# EXHIBIT 37

EXHIBIT 49
Ashley Soevyn CSR No 13209
Date 2/22/15
MATCHING

IA-ASTM-0001

| identifier | publicdate | uploader | details | creator | title |
|---|---|---|---|---|---|
| gov.law.nfpa.99.2005 | 5/26/2012 23:54 | carl@media.org | https://archive.org/details/gov.law.nfpa.99.2005 | National Fire Protection Association | NFPA 99: Standard for Health Care Facilities |
| gov.law.nfpa.72.2002 | 5/26/2012 23:54 | carl@media.org | https://archive.org/details/gov.law.nfpa.72.2002 | National Fire Protection Association | NFPA 72: National Fire Alarm Code |
| gov.law.nfpa.58.2001 | 5/26/2012 23:54 | carl@media.org | https://archive.org/details/gov.law.nfpa.58.2001 | National Fire Protection Association | NFPA 58: Standard for Liquefied Petroleum Gases |
| gov.law.nfpa.54.2002 | 5/26/2012 23:54 | carl@media.org | https://archive.org/details/gov.law.nfpa.54.2002 | National Fire Protection Association | NFPA 54 National Fuel and Gas Code |
| gov.law.nfpa.30.2003 | 5/26/2012 23:54 | carl@media.org | https://archive.org/details/gov.law.nfpa.30.2003 | National Fire Protection Association | NFPA 30: Flammable and Combustible Liquids Code |
| gov.law.nfpa.12.2005 | 5/26/2012 23:54 | carl@media.org | https://archive.org/details/gov.law.nfpa.12.2005 | National Fire Protection Association | NFPA 12: Standard for Carbon Dioxide Extinguishing Systems |
| gov.law.nfpa.10.2002 | 5/26/2012 23:54 | carl@media.org | https://archive.org/details/gov.law.nfpa.10.2002 | National Fire Protection Association | NFPA 10: Standard for Portable Fire Extinguishers |
| gov.law.nfpa.25.2002 | 5/26/2012 23:54 | carl@media.org | https://archive.org/details/gov.law.nfpa.25.2002 | National Fire Protection Association | NFPA 25: Standard for Water-Based Fire Protection Systems |
| gov.law.nfpa.13.2002 | 5/26/2012 23:54 | carl@media.org | https://archive.org/details/gov.law.nfpa.13.2002 | National Fire Protection Association | NFPA 13: Standard for the Installation of Sprinkler Systems |
| gov.law.nfpa.nec.2005 | 7/11/2012 14:55 | carl@media.org | https://archive.org/details/gov.law.nfpa.nec.2005 | National Fire Protection Association | NFPA 70: National Electrical Code |
| gov.law.nfpa.nec.2011 | 7/31/2012 19:00 | carl@media.org | https://archive.org/details/gov.law.nfpa.nec.2011 | National Fire Protection Association | NFPA NEC (2011): National Electrical Code |
| gov.law.nfpa.101.2003 | 7/31/2012 18:58 | carl@media.org | https://archive.org/details/gov.law.nfpa.101.2003 | National Fire Protection Association | NFPA 101 (2003): Life Safety Code |
| gov.law.nfpa.1.2000 | 7/31/2012 18:57 | carl@media.org | https://archive.org/details/gov.law.nfpa.1.2000 | National Fire Protection Association | NFPA 1 (2000): Fire Prevention Code |
| gov.law.nfpa.nec.2008 | 7/31/2012 18:59 | carl@media.org | https://archive.org/details/gov.law.nfpa.nec.2008 | National Fire Protection Association | NFPA NEC (2008): National Electrical Code |
| gov.law.nfpa.101.2006 | 7/31/2012 18:58 | carl@media.org | https://archive.org/details/gov.law.nfpa.101.2006 | National Fire Protection Association | NFPA 101 (2006): Life Safety Code |
| gov.law.nfpa.1.2003 | 7/31/2012 18:57 | carl@media.org | https://archive.org/details/gov.law.nfpa.1.2003 | National Fire Protection Association | NFPA 1 (2003): Fire Prevention Code |
| gov.law.nfpa.1.2006 | 7/31/2012 18:57 | carl@media.org | https://archive.org/details/gov.law.nfpa.1.2006 | National Fire Protection Association | NFPA 1 (2006): Fire Prevention Code |
| gov.law.nfpa.nec.2002 | 7/31/2012 18:59 | carl@media.org | https://archive.org/details/gov.law.nfpa.nec.2002 | National Fire Protection Association | NFPA NEC (2002): National Electrical Code |
| gov.law.nfpa.nec.1999 | 7/31/2012 18:59 | carl@media.org | https://archive.org/details/gov.law.nfpa.nec.1999 | National Fire Protection Association | NFPA NEC (1999): National Electrical Code |
| gov.law.nfpa.54.2006 | 7/31/2012 18:57 | carl@media.org | https://archive.org/details/gov.law.nfpa.54.2006 | National Fire Protection Association | NFPA 54 (2006): National Fuel Gas Code |
| gov.law.nfpa.1500.2007 | 7/31/2012 18:58 | carl@media.org | https://archive.org/details/gov.law.nfpa.1500.2007 | National Fire Protection Association | NFPA 1500 (2007): Standard on Fire Department Occupational Safety and Health Program |
| gov.law.nfpa.101.2000 | 5/26/2012 23:54 | carl@media.org | https://archive.org/details/gov.law.nfpa.101.2000 | National Fire Protection Association | NFPA 101: Life Safety Code |
| gov.law.nfpa.704.2007 | 7/31/2012 23:55 | carl@media.org | https://archive.org/details/gov.law.nfpa.704.2007 | National Fire Protection Association | NFPA 704: Standard System for the Identification of the Hazards of Materials for Emergency Response |
| gov.law.nfpa.11.2005 | 5/26/2012 23:54 | carl@media.org | https://archive.org/details/gov.law.nfpa.11.2005 | National Fire Protection Association | NFPA 11: Standard for Foam |
| nfpa.nec.2014 | 3/18/2014 17:21 | carl@media.org | https://archive.org/details/nfpa.nec.2014 | National Fire Protection Association | 2014 National Electrical Code |
| gov.law.ashrae.90.1.r.2007 | 7/31/2012 18:32 | carl@media.org | https://archive.org/details/gov.law.ashrae.90.1.r.2007 | American Society of Heating, Refrigerating and Air Conditioning Engineers | ASHRAE 90.1 (2007): Addenda to the 2007 Edition |
| gov.law.ashrae.90.1.2007 | 7/31/2012 18:32 | carl@media.org | https://archive.org/details/gov.law.ashrae.90.1.2007 | American Society of Heating, Refrigerating and Air Conditioning Engineers | ASHRAE 90.1 (2007): Energy Standard for Buildings Except Low-Rise Residential Buildings |
| gov.law.ashrae.90.1.2004 | 7/31/2012 18:32 | carl@media.org | https://archive.org/details/gov.law.ashrae.90.1.2004 | American Society of Heating, Refrigerating and Air Conditioning Engineers | ASHRAE 90.1 (2004): Energy Standard for Buildings Except Low-Rise Residential Buildings |
| gov.law.ashrae.90.1.s.2007 | 7/31/2012 18:32 | carl@media.org | https://archive.org/details/gov.law.ashrae.90.1.s.2007 | American Society of Heating, Refrigerating and Air Conditioning Engineers | ASHRAE 90.1 (2047): Addenda to the 2007 Edition |
| gov.law.ashrae.90.1.a.2004 | 7/31/2012 18:32 | carl@media.org | https://archive.org/details/gov.law.ashrae.90.1.a.2004 | American Society of Heating, Refrigerating and Air Conditioning Engineers | ASHRAE 90.1 (2004): Addenda to the 2004 Edition |
| gov.law.ashrae.15.1994 | 7/11/2012 14:48 | carl@media.org | https://archive.org/details/gov.law.ashrae.15.1994 | American Society of Heating, Refrigerating and Air Conditioning Engineers | ASHRAE 15: Safety Code for Mechanical Refrigeration |
| gov.law.ashrae.fundamentals.1993 | 5/26/2012 23:49 | carl@media.org | https://archive.org/details/gov.law.ashrae.fundamentals.1993 | American Society of Heating, Refrigerating and Air Conditioning Engineers | ASHRAE: Fundamentals |
| gov.law.astm.f846.1992 | 7/31/2012 18:40 | carl@media.org | https://archive.org/details/gov.law.astm.f846.1992 | American Society for Testing and Materials | ASTM F846 (1992): Standard Guide for Testing Performance of Amusement Rides and Devices |
| gov.law.astm.f2291.2004 | 7/31/2012 18:42 | carl@media.org | https://archive.org/details/gov.law.astm.f2291.2004 | American Society for Testing and Materials | ASTM F2291 (2004): Standard Practice for Design of Amusement Rides and Devices |
| gov.law.astm.f1305.1994 | 7/31/2012 18:41 | carl@media.org | https://archive.org/details/gov.law.astm.f1305.1994 | American Society for Testing and Materials | ASTM F1305 (1994): Standard Guide for Classification of Amusement Ride and Device Related Injuries and Illnesses |
| gov.law.astm.f747.1997 | 7/31/2012 18:39 | carl@media.org | https://archive.org/details/gov.law.astm.f747.1997 | American Society for Testing and Materials | ASTM F747 (1997): Standard Terminology Relating to Amusement Rides and Devices |
| gov.law.astm.f747.2006 | 7/31/2012 18:39 | carl@media.org | https://archive.org/details/gov.law.astm.f747.2006 | American Society for Testing and Materials | ASTM F747 (2006): Standard Terminology Relating to Amusement Rides and Devices |
| gov.law.astm.f1957.1999 | 7/31/2012 18:41 | carl@media.org | https://archive.org/details/gov.law.astm.f1957.1999 | American Society for Testing and Materials | ASTM F1957 (1999): Standard Test Method for Composite Foam Hardness Durometer Hardness |
| gov.law.astm.f2007.2006 | 7/31/2012 18:42 | carl@media.org | https://archive.org/details/gov.law.astm.f2007.2006 | American Society for Testing and Materials | ASTM F2007 (2006): Standard Practice for Design, Manufacture, and Operation of Concession Go Karts and Facilities |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 41 | gov.law.astm.f2137.2001 | 7/31/2012 18:42 | carl@media.org | https://archive.org/details/gov.law.astm.f2137.2001 | American Society for Testing and Materials | ASTM F2137 (2001): Standard Practice for Measuring the Dynamic Characteristics of Amusement Rides and Devices |
| 42 | gov.law.astm.f2291.2006 | 7/31/2012 18:42 | carl@media.org | https://archive.org/details/gov.law.astm.f2291.2006 | American Society for Testing and Materials | ASTM F2291 (2006): Standard Practice for Design of Amusement Rides and Devices |
| 43 | gov.law.astm.f2374.2000 | 7/31/2012 18:42 | carl@media.org | https://archive.org/details/gov.law.astm.f2374.2000 | American Society for Testing and Materials | ASTM F2374 (2000): Standard Practice for Design, Manufacture, Operation, and Maintenance of Inflatable Amusement Devices |
| 44 | gov.law.astm.f7770.2006 | 7/31/2012 18:41 | carl@media.org | https://archive.org/details/gov.law.astm.f7770.2006 | American Society for Testing and Materials | ASTM F7770 (2006): Standard Practice for Ownership and Operation of Amusement Rides and Devices |
| 45 | gov.law.astm.f1193.2006 | 7/31/2012 18:41 | carl@media.org | https://archive.org/details/gov.law.astm.f1193.2006 | American Society for Testing and Materials | ASTM F1193 (2006): Standard Practice for Quality, Manufacture, and Construction of Amusement Rides and Devices |
| 46 | gov.law.astm.f2376.2006 | 7/31/2012 18:42 | carl@media.org | https://archive.org/details/gov.law.astm.f2376.2006 | American Society for Testing and Materials | ASTM F2376 (2006): Standard Practice for Classification, Design, Manufacture, Construction, and Operation of Water Slide Systems |
| 47 | gov.law.astm.f1950.1999 | 7/31/2012 18:41 | carl@media.org | https://archive.org/details/gov.law.astm.f1950.1999 | American Society for Testing and Materials | ASTM F1950 (1999): Standard Specification for Physical Information to be Transferred With Used Amusement Rides and Devices |
| 48 | gov.law.astm.e2187.2004 | 7/31/2012 18:39 | carl@media.org | https://archive.org/details/gov.law.astm.e2187.2004 | American Society for Testing and Materials | ASTM E2187 (2004): Standard Test Method for Measuring the Ignition Strength of Cigarettes |
| 49 | gov.law.astm.f770.1993 | 7/31/2012 18:40 | carl@media.org | https://archive.org/details/gov.law.astm.f770.1993 | American Society for Testing and Materials | ASTM F770 (1993): Standard Practice for Ownership and Operation of Amusement Rides and Devices |
| 50 | gov.law.astm.f853.2004 | 7/31/2012 18:40 | carl@media.org | https://archive.org/details/gov.law.astm.f853.2004 | American Society for Testing and Materials | ASTM F853 (2004): Standard Practice for Maintenance Procedures for Amusement Rides and Devices |
| 51 | gov.law.astm.f1159.2003 | 7/31/2012 18:41 | carl@media.org | https://archive.org/details/gov.law.astm.f1159.2003 | American Society for Testing and Materials | ASTM F1159 (2003): Standard Practice for Design and Manufacture of Patron Directed, Artificial Climbing Walls, Dry Slide, Coin Operated and Purposeful Water Immersion Amusement |
| 52 | gov.law.astm.f893.2005 | 7/31/2012 18:41 | carl@media.org | https://archive.org/details/gov.law.astm.f893.2005 | American Society for Testing and Materials | ASTM F893 (2005): Standard Guide for inspection of Amusement Rides and Devices |
| 53 | gov.law.astm.f2007.2000 | 7/31/2012 18:42 | carl@media.org | https://archive.org/details/gov.law.astm.f2007.2000 | American Society for Testing and Materials | ASTM F2007 (2000): Standard Practice for Design, Manufacture, and Operation of Concession Go Karts and Facilities |
| 54 | gov.law.astm.f698.1994 | 7/31/2012 18:39 | carl@media.org | https://archive.org/details/gov.law.astm.f698.1994 | American Society for Testing and Materials | ASTM F698 (1994): Standard Specification for Physical Information to be Provided for Amusement Rides and Devices |
| 55 | gov.law.astm.f1193.2004 | 7/31/2012 18:41 | carl@media.org | https://archive.org/details/gov.law.astm.f1193.2004 | American Society for Testing and Materials | ASTM F1193 (2004): Standard Practice for Quality, Manufacture, and Construction of Amusement Rides and Devices |
| 56 | gov.law.astm.f853.2005 | 7/31/2012 18:40 | carl@media.org | https://archive.org/details/gov.law.astm.f853.2005 | American Society for Testing and Materials | ASTM F853 (2005): Standard Practice for Maintenance Procedures for Amusement Rides and Devices |
| 57 | gov.law.astm.f631.1993 | 6/16/2012 17:55 | carl@media.org | https://archive.org/details/gov.law.astm.f631.1993 | American Society for Testing and Materials | ASTM F631: Standard Guide for Collecting Skimmer Performance Data in Controlled Environment |
| 58 | gov.law.astm.f1273.1991 | 7/11/2012 14:52 | carl@media.org | https://archive.org/details/gov.law.astm.f1273.1991 | American Society for Testing and Materials | ASTM F1273 (1991): Standard Specification for Tank Vent Flame Arresters |
| 59 | gov.law.astm.f1548.1994 | 7/11/2012 14:53 | carl@media.org | https://archive.org/details/gov.law.astm.f1548.1994 | American Society for Testing and Materials | ASTM F1548: Performance of Fittings for Use with Gasketed Mechanical Couplings Used in Piping Applications |
| 60 | gov.law.astm.f1323.1998 | 7/11/2012 14:53 | carl@media.org | https://archive.org/details/gov.law.astm.f1323.1998 | American Society for Testing and Materials | ASTM F1323 (1998): Standard Specification for Shipboard Incinerators |
| 61 | gov.law.astm.f1321.1992 | 7/11/2012 14:52 | carl@media.org | https://archive.org/details/gov.law.astm.f1321.1992 | American Society for Testing and Materials | ASTM F1321 (1992): Standard Guide for Conducting a Stability Test (Lightweight Survey and Inclining Experiment) to Determine Light Ship Displacement and Centers of Gravity of a Vessel |
| 62 | gov.law.astm.f1200.1988 | 7/11/2012 14:52 | carl@media.org | https://archive.org/details/gov.law.astm.f1200.1988 | American Society for Testing and Materials | ASTM F1200 (1988): Standard Specification for Fabricated (Welded) Pipe Line Strainers (Above 150 psig and 150°F) |
| 63 | gov.law.astm.f1201.1988 | 7/11/2012 14:52 | carl@media.org | https://archive.org/details/gov.law.astm.f1201.1988 | American Society for Testing and Materials | ASTM F1201 (1988): Standard Specification for Fluid Conditioner Fittings in Piping Applications Above Zero Degrees F |
| 64 | gov.law.astm.f1271.1990 | 7/11/2012 14:52 | carl@media.org | https://archive.org/details/gov.law.astm.f1271.1990 | American Society for Testing and Materials | ASTM F1271 (1990): Standard Specification for Spill Valves for Use in Marine Tank Liquid Overpressure Protection Applications |
| 65 | gov.law.astm.f1197.1989 | 7/11/2012 14:52 | carl@media.org | https://archive.org/details/gov.law.astm.f1197.1989 | American Society for Testing and Materials | ASTM F1197 (1989): Standard Specification for Sliding Watertight Door Control Systems |
| 66 | gov.law.astm.f1199.1988 | 7/11/2012 14:52 | carl@media.org | https://archive.org/details/gov.law.astm.f1199.1988 | American Society for Testing and Materials | ASTM F1199: Cast (All Temperatures and Pressures) and Welded Pipe Line Strainers (1050 psig and 150 Degrees F Maximum) |
| 67 | gov.law.astm.f1196.1994 | 7/11/2012 14:51 | carl@media.org | https://archive.org/details/gov.law.astm.f1196.1994 | American Society for Testing and Materials | ASTM F1196: Standard Specification for Sliding Watertight Door Assemblies |
| 68 | gov.law.astm.f1155.1998 | 7/11/2012 14:51 | carl@media.org | https://archive.org/details/gov.law.astm.f1155.1998 | American Society for Testing and Materials | ASTM F1155: Standard Practice for Selection and Application of Piping System Materials |

IA-ASTM-0002

IA-ASTM-0003

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 69 | gov.law.astm.f1139.1988 | 7/11/2012 14:51 | carl@media.org | https://archive.org/details/gov.law.astm.f1139.1988 | American Society for Testing and Materials | ASTM F1139: Standard Specification for Steam Traps and Drains |
| 70 | gov.law.astm.f1173.1995 | 7/11/2012 14:51 | carl@media.org | https://archive.org/details/gov.law.astm.f1173.1995 | American Society for Testing and Materials | ASTM F1173: Standard Specification for Thermosetting Resin Fiberglass Pipe and Fittings to be Used for Marine Applications |
| 71 | gov.law.astm.f1172.1988 | 7/11/2012 14:51 | carl@media.org | https://archive.org/details/gov.law.astm.f1172.1988 | American Society for Testing and Materials | ASTM F1172: Fuel Oil Meters of the Volumetric Positive Displacement Type |
| 72 | gov.law.astm.f1121.1987 | 7/11/2012 14:50 | carl@media.org | https://archive.org/details/gov.law.astm.f1121.1987 | American Society for Testing and Materials | ASTM F1121: Standard Specification for International Shore Connections for Marine Fire Applications |
| 73 | gov.law.astm.f1120.1987 | 7/11/2012 14:50 | carl@media.org | https://archive.org/details/gov.law.astm.f1120.1987 | American Society for Testing and Materials | ASTM F1120: Standard Specification for Circular Metallic Bellows Type Expansion Joints for Piping Applications |
| 74 | gov.law.astm.f1122.1987 | 7/11/2012 14:51 | carl@media.org | https://archive.org/details/gov.law.astm.f1122.1987 | American Society for Testing and Materials | ASTM F1122: Standard Specification for Quick Disconnect Couplings |
| 75 | gov.law.astm.f1123.1987 | 7/11/2012 14:51 | carl@media.org | https://archive.org/details/gov.law.astm.f1123.1987 | American Society for Testing and Materials | ASTM F1123: Standard Specification for Non-Metallic Expansion Joints |
| 76 | gov.law.astm.f1007.1986 | 7/11/2012 14:50 | carl@media.org | https://archive.org/details/gov.law.astm.f1007.1986 | American Society for Testing and Materials | ASTM F1007: Standard Specification for Pipe-Line Expansion Joints of the Packed Slip Type for Marine Application |
| 77 | gov.law.astm.f1014.1992 | 7/11/2012 14:50 | carl@media.org | https://archive.org/details/gov.law.astm.f1014.1992 | American Society for Testing and Materials | ASTM F1014: Standard Specification for Flashlights on Vessels |
| 78 | gov.law.astm.f1020.1986 | 7/11/2012 14:50 | carl@media.org | https://archive.org/details/gov.law.astm.f1020.1986 | American Society for Testing and Materials | ASTM F1020: Standard Specification for Line-Blind Valves for Marine Applications |
| 79 | gov.law.astm.f1006.1986 | 7/11/2012 14:50 | carl@media.org | https://archive.org/details/gov.law.astm.f1006.1986 | American Society for Testing and Materials | ASTM F1006: Standard Specification for Entrainment Separators for Use in Marine Piping Applications |
| 80 | gov.law.astm.a529.1972 | 7/11/2012 14:49 | carl@media.org | https://archive.org/details/gov.law.astm.a529.1972 | American Society for Testing and Materials | ASTM A529: Structural Steel with 42,000PSI (290 Mpa) Minimum Yield Point (1/2 in (12.7 mm) Maximum Thickness |
| 81 | gov.law.astm.f722.1982 | 7/11/2012 14:49 | carl@media.org | https://archive.org/details/gov.law.astm.f722.1982 | American Society for Testing and Materials | ASTM F722: Standard Specification for Welded Joints for Shipboard Piping Systems |
| 82 | gov.law.astm.f1003.1986 | 7/11/2012 14:49 | carl@media.org | https://archive.org/details/gov.law.astm.f1003.1986 | American Society for Testing and Materials | ASTM F1003: Standard Specification for Searchlights on Motor Lifeboats |
| 83 | gov.law.astm.f682.1982 | 7/11/2012 14:49 | carl@media.org | https://archive.org/details/gov.law.astm.f682.1982 | American Society for Testing and Materials | ASTM F682: Standard Specification for Wrought Carbon Steel Sleeve-Type Pipe Couplings |
| 84 | gov.law.astm.a570.1979 | 7/1/2012 16:38 | carl@media.org | https://archive.org/details/gov.law.astm.a570.1979 | American Society for Testing and Materials | ASTM A570: Hot-Rolled Carbon Steel Sheet and Strip, Structural Quality |
| 85 | gov.law.astm.e145.1994 | 6/16/2012 17:52 | carl@media.org | https://archive.org/details/gov.law.astm.e145.1994 | American Society for Testing and Materials | ASTM E145: Standard Test Methods for Gravity-Convection and Forced-Ventilation Ovens |
| 86 | gov.law.astm.e96.1995 | 7/1/2012 16:42 | carl@media.org | https://archive.org/details/gov.law.astm.e96.1995 | American Society for Testing and Materials | ASTM E96: Standard Test Methods for Water Vapor Transmission of Materials |
| 87 | gov.law.astm.e1719.1997 | 7/1/2012 16:42 | carl@media.org | https://archive.org/details/gov.law.astm.e1719.1997 | American Society for Testing and Materials | ASTM E1719: Standard Test Method for Vapor Pressure of Liquids by Ebulliometry |
| 88 | gov.law.astm.e260.1996 | 7/1/2012 16:42 | carl@media.org | https://archive.org/details/gov.law.astm.e260.1996 | American Society for Testing and Materials | ASTM E260: Standard Practice for Packed Column Gas Chromatography |
| 89 | gov.law.astm.e11.1995 | 7/1/2012 16:41 | carl@media.org | https://archive.org/details/gov.law.astm.e11.1995 | American Society for Testing and Materials | ASTM E11: Standard Specification for Wire Cloth and Sieves for Testing Purposes |
| 90 | gov.law.astm.c720.1989 | 7/1/2012 16:40 | carl@media.org | https://archive.org/details/gov.law.astm.c720.1989 | American Society for Testing and Materials | ASTM C720: Spray Applied Fibrous Insulation for Elevated Temperature |
| 91 | gov.law.astm.e23.1993 | 7/1/2012 16:41 | carl@media.org | https://archive.org/details/gov.law.astm.e23.1993 | American Society for Testing and Materials | ASTM E23: Standard Test Method for Notched Bar Impact Testing of Metallic Materials |
| 92 | gov.law.astm.d2247.1968 | 7/1/2012 16:41 | carl@media.org | https://archive.org/details/gov.law.astm.d2247.1968 | American Society for Testing and Materials | ASTM D2247: Standard Practice for Testing Water Resistance of Coatings in 100 Percent Relative Humidity |
| 93 | gov.law.astm.d1475.1960 | 7/1/2012 16:41 | carl@media.org | https://archive.org/details/gov.law.astm.d1475.1960 | American Society for Testing and Materials | ASTM D1475: Standard Test Method for Density of Paint, Varnish, Lacquer, and Related Products |
| 94 | gov.law.astm.d1535.1968 | 6/16/2012 17:48 | carl@media.org | https://archive.org/details/gov.law.astm.d1535.1968 | American Society for Testing and Materials | ASTM D1535: Specifying Color by the Munsell System |
| 95 | gov.law.astm.c236.1989 | 7/1/2012 16:40 | carl@media.org | https://archive.org/details/gov.law.astm.c236.1989 | American Society for Testing and Materials | ASTM C236: Standard Test Method for Steady-State Thermal Performance of Building Assemblies by Means of a Guarded Hot Box |
| 96 | gov.law.astm.d660.1944 | 7/1/2012 16:41 | carl@media.org | https://archive.org/details/gov.law.astm.d660.1944 | American Society for Testing and Materials | ASTM D660: Evaluating Degree of Resistant to Checking of Exterior Paints |
| 97 | gov.law.astm.d1200.1970 | 7/1/2012 16:41 | carl@media.org | https://archive.org/details/gov.law.astm.d1200.1970 | American Society for Testing and Materials | ASTM D1200: Viscosity of Paints, Varnishes and Lacquers by Ford Viscosity Cup |

Confidential

IA-ASTM-0004

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 98 | gov.law.astm.c177.1997 | 7/1/2012 16:40 | carl@media.org | https://archive.org/details/gov.law.astm.c177.1997 | American Society for Testing and Materials | ASTM C177: Standard Test Method for Steady-State Heat Flux Measurements and Thermal Transmission Properties by Means of the Guarded Hot-Plate Apparatus |
| 99 | gov.law.astm.c516.1980 | 7/1/2012 16:40 | carl@media.org | https://archive.org/details/gov.law.astm.c516.1980 | American Society for Testing and Materials | ASTM C516: Standard Specification for Vermiculite Loose Fill Thermal Insulation |
| 100 | gov.law.astm.c518.1991 | 7/1/2012 16:40 | carl@media.org | https://archive.org/details/gov.law.astm.c518.1991 | American Society for Testing and Materials | ASTM C518: Standard Test Method for Steady-State Heat Flux Measurements and Thermal Transmission Properties by Means of the Heat Flow Meter Apparatus |
| 101 | gov.law.astm.b224.1980 | 7/1/2012 16:40 | carl@media.org | https://archive.org/details/gov.law.astm.b224.1980 | American Society for Testing and Materials | ASTM B224: Standard Classification of Coppers |
| 102 | gov.law.astm.a633.1979 | 7/1/2012 16:40 | carl@media.org | https://archive.org/details/gov.law.astm.a633.1979 | American Society for Testing and Materials | ASTM A633: Standard Specification for Normalized High-Strength Low-Alloy Structural Steel |
| 103 | gov.law.astm.b117.1973 | 7/1/2012 16:40 | carl@media.org | https://archive.org/details/gov.law.astm.b117.1973 | American Society for Testing and Materials | ASTM B117: Standard Practice for Operating Salt Spray (Fog) Apparatus |
| 104 | gov.law.astm.a617.1979 | 7/1/2012 16:39 | carl@media.org | https://archive.org/details/gov.law.astm.a617.1979 | American Society for Testing and Materials | ASTM A617: Axle-Steel Deformed and Plain Bars for Concrete Reinforcement |
| 105 | gov.law.astm.a616.1979 | 7/1/2012 16:39 | carl@media.org | https://archive.org/details/gov.law.astm.a616.1979 | American Society for Testing and Materials | ASTM A616: Rail-Steel Deformed and Plain Bars for Concrete Reinforcement |
| 106 | gov.law.astm.a618.1974 | 7/1/2012 16:39 | carl@media.org | https://archive.org/details/gov.law.astm.a618.1974 | American Society for Testing and Materials | ASTM A618: Hot-Formed Welded and Seamless High-Strength Low-Alloy Structural Tubing |
| 107 | gov.law.astm.a572.1979 | 7/1/2012 16:38 | carl@media.org | https://archive.org/details/gov.law.astm.a572.1979 | American Society for Testing and Materials | ASTM A572: High-Strength Low-Alloy Columbium-Vanadium Steels of Structural Quality |
| 108 | gov.law.astm.a615.1979 | 7/1/2012 16:39 | carl@media.org | https://archive.org/details/gov.law.astm.a615.1979 | American Society for Testing and Materials | ASTM A615: Deformed and Plain Billet-Steel Bars for Concrete Reinforcement |
| 109 | gov.law.astm.a516.1990 | 7/1/2012 16:38 | carl@media.org | https://archive.org/details/gov.law.astm.a516.1990 | American Society for Testing and Materials | ASTM A516: Standard Specification for Pressure Vessel Plates, Carbon Steel, for Moderate and Lower-Temperature Service |
| 110 | gov.law.astm.a611.1972 | 7/1/2012 16:39 | carl@media.org | https://archive.org/details/gov.law.astm.a611.1972 | American Society for Testing and Materials | ASTM A611: Steel, Cold-rolled Sheet, Carbon, Structural |
| 111 | gov.law.astm.a514.1977 | 7/1/2012 16:38 | carl@media.org | https://archive.org/details/gov.law.astm.a514.1977 | American Society for Testing and Materials | ASTM A514: High-Yield Strength, Quenched and Tempered Alloy Steel Plate, Suitable for Welding |
| 112 | gov.law.astm.a588.1979 | 7/1/2012 16:39 | carl@media.org | https://archive.org/details/gov.law.astm.a588.1979 | American Society for Testing and Materials | ASTM A588: High-Strength Low-Alloy Structural Steel with 50 ksi Minimum Yield Point to 4 inches Thick |
| 113 | gov.law.astm.a529.1975 | 7/1/2012 16:38 | carl@media.org | https://archive.org/details/gov.law.astm.a529.1975 | American Society for Testing and Materials | ASTM A529: Structural Steel with 42,000PSI (290 Mpa) Minimum Yield Point (1/2 in (12.7 mm) Maximum Thickness |
| 114 | gov.law.astm.a307.1978 | 7/1/2012 16:36 | carl@media.org | https://archive.org/details/gov.law.astm.a307.1978 | American Society for Testing and Materials | ASTM A307: Carbon Steel Bolts and Studs, 60,000 PSI Tensile Strength |
| 115 | gov.law.astm.a500.1978 | 7/1/2012 16:37 | carl@media.org | https://archive.org/details/gov.law.astm.a500.1978 | American Society for Testing and Materials | ASTM A500: Cold-Formed Welded and Seamless Carbon Steel Structural Tubing in Rounds and Shapes |
| 116 | gov.law.astm.a502.1976 | 7/1/2012 16:38 | carl@media.org | https://archive.org/details/gov.law.astm.a502.1976 | American Society for Testing and Materials | ASTM A502: Steel Structural Rivets |
| 117 | gov.law.astm.a501.1976 | 7/1/2012 16:38 | carl@media.org | https://archive.org/details/gov.law.astm.a501.1976 | American Society for Testing and Materials | ASTM A501: Hot-Formed Welded and Seamless Carbon Steel Structural Tubing |
| 118 | gov.law.astm.a490.1979 | 7/1/2012 16:37 | carl@media.org | https://archive.org/details/gov.law.astm.a490.1979 | American Society for Testing and Materials | ASTM A490: Quenched and Tempered Alloy Steel Bolts for Structural Steel Joints |
| 119 | gov.law.astm.a497.1979 | 7/1/2012 16:37 | carl@media.org | https://archive.org/details/gov.law.astm.a497.1979 | American Society for Testing and Materials | ASTM A497: Welded Deformed Steel Wire, Fabric for Concrete Reinforcement |
| 120 | gov.law.astm.a441.1979 | 7/1/2012 16:37 | carl@media.org | https://archive.org/details/gov.law.astm.a441.1979 | American Society for Testing and Materials | ASTM A441: High-Strength Low-Alloy Structural Manganese Vanadium Steel |
| 121 | gov.law.astm.a496.1978 | 7/1/2012 16:37 | carl@media.org | https://archive.org/details/gov.law.astm.a496.1978 | American Society for Testing and Materials | ASTM A496: Deformed Steel Wire for Concrete Reinforcement |
| 122 | gov.law.astm.a449.1978 | 7/1/2012 16:37 | carl@media.org | https://archive.org/details/gov.law.astm.a449.1978 | American Society for Testing and Materials | ASTM A449: Quenched and Tempered Steel Bolts and Studs |
| 123 | gov.law.astm.a325.1979 | 7/1/2012 16:36 | carl@media.org | https://archive.org/details/gov.law.astm.a325.1979 | American Society for Testing and Materials | ASTM A325: High-Strength Bolts for Structural Steel Joints |
| 124 | gov.law.astm.a416.1974 | 7/1/2012 16:37 | carl@media.org | https://archive.org/details/gov.law.astm.a416.1974 | American Society for Testing and Materials | ASTM A416: Uncoated Seven-Wire Stress-Relieved Strand for Prestressed Concrete |
| 125 | gov.law.astm.a285.1978 | 7/1/2012 16:36 | carl@media.org | https://archive.org/details/gov.law.astm.a285.1978 | American Society for Testing and Materials | ASTM A285: Standard Specification for Pressure Vessel Plates, Carbon Steel, Low-and Intermediate-Tensile Strength |
| 126 | gov.law.astm.a242.1979 | 7/1/2012 16:36 | carl@media.org | https://archive.org/details/gov.law.astm.a242.1979 | American Society for Testing and Materials | ASTM A242: Standard Specification for High-Strength Low-Alloy Structural Steel |
| 127 | gov.law.astm.a203.1997 | 7/1/2012 16:36 | carl@media.org | https://archive.org/details/gov.law.astm.a203.1997 | American Society for Testing and Materials | ASTM A203: Standard Specification for Pressure Vessel Plates, Alloy Steel, Nickel |

Confidential

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 128 | gov.law.astm.a185.1979 | 7/1/2012 16:36 | carl@media.org | https://archive.org/details/gov.law.astm.a185.1979 | American Society for Testing and Materials | ASTM A185: Steel Wire Fabric for Concrete Reinforcement |
| 129 | gov.law.astm.a36.1997 | 7/1/2012 16:35 | carl@media.org | https://archive.org/details/gov.law.astm.a36.1997 | American Society for Testing and Materials | ASTM A36: Standard Specification for Carbon Structural Steel |
| 130 | gov.law.astm.a184.1979 | 7/1/2012 16:36 | carl@media.org | https://archive.org/details/gov.law.astm.a184.1979 | American Society for Testing and Materials | ASTM A184: Standard Specification for Fabricated Deformed Steel Bar Mats for Concrete Reinforcement |
| 131 | gov.law.astm.a82.1979 | 7/1/2012 16:35 | carl@media.org | https://archive.org/details/gov.law.astm.a82.1979 | American Society for Testing and Materials | ASTM A82: Cold-Drawn Steel Wire for Concrete Reinforcement |
| 132 | gov.law.astm.a36.1977 | 7/1/2012 16:35 | carl@media.org | https://archive.org/details/gov.law.astm.a36.1977 | American Society for Testing and Materials | ASTM A36: Standard Specification for Carbon Structural Steel |
| 133 | gov.law.astm.c1114.2000 | 6/16/2012 17:43 | carl@media.org | https://archive.org/details/gov.law.astm.c1114.2000 | American Society for Testing and Materials | ASTM C1114: Standard Test Method for Steady-State Thermal Transmission Properties by Means of the Thin-Heater Apparatus |
| 134 | gov.law.astm.c2879.1997 | 6/6/2012 15:13 | carl@media.org | https://archive.org/details/gov.law.astm.c2879.1997 | American Society for Testing and Materials | ASTM D2879: Standard Test Method for Vapor Pressure-Temperature Relationship and Initial Decomposition Temperature of Liquids by Isoteniscope |
| 135 | gov.law.astm.f715.1995 | 6/6/2012 17:55 | carl@media.org | https://archive.org/details/gov.law.astm.f715.1995 | American Society for Testing and Materials | ASTM F715: Standard Test Methods for Coated Fabrics Used for Oil Spill Control and Storage |
| 136 | gov.law.astm.d2163.1991 | 6/6/2012 15:10 | carl@media.org | https://archive.org/details/gov.law.astm.d2163.1991 | American Society for Testing and Materials | ASTM D2163: Standard Test Method for Analysis of Liquefied Petroleum (LP) Gases and Propane Concentrates by Gas Chromatography |
| 137 | gov.law.astm.e681.1985 | 6/16/2012 17:53 | carl@media.org | https://archive.org/details/gov.law.astm.e681.1985 | American Society for Testing and Materials | ASTM E681: Standard Test Method for Concentration Limits of Flammability of Chemicals |
| 138 | gov.law.astm.d1518.1985 | 6/16/2012 17:48 | carl@media.org | https://archive.org/details/gov.law.astm.d1518.1985 | American Society for Testing and Materials | ASTM D1518: Standard Test Method for Thermal Transmittance of Textile Materials |
| 139 | gov.law.astm.b16.1985 | 6/16/2012 17:39 | carl@media.org | https://archive.org/details/gov.law.astm.b16.1985 | American Society for Testing and Materials | ASTM B16: Standard Specification for Free-Cutting Brass Rod, Bar, and Shapes for Use in Screw Machines |
| 140 | gov.law.astm.d413.1982 | 6/16/2012 17:45 | carl@media.org | https://archive.org/details/gov.law.astm.d413.1982 | American Society for Testing and Materials | ASTM D413: Standard Test Method and Definitions for Rubber Property–Adhesion to Flexible Substrate |
| 141 | gov.law.astm.a475.1978 | 6/16/2012 17:39 | carl@media.org | https://archive.org/details/gov.law.astm.a475.1978 | American Society for Testing and Materials | ASTM A475: Standard Specification for Zinc-Coated Steel Wire Strand |
| 142 | gov.law.astm.a370.1977 | 6/16/2012 17:39 | carl@media.org | https://archive.org/details/gov.law.astm.a370.1977 | American Society for Testing and Materials | ASTM A370: Standard Test Method and Definitions for Mechanical Testing of Steel Products |
| 143 | gov.law.astm.c56.1971 | 6/16/2012 17:41 | carl@media.org | https://archive.org/details/gov.law.astm.c56.1971 | American Society for Testing and Materials | ASTM C56: Standard Specification for Structural Clay Nonloadbearing Tile |
| 144 | gov.law.astm.e408.1971 | 6/16/2012 17:53 | carl@media.org | https://archive.org/details/gov.law.astm.e408.1971 | American Society for Testing and Materials | ASTM E408: Standard Test Methods for Total Normal Emittance of Surfaces Using Inspection-Meter Techniques |
| 145 | gov.law.astm.d2565.1970 | 6/16/2012 17:50 | carl@media.org | https://archive.org/details/gov.law.astm.d2565.1970 | American Society for Testing and Materials | ASTM D2565: Standard Practice for Operating Xenon Arc-Type Light-Exposure Apparatus With and Without Water for Exposure of Plastics |
| 146 | gov.law.astm.d1692.1968 | 6/16/2012 17:48 | carl@media.org | https://archive.org/details/gov.law.astm.d1692.1968 | American Society for Testing and Materials | ASTM D1692: Test for Flammability of Plastic Sheeting and Cellular Plastics |
| 147 | gov.law.astm.d2161.1966 | 6/16/2012 17:49 | carl@media.org | https://archive.org/details/gov.law.astm.d2161.1966 | American Society for Testing and Materials | ASTM D2161: Standard Method of Conversion of Kinematic Viscosity to Saybolt Universal Viscosity or to Saybolt Furol Viscosity |
| 148 | gov.law.astm.e776.1987 | 6/16/2012 17:54 | carl@media.org | https://archive.org/details/gov.law.astm.e776.1987 | American Society for Testing and Materials | ASTM E776: Standard Test Method for Forms of Chlorine in Refuse-Derived Fuel |
| 149 | gov.law.astm.d2515.1966 | 6/16/2012 17:49 | carl@media.org | https://archive.org/details/gov.law.astm.d2515.1966 | American Society for Testing and Materials | ASTM D2515: Standard Specification for Kinematic Glass Viscosity |
| 150 | gov.law.astm.d4239.1997 | 6/6/2012 15:16 | carl@media.org | https://archive.org/details/gov.law.astm.d4239.1997 | American Society for Testing and Materials | ASTM D4239: Standard Test Method for Sulfur in the Analysis Sample of Coal and Coke Using High Temperature Tube Furnace Combustion Methods |
| 151 | gov.law.astm.d1335.1967 | 6/16/2012 17:47 | carl@media.org | https://archive.org/details/gov.law.astm.d1335.1967 | American Society for Testing and Materials | ASTM D1335: Standard Test Method for Tuft Bind of Pile Floor Coverings |
| 152 | gov.law.astm.d3168.1973 | 6/16/2012 17:50 | carl@media.org | https://archive.org/details/gov.law.astm.d3168.1973 | American Society for Testing and Materials | ASTM D3168: Standard Recommended Practices for Qualitative Identification of Polymers in Emulsion Paints |
| 153 | gov.law.astm.c52.1954 | 6/16/2012 17:41 | carl@media.org | https://archive.org/details/gov.law.astm.c52.1954 | American Society for Testing and Materials | ASTM C52: Specification for Gypsum Partition Tile or Block |
| 154 | gov.law.astm.d1303.1955 | 6/16/2012 17:47 | carl@media.org | https://archive.org/details/gov.law.astm.d1303.1955 | American Society for Testing and Materials | ASTM D1303: Standard Method of Test for Total Chlorine in Vinyl Chloride Polymers and Copolymers |
| 155 | gov.law.astm.d756.1956 | 6/16/2012 17:45 | carl@media.org | https://archive.org/details/gov.law.astm.d756.1956 | American Society for Testing and Materials | ASTM D756: Standard Practice for Determination of Weight and Shape Changes of Plastics Under Accelerated Service Conditions |
| 156 | gov.law.astm.d88.1956 | 6/16/2012 17:44 | carl@media.org | https://archive.org/details/gov.law.astm.d88.1956 | American Society for Testing and Materials | ASTM D88: Standard Test Method for Saybolt Viscosity |
| 157 | gov.law.astm.d323.1958 | 6/16/2012 17:44 | carl@media.org | https://archive.org/details/gov.law.astm.d323.1958 | American Society for Testing and Materials | ASTM D323: Standard Test Method for Vapor Pressure of Petroleum Products (Reid Method) |

Confidential

IA-ASTM-0005

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 158 | gov.law.astm.d1193.1977 | 6/16/2012 17:47 | carl@media.org | https://archive.org/details/gov.law.astm.d1193.1977 | American Society for Testing and Materials | ASTM D1193: Standard Specification for Reagent Water |
| 159 | gov.law.astm.d1962.1967 | 6/16/2012 17:48 | carl@media.org | https://archive.org/details/gov.law.astm.d1962.1967 | American Society for Testing and Materials | ASTM D1962: Standard Test Method for Saponification Value of Drying Oils, Fatty Acids, and Polymerized Fatty Acids |
| 160 | gov.law.astm.d1564.1971 | 6/16/2012 17:48 | carl@media.org | https://archive.org/details/gov.law.astm.d1564.1971 | American Society for Testing and Materials | ASTM D1564: Standard Method of Testing Flexible Cellular Materials—Slab Urethane Foam |
| 161 | gov.law.astm.d2156.1965 | 6/16/2012 17:49 | carl@media.org | https://archive.org/details/gov.law.astm.d2156.1965 | American Society for Testing and Materials | ASTM D2156: Method of Tests for Smoke Density in Flue Gases from Distillate Fuels |
| 162 | gov.law.astm.d2597.1994 | 6/6/2012 15:13 | carl@media.org | https://archive.org/details/gov.law.astm.d2597.1994 | American Society for Testing and Materials | ASTM D2597: Standard Test Method for Analysis of Demethanized Hydrocarbon Liquid Mixtures Containing Nitrogen and Carbon Dioxide by Gas Chromatography |
| 163 | gov.law.astm.d2908.1974 | 6/16/2012 17:50 | carl@media.org | https://archive.org/details/gov.law.astm.d2908.1974 | American Society for Testing and Materials | ASTM D2908: Standard Practice for Measuring Volatile Organic Matter in Water by Aqueous-Injection Gas Chromatography |
| 164 | gov.law.astm.e163.1963 | 6/16/2012 17:52 | carl@media.org | https://archive.org/details/gov.law.astm.e163.1963 | American Society for Testing and Materials | ASTM E163: Methods for Fire Tests of Window Assemblies |
| 165 | gov.law.astm.e29.1967 | 6/16/2012 17:51 | carl@media.org | https://archive.org/details/gov.law.astm.e29.1967 | American Society for Testing and Materials | ASTM E29: Standard Practice for Using Significant Digits in Test Data to Determine Conformance with Specifications |
| 166 | gov.law.astm.e168.1967 | 6/16/2012 17:52 | carl@media.org | https://archive.org/details/gov.law.astm.e168.1967 | American Society for Testing and Materials | ASTM E168: Standard Practices for General Techniques of Infrared Quantitative Analysis |
| 167 | gov.law.astm.e258.1967 | 6/16/2012 17:52 | carl@media.org | https://archive.org/details/gov.law.astm.e258.1967 | American Society for Testing and Materials | ASTM E258: Standard Test Method for Total Nitrogen Inorganic Material by Modified Kjeldahl Method |
| 168 | gov.law.astm.e424.1971 | 6/16/2012 17:53 | carl@media.org | https://archive.org/details/gov.law.astm.e424.1971 | American Society for Testing and Materials | ASTM E424: Test for Solar Energy Transmittance and Reflectance (Terrestrial) of Sheet Materials |
| 169 | gov.law.astm.g23.1969 | 6/16/2012 17:56 | carl@media.org | https://archive.org/details/gov.law.astm.g23.1969 | American Society for Testing and Materials | ASTM G23: Standard Practice for Operating Light Exposure Apparatus (Carbon Arc Type) With and Without Water for Exposure of Nonmetallic Materials |
| 170 | gov.law.astm.a391.1965 | 6/16/2012 17:39 | carl@media.org | https://archive.org/details/gov.law.astm.a391.1965 | American Society for Testing and Materials | ASTM A391: Standard Specification for Alloy Steel Chain |
| 171 | gov.law.astm.a483.1964 | 6/16/2012 17:39 | carl@media.org | https://archive.org/details/gov.law.astm.a483.1964 | American Society for Testing and Materials | ASTM A483: Standard Specification for Silicomanganese |
| 172 | gov.law.astm.c4.1962 | 6/16/2012 17:40 | carl@media.org | https://archive.org/details/gov.law.astm.c4.1962 | American Society for Testing and Materials | ASTM C4: Standard Specification for Clay Drain Tile and Perforated Clay Drain Tile |
| 173 | gov.law.astm.c32.1973 | 6/16/2012 17:40 | carl@media.org | https://archive.org/details/gov.law.astm.c32.1973 | American Society for Testing and Materials | ASTM C32: Standard Specification for Sewer and Manhole Brick |
| 174 | gov.law.astm.c34.1962 | 6/16/2012 17:41 | carl@media.org | https://archive.org/details/gov.law.astm.c34.1962 | American Society for Testing and Materials | ASTM C34: Standard Specification for Structural Clay Load-Bearing Wall Tile |
| 175 | gov.law.astm.c64.1972 | 6/16/2012 17:41 | carl@media.org | https://archive.org/details/gov.law.astm.c64.1972 | American Society for Testing and Materials | ASTM C64: Specification for Fireclay Brick Refractories for Heavy Duty Stationary Boiler Service |
| 176 | gov.law.astm.c126.1971 | 6/16/2012 17:41 | carl@media.org | https://archive.org/details/gov.law.astm.c126.1971 | American Society for Testing and Materials | ASTM C126: Standard Specification for Ceramic Glazed Structural Clay Facing Tile, Facing Brick, and Solid Masonry Units |
| 177 | gov.law.astm.c139.1973 | 6/16/2012 17:42 | carl@media.org | https://archive.org/details/gov.law.astm.c139.1973 | American Society for Testing and Materials | ASTM C139: Standard Specification for Concrete Masonry Units for Construction of Catch Basins and Manholes |
| 178 | gov.law.astm.c476.1971 | 6/16/2012 17:42 | carl@media.org | https://archive.org/details/gov.law.astm.c476.1971 | American Society for Testing and Materials | ASTM C476: Standard Specification for Grout for Masonry |
| 179 | gov.law.astm.c518.2004 | 6/16/2012 17:42 | carl@media.org | https://archive.org/details/gov.law.astm.c518.2004 | American Society for Testing and Materials | ASTM C518: Standard Test Method for Steady-State Heat Flux Measurements and Thermal Transmission Properties by Means of the Heat Flow Meter Apparatus |
| 180 | gov.law.astm.c1045.2001 | 6/16/2012 17:43 | carl@media.org | https://archive.org/details/gov.law.astm.c1045.2001 | American Society for Testing and Materials | ASTM C1045: Standard Practice for Calculating Thermal Transmission Properties from Steady-State Heat Flux Measurements |
| 181 | gov.law.astm.c1149.2002 | 6/16/2012 17:43 | carl@media.org | https://archive.org/details/gov.law.astm.c1149.2002 | American Society for Testing and Materials | ASTM C1149: Standard Specification for Self-Supported Spray Applied Cellulosic Thermal Insulation |
| 182 | gov.law.astm.c1224.2003 | 6/16/2012 17:43 | carl@media.org | https://archive.org/details/gov.law.astm.c1224.2003 | American Society for Testing and Materials | ASTM C1224: Standard Specification for Reflective Insulation for Building Applications |
| 183 | gov.law.astm.c1371.2004 | 6/16/2012 17:43 | carl@media.org | https://archive.org/details/gov.law.astm.c1371.2004 | American Society for Testing and Materials | ASTM C1371: Standard Test Method for Determination of Emittance of Materials Near Room Temperature Using Portable Emissometers |
| 184 | gov.law.astm.c1374.2003 | 6/16/2012 17:43 | carl@media.org | https://archive.org/details/gov.law.astm.c1374.2003 | American Society for Testing and Materials | ASTM C1374: Standard Test Method for Determination of Installed Thickness of Pneumatically Applied Loose-Fill Building Insulation |
| 185 | gov.law.astm.d86.2001 | 6/16/2012 17:44 | carl@media.org | https://archive.org/details/gov.law.astm.d86.2001 | American Society for Testing and Materials | ASTM D86: Standard Test Method for Distillation of Petroleum Products at Atmospheric Pressure |
| 186 | gov.law.astm.d93.2002 | 6/16/2012 17:44 | carl@media.org | https://archive.org/details/gov.law.astm.d93.2002 | American Society for Testing and Materials | ASTM D93: Standard Test Method for Flash Point by Pensky-Martens Closed Cup Tester |

Confidential

IA-ASTM-0006

IA-ASTM-0007

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 187 | gov.law.astm.d129.1964 | 6/16/2012 17:44 | carl@media.org | https://archive.org/details/gov.law.astm.d129.1964 | American Society for Testing and Materials | ASTM D129: Standard Test Method for Sulfur in Petroleum Products (General Bomb Method) |
| 188 | gov.law.astm.d445.1965 | 6/16/2012 17:45 | carl@media.org | https://archive.org/details/gov.law.astm.d445.1965 | American Society for Testing and Materials | ASTM D445: Standard Test Method for Kinematic Viscosity of Transparent and Opaque Liquids |
| 189 | gov.law.astm.d445.1972 | 6/16/2012 17:45 | carl@media.org | https://archive.org/details/gov.law.astm.d445.1972 | American Society for Testing and Materials | ASTM D445: Standard Test Method for Kinematic Viscosity of Transparent and Opaque Liquids |
| 190 | gov.law.astm.d785.1965 | 6/16/2012 17:45 | carl@media.org | https://archive.org/details/gov.law.astm.d785.1965 | American Society for Testing and Materials | ASTM D785: Standard Method of Test for Rockwell Hardness of Plastics and Electrical Insulating Materials |
| 191 | gov.law.astm.d1056.1973 | 6/16/2012 17:46 | carl@media.org | https://archive.org/details/gov.law.astm.d1056.1973 | American Society for Testing and Materials | ASTM D1056: Standard Specification for Flexible Cellular Materials Sponge or Expanded Rubber |
| 192 | gov.law.astm.d1060.1965 | 6/16/2012 17:46 | carl@media.org | https://archive.org/details/gov.law.astm.d1060.1965 | American Society for Testing and Materials | ASTM D1060: Standard Method of Core Sampling of Raw Wool Packages for Determination of Percentage of Clean Wool Fiber Present |
| 193 | gov.law.astm.d1067.2002 | 6/16/2012 17:46 | carl@media.org | https://archive.org/details/gov.law.astm.d1067.2002 | American Society for Testing and Materials | ASTM D1067: Standard Test Methods for Acidity or Alkalinity of Water |
| 194 | gov.law.astm.d1068.2003 | 6/16/2012 17:46 | carl@media.org | https://archive.org/details/gov.law.astm.d1068.2003 | American Society for Testing and Materials | ASTM D1068: Standard Test Methods for Iron in Water |
| 195 | gov.law.astm.d1081.1960 | 6/16/2012 17:46 | carl@media.org | https://archive.org/details/gov.law.astm.d1081.1960 | American Society for Testing and Materials | ASTM D1081: Test for Evaluating Rubber Property–Sealing Pressure |
| 196 | gov.law.astm.d100.1969 | 6/16/2012 17:38 | carl@media.org | https://archive.org/details/gov.law.astm.d100.1969 | American Society for Testing and Materials | ASTM A100: Standard Specification for Ferrosilicon |
| 197 | gov.law.astm.d1535.1989 | 6/16/2012 17:48 | carl@media.org | https://archive.org/details/gov.law.astm.d1535.1989 | American Society for Testing and Materials | ASTM D1535: Specifying Color by the Munsell System |
| 198 | gov.law.astm.d1552.1995 | 6/6/2012 15:09 | carl@media.org | https://archive.org/details/gov.law.astm.d1552.1995 | American Society for Testing and Materials | ASTM D1552: Standard Test Method for Sulfur in Petroleum Products (High-Temperature Method) |
| 199 | gov.law.astm.d1785.1986 | 6/16/2012 17:48 | carl@media.org | https://archive.org/details/gov.law.astm.d1785.1986 | American Society for Testing and Materials | ASTM D1785: Standard Specification for Poly (Vinyl Chloride)(PVC) Plastic Pipe, Schedules 40, 80, and 120 |
| 200 | gov.law.astm.d1835.1997 | 6/6/2012 15:10 | carl@media.org | https://archive.org/details/gov.law.astm.d1835.1997 | American Society for Testing and Materials | ASTM D1835: Standard Specification for Liquefied Petroleum (LP) Gases |
| 201 | gov.law.astm.d1946.1990 | 6/6/2012 15:10 | carl@media.org | https://archive.org/details/gov.law.astm.d1946.1990 | American Society for Testing and Materials | ASTM D1946: Standard Method for Analysis of Reformed Gas by Gas Chromatography |
| 202 | gov.law.astm.d1945.1996 | 6/6/2012 15:10 | carl@media.org | https://archive.org/details/gov.law.astm.d1945.1996 | American Society for Testing and Materials | ASTM D1945: Standard Test Method for Analysis of Natural Gas By Gas Chromatography |
| 203 | gov.law.astm.d2015.1996 | 6/6/2012 15:10 | carl@media.org | https://archive.org/details/gov.law.astm.d2015.1996 | American Society for Testing and Materials | ASTM D2015: Standard Test Method for Gross Calorific Value of Solid Fuel by the Adiabatic Bomb Calorimeter |
| 204 | gov.law.astm.d2013.1986 | 6/6/2012 15:10 | carl@media.org | https://archive.org/details/gov.law.astm.d2013.1986 | American Society for Testing and Materials | ASTM D2013: Standard Method of Preparing Coal Samples for Analysis |
| 205 | gov.law.astm.d2236.1970 | 6/16/2012 17:49 | carl@media.org | https://archive.org/details/gov.law.astm.d2236.1970 | American Society for Testing and Materials | ASTM D2236: Standard Method of Test for Dynamic Mechanical Properties of Plastics by Means of a Torsional Pendulum |
| 206 | gov.law.astm.d2267.1968 | 6/16/2012 17:49 | carl@media.org | https://archive.org/details/gov.law.astm.d2267.1968 | American Society for Testing and Materials | ASTM D2267: Standard Test Method for Aromatics in Light Naphthas and Aviation Gasoline by Gas Chromatography |
| 207 | gov.law.astm.d2502.1992 | 6/6/2012 15:12 | carl@media.org | https://archive.org/details/gov.law.astm.d2502.1992 | American Society for Testing and Materials | ASTM D2502: Standard Test Method for Estimation of Molecular Weight (Relative Molecular Mass) of Petroleum Oils from Viscosity Measurements |
| 208 | gov.law.astm.d2503.1992 | 6/6/2012 15:12 | carl@media.org | https://archive.org/details/gov.law.astm.d2503.1992 | American Society for Testing and Materials | ASTM D2503: Standard Method of Test for Molecular Weight of Hydrocarbons by Thermoelectric Measurement of Vapor Pressure |
| 209 | gov.law.astm.d2505.1988 | 6/6/2012 15:13 | carl@media.org | https://archive.org/details/gov.law.astm.d2505.1988 | American Society for Testing and Materials | ASTM D2505: Standard Test Method for Ethylene, Other Hydrocarbons, and Carbon Dioxide in High-Purity Ethylene by Gas Chromatography |
| 210 | gov.law.astm.d2724.1987 | 6/16/2012 17:50 | carl@media.org | https://archive.org/details/gov.law.astm.d2724.1987 | American Society for Testing and Materials | ASTM D2724: Standard Test Method for Bonded, Fused, and Laminated Apparel Fabrics |
| 211 | gov.law.astm.d2857.1970 | 6/16/2012 17:50 | carl@media.org | https://archive.org/details/gov.law.astm.d2857.1970 | American Society for Testing and Materials | ASTM D2857: Standard Method of Test for Dilute Solution Viscosity of Polymers |
| 212 | gov.law.astm.d2986.1995 | 6/6/2012 15:13 | carl@media.org | https://archive.org/details/gov.law.astm.d2986.1995 | American Society for Testing and Materials | ASTM D2986: Standard Method for Evaluation of Air, Assay Media by the Monodisperse DOP (Dioctyl Phthalate) Smoke Test |
| 213 | gov.law.astm.d3120.1996 | 6/6/2012 15:13 | carl@media.org | https://archive.org/details/gov.law.astm.d3120.1996 | American Society for Testing and Materials | ASTM D3120: Standard Test Method for Trace Quantities of Sulfur in Light Liquid Petroleum Hydrocarbons by Oxidative Microcoulometry |
| 214 | gov.law.astm.d3173.1987 | 6/6/2012 15:14 | carl@media.org | https://archive.org/details/gov.law.astm.d3173.1987 | American Society for Testing and Materials | ASTM D3173: Standard Test Method for Moisture in the Analysis Sample of Coal and Coke |

Confidential

IA-ASTM-0008

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 215 | gov.law.astm.d2216.1998 | 6/16/2012 17:49 | carl@media.org | https://archive.org/details/gov.law.astm.d2216.1998 | American Society for Testing and Materials | ASTM D2216: Standard Test Method for Laboratory Determination of Water (Moisture) Content of Soil and Rock by Mass |
| 216 | gov.law.astm.d4294.1998 | 6/6/2012 15:16 | carl@media.org | https://archive.org/details/gov.law.astm.d4294.1998 | American Society for Testing and Materials | ASTM D4294: Standard Test Method for Sulfur in Petroleum and Petroleum Products by Energy-Dispersive X-Ray Fluorescence Spectrometry |
| 217 | gov.law.astm.d2622.1998 | 6/6/2012 15:13 | carl@media.org | https://archive.org/details/gov.law.astm.d2622.1998 | American Society for Testing and Materials | ASTM D2622: Standard Test Method for Sulfur in Petroleum Products by Wavelength Dispersive Xray Fluorescence Spectrometry |
| 218 | gov.law.astm.d2234.1998 | 6/6/2012 15:11 | carl@media.org | https://archive.org/details/gov.law.astm.d2234.1998 | American Society for Testing and Materials | ASTM D2234: Standard Practice for Collection of a Gross Sample of Coal |
| 219 | gov.law.astm.d2099.2000 | 6/16/2012 17:49 | carl@media.org | https://archive.org/details/gov.law.astm.d2099.2000 | American Society for Testing and Materials | ASTM D2099: Standard Test Method for Dynamic Water Resistance of Shoe Upper Leather by Water Penetration Tester |
| 220 | gov.law.astm.f478.1992 | 6/16/2012 17:55 | carl@media.org | https://archive.org/details/gov.law.astm.f478.1992 | American Society for Testing and Materials | ASTM F478: Standard Specification for In-Service Care of Insulating Line Hose and Covers |
| 221 | gov.law.astm.f715.1981 | 6/16/2012 17:55 | carl@media.org | https://archive.org/details/gov.law.astm.f715.1981 | American Society for Testing and Materials | ASTM F715: Standard Test Methods for Coated Fabrics Used for Oil Spill Control and Storage |
| 222 | gov.law.astm.f631.1980 | 6/16/2012 17:55 | carl@media.org | https://archive.org/details/gov.law.astm.f631.1980 | American Society for Testing and Materials | ASTM F631: Standard Guide for Collecting Skimmer Performance Data in Controlled Environments |
| 223 | gov.law.astm.f808.1983 | 6/6/2012 15:18 | carl@media.org | https://archive.org/details/gov.law.astm.f808.1983 | American Society for Testing and Materials | ASTM F808: Standard Guide for Collecting Skimmer Performance Data in Uncontrolled Environments |
| 224 | gov.law.astm.g26.1970 | 6/16/2012 17:56 | carl@media.org | https://archive.org/details/gov.law.astm.g26.1970 | American Society for Testing and Materials | ASTM G26: Standard Recommended Practice for Light- and Water-Exposure Apparatus (Xenon-Arc Type) for Exposure of Non-metallic Materials |
| 225 | gov.law.astm.g21.1990 | 6/16/2012 17:56 | carl@media.org | https://archive.org/details/gov.law.astm.g21.1990 | American Society for Testing and Materials | ASTM G21: Standard Practice for Determining Resistance of Synthetic Polymeric Materials to Fungi |
| 226 | gov.law.astm.f1471.1993 | 6/6/2012 15:18 | carl@media.org | https://archive.org/details/gov.law.astm.f1471.1993 | American Society for Testing and Materials | ASTM F1471: Standard Test Method for Air Cleaning Performance of a High-Efficiency Particulate Air-Filter System |
| 227 | gov.law.astm.g151.1997 | 6/16/2012 17:56 | carl@media.org | https://archive.org/details/gov.law.astm.g151.1997 | American Society for Testing and Materials | ASTM G151: Standard Practice for Exposing Nonmetallic Materials in Accelerated Test Devices that Use Laboratory Light Sources |
| 228 | gov.law.astm.g154.2000 | 6/16/2012 17:56 | carl@media.org | https://archive.org/details/gov.law.astm.g154.2000 | American Society for Testing and Materials | ASTM G154: Standard Practice for Operating Fluorescent Light Apparatus for UV Exposure of Nonmetallic Materials |
| 229 | gov.law.astm.d4420.1994 | 6/6/2012 15:16 | carl@media.org | https://archive.org/details/gov.law.astm.d4420.1994 | American Society for Testing and Materials | ASTM D4420: Standard Test Method for Determination of Aromatics in Finished Gasoline by Gas Chromatography |
| 230 | gov.law.astm.d4442.1992 | 6/6/2012 17:50 | carl@media.org | https://archive.org/details/gov.law.astm.d4442.1992 | American Society for Testing and Materials | ASTM D4442: Standard Test Methods for Direct Moisture Content Measurement of Wood and Wood-Based Materials |
| 231 | gov.law.astm.d4809.1995 | 6/6/2012 15:16 | carl@media.org | https://archive.org/details/gov.law.astm.d4809.1995 | American Society for Testing and Materials | ASTM D4809: Standard Test Method for Heat of Combustion of Liquid Hydrocarbon Fuels by Bomb Calorimeter (Precision Method) |
| 232 | gov.law.astm.d4444.1992 | 6/16/2012 17:51 | carl@media.org | https://archive.org/details/gov.law.astm.d4444.1992 | American Society for Testing and Materials | ASTM D4444: Standard Test Method for Use and Calibration of Hand-Held Moisture Meters |
| 233 | gov.law.astm.d6522.2000 | 6/6/2012 15:18 | carl@media.org | https://archive.org/details/gov.law.astm.d6522.2000 | American Society for Testing and Materials | ASTM D6522: Standard Test Method for Determination of Nitrogen Oxides, Carbon Monoxide, and Oxygen Concentrations in Emissions from Natural Gas-Fired Reciprocating Engines, Combustion Turbines, Boilers, and Process Heaters Using Portable Analyzers |
| 234 | gov.law.astm.d5373.1993 | 6/6/2012 15:17 | carl@media.org | https://archive.org/details/gov.law.astm.d5373.1993 | American Society for Testing and Materials | ASTM D5373: Standard Methods for Instrumental Determination of Carbon, Hydrogen, and Nitrogen in Laboratory Samples of Coal and Coke |
| 235 | gov.law.astm.d6216.1998 | 6/6/2012 15:17 | carl@media.org | https://archive.org/details/gov.law.astm.d6216.1998 | American Society for Testing and Materials | ASTM D6216: Standard Practice for Opacity Monitor Manufacturers to Certify Conformance with Design and Performance Specifications |
| 236 | gov.law.astm.d5865.1998 | 6/6/2012 15:17 | carl@media.org | https://archive.org/details/gov.law.astm.d5865.1998 | American Society for Testing and Materials | ASTM D5865: Standard Test Method for Gross Calorific Value of Coal and Coke |
| 237 | gov.law.astm.d5489.1996 | 6/16/2012 17:51 | carl@media.org | https://archive.org/details/gov.law.astm.d5489.1996 | American Society for Testing and Materials | ASTM D5489: Standard Guide for Care Symbols for Care Instructions on Textile Products |
| 238 | gov.law.astm.d6228.1998 | 6/6/2012 15:17 | carl@media.org | https://archive.org/details/gov.law.astm.d6228.1998 | American Society for Testing and Materials | ASTM D6228: Standard Test Method for Determination of Sulfur Compounds in Natural Gas and Gaseous Fuels by Gas Chromatography and Flame Photometric Detection |

Confidential

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 239 | gov.law.astm.d6420.1999 | 6/6/2011 15:17 | carl@media.org | https://archive.org/details/gov.law.astm.d6420.1999 | American Society for Testing and Materials | ASTM D6420: Standard Test Method for Determination of Gaseous Organic Compounds by Direct Interface Gas Chromatography-Mass Spectrometry |
| 240 | gov.law.astm.e11.1970 | 6/16/2011 17:51 | carl@media.org | https://archive.org/details/gov.law.astm.e11.1970 | American Society for Testing and Materials | ASTM E11: Standard Specification for Wire Cloth and Sieves for Testing Purposes |
| 241 | gov.law.astm.e29.1990 | 6/16/2011 17:51 | carl@media.org | https://archive.org/details/gov.law.astm.e29.1990 | American Society for Testing and Materials | ASTM E29: Standard Practice for Using Significant Digits in Test Data to Determine Conformance with Specifications |
| 242 | gov.law.astm.e23.1982 | 6/16/2011 17:51 | carl@media.org | https://archive.org/details/gov.law.astm.e23.1982 | American Society for Testing and Materials | ASTM E23: Standard Test Methods for Notched Bar Impact Testing of Metallic Materials |
| 243 | gov.law.astm.e72.1980 | 6/6/2011 15:18 | carl@media.org | https://archive.org/details/gov.law.astm.e72.1980 | American Society for Testing and Materials | ASTM E72: Standard Test Methods of Conducting Strength Tests of Panels for Building Construction |
| 244 | gov.law.astm.e154.1968 | 5/6/2011 15:18 | carl@media.org | https://archive.org/details/gov.law.astm.e154.1968 | American Society for Testing and Materials | ASTM E154: Materials for Use as Vapor Barriers Under Concrete Slabs and as Ground Cover in Crawl Spaces |
| 245 | gov.law.astm.e168.1988 | 6/16/2011 17:52 | carl@media.org | https://archive.org/details/gov.law.astm.e168.1988 | American Society for Testing and Materials | ASTM E168: Standard Practices for General Techniques of Infrared Quantitative Analysis |
| 246 | gov.law.astm.e169.1987 | 6/16/2011 17:52 | carl@media.org | https://archive.org/details/gov.law.astm.e169.1987 | American Society for Testing and Materials | ASTM E169: Standard Practices for General Techniques of Ultraviolet-Visible Quantitative Analysis |
| 247 | gov.law.astm.e185.1982 | 6/16/2011 17:52 | carl@media.org | https://archive.org/details/gov.law.astm.e185.1982 | American Society for Testing and Materials | ASTM E185: Standard Practice for Conducting Surveillance Tests for Light-Water Cooled Nuclear Power Reactor Vessels |
| 248 | gov.law.astm.e283.1991 | 6/16/2011 17:53 | carl@media.org | https://archive.org/details/gov.law.astm.e283.1991 | American Society for Testing and Materials | ASTM E283: Standard Test Method for Determining the Rate of Air Leakage Through Exterior Windows, Curtain Walls, and Doors |
| 249 | gov.law.astm.e298.1968 | 6/16/2011 17:53 | carl@media.org | https://archive.org/details/gov.law.astm.e298.1968 | American Society for Testing and Materials | ASTM E298: Standard Methods for Assay of Organic Peroxides |
| 250 | gov.law.astm.e606.1980 | 6/16/2011 17:53 | carl@media.org | https://archive.org/details/gov.law.astm.e606.1980 | American Society for Testing and Materials | ASTM E606: Standard Recommended Practice for Constant-Amplitude Low-Cycle Fatigue Testing |
| 251 | gov.law.astm.e695.1979 | 6/6/2011 15:18 | carl@media.org | https://archive.org/details/gov.law.astm.e695.1979 | American Society for Testing and Materials | ASTM E695: Standard Method of Measuring Relative Resistance of Wall, Floor and Roof Construction to Impact Loading |
| 252 | gov.law.astm.e711.1987 | 6/16/2011 17:53 | carl@media.org | https://archive.org/details/gov.law.astm.e711.1987 | American Society for Testing and Materials | ASTM E711: Standard Test Method for Gross Calorific Value of Refuse-Derived Fuel by the Bomb Calorimeter |
| 253 | gov.law.astm.e773.1997 | 6/16/2011 17:54 | carl@media.org | https://archive.org/details/gov.law.astm.e773.1997 | American Society for Testing and Materials | ASTM E773: Standard Test Method for Seal Durability of Sealed Insulating Glass Units |
| 254 | gov.law.astm.e774.1997 | 6/16/2011 17:54 | carl@media.org | https://archive.org/details/gov.law.astm.e774.1997 | American Society for Testing and Materials | ASTM E774: Standard Specifications for Sealed Insulating Glass Units |
| 255 | gov.law.astm.e775.1987 | 6/16/2011 17:54 | carl@media.org | https://archive.org/details/gov.law.astm.e775.1987 | American Society for Testing and Materials | ASTM E775: Standard Test Methods for Total Sulfur in the Analysis Sample of Refuse-Derived Fuel |
| 256 | gov.law.astm.e885.1988 | 6/16/2011 17:54 | carl@media.org | https://archive.org/details/gov.law.astm.e885.1988 | American Society for Testing and Materials | ASTM E885: Standard Test Method for Analyses of Metals in Refuse-Derived Fuel by Atomic Absorption Spectroscopy |
| 257 | gov.law.astm.e1333.1996 | 6/16/2011 17:54 | carl@media.org | https://archive.org/details/gov.law.astm.e1333.1996 | American Society for Testing and Materials | ASTM E1333: Standard Test Method for Determining Formaldehyde Levels from Wood Products Under Defined Test Conditions Using a Large Chamber |
| 258 | gov.law.astm.e1337.1990 | 6/6/2011 15:18 | carl@media.org | https://archive.org/details/gov.law.astm.e1337.1990 | American Society for Testing and Materials | ASTM E1337: Standard Test Method for Determining Longitudinal Peak Braking Coefficient of Paved Surfaces Using Standard Reference Test Tire |
| 259 | gov.law.astm.f476.1984 | 6/16/2011 17:55 | carl@media.org | https://archive.org/details/gov.law.astm.f476.1984 | American Society for Testing and Materials | ASTM F476: Standard Test Method for Security of Swinging Door Assemblies |
| 260 | gov.law.astm.d3178.1989 | 6/6/2011 15:14 | carl@media.org | https://archive.org/details/gov.law.astm.d3178.1989 | American Society for Testing and Materials | ASTM D3178: Standard Test Method for Carbon and Hydrogen in the Analysis Sample of Coal and Coke |
| 261 | gov.law.astm.d3176.1989 | 6/6/2011 15:14 | carl@media.org | https://archive.org/details/gov.law.astm.d3176.1989 | American Society for Testing and Materials | ASTM D3176: Standard Practice for Ultimate Analysis of Coal and Coke |
| 262 | gov.law.astm.d3177.1989 | 6/6/2011 15:14 | carl@media.org | https://archive.org/details/gov.law.astm.d3177.1989 | American Society for Testing and Materials | ASTM D3177: Standard Test Method for Total Sulfur in the Analysis Sample of Coal and Coke |
| 263 | gov.law.astm.d3236.1988 | 6/6/2011 15:14 | carl@media.org | https://archive.org/details/gov.law.astm.d3236.1988 | American Society for Testing and Materials | ASTM D3236: Standard Test Method for Apparent Viscosity of Hot Melt Adhesives and Coating Materials |
| 264 | gov.law.astm.d3246.1996 | 6/6/2011 15:15 | carl@media.org | https://archive.org/details/gov.law.astm.d3246.1996 | American Society for Testing and Materials | ASTM D3246: Standard Test Method for Sulfur in Petroleum Gas by Oxidative Microcoulometry |
| 265 | gov.law.astm.d4057.1995 | 6/6/2011 15:16 | carl@media.org | https://archive.org/details/gov.law.astm.d4057.1995 | American Society for Testing and Materials | ASTM D4057: Standard Practice for Manual Sampling of Petroleum and Petroleum Products |

Confidential

IA-ASTM-0009

IA-ASTM-0010

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 266 | gov.law.astm.d3286.1996 | 6/6/2012 15:15 | carl@media.org | https://archive.org/details/gov.law.astm.d3286.1996 | American Society for Testing and Materials | ASTM D3286: Standard Test Method for Gross Calorific Value of Coal and Coke by the Isoperibol Bomb Calorimeter |
| 267 | gov.law.astm.d3588.1998 | 6/6/2012 15:15 | carl@media.org | https://archive.org/details/gov.law.astm.d3588.1998 | American Society for Testing and Materials | ASTM D3588: Standard Practice for Calculating Heat Value, Compressibility Factor, and Relative Density (Specific Gravity) of Gaseous Fuels |
| 268 | gov.law.astm.d4084.1994 | 6/6/2012 15:16 | carl@media.org | https://archive.org/details/gov.law.astm.d4084.1994 | American Society for Testing and Materials | ASTM D4084: Standard Test Method for Analysis of Hydrogen Sulfide in Gaseous Fuels (Lead Acetate Reaction Rate Method) |
| 269 | gov.law.astm.d4177.1995 | 6/6/2012 15:16 | carl@media.org | https://archive.org/details/gov.law.astm.d4177.1995 | American Society for Testing and Materials | ASTM D4177: Standard Practice for Automatic Sampling of Petroleum and Petroleum Products |
| 270 | gov.law.astm.d4268.1993 | 6/16/2012 17:50 | carl@media.org | https://archive.org/details/gov.law.astm.d4268.1993 | American Society for Testing and Materials | ASTM D4268: Standard Test Method for Testing Fiber Ropes |
| 271 | gov.law.astm.d1505.1968 | 6/16/2012 17:47 | carl@media.org | https://archive.org/details/gov.law.astm.d1505.1968 | American Society for Testing and Materials | ASTM D1505: Standard Test Method for Density of Plastics by the Density-Gradient Technique |
| 272 | gov.law.astm.c564.1970 | 6/6/2012 15:07 | carl@media.org | https://archive.org/details/gov.law.astm.c564.1970 | American Society for Testing and Materials | ASTM C564: Standard Specification for Rubber Gaskets for Cast Iron Soil Pipe and Fittings |
| 273 | gov.law.astm.a47.1968 | 6/16/2012 17:38 | carl@media.org | https://archive.org/details/gov.law.astm.a47.1968 | American Society for Testing and Materials | ASTM A47: Standard Specification for Malleable Iron Castings |
| 274 | gov.law.astm.b21.1983 | 6/16/2012 17:39 | carl@media.org | https://archive.org/details/gov.law.astm.b21.1983 | American Society for Testing and Materials | ASTM B21: Standard Specification for Naval Brass Rod, Bar, and Shapes |
| 275 | gov.law.astm.b85.1984 | 6/16/2012 17:39 | carl@media.org | https://archive.org/details/gov.law.astm.b85.1984 | American Society for Testing and Materials | ASTM B85: Standard Specification for Aluminum-Alloy Die Castings |
| 276 | gov.law.astm.b193.1987 | 6/16/2012 17:40 | carl@media.org | https://archive.org/details/gov.law.astm.b193.1987 | American Society for Testing and Materials | ASTM B193: Standard Test Method for Resistivity of Electrical Conductor Materials |
| 277 | gov.law.astm.b209.1996 | 6/16/2012 17:40 | carl@media.org | https://archive.org/details/gov.law.astm.b209.1996 | American Society for Testing and Materials | ASTM B209: Standard Specification for Aluminum and Aluminum Alloy Sheet and Plate |
| 278 | gov.law.astm.b227.1970 | 6/6/2012 15:06 | carl@media.org | https://archive.org/details/gov.law.astm.b227.1970 | American Society for Testing and Materials | ASTM B227: Hard-Drawn Copper-Clad Steel Wire |
| 279 | gov.law.astm.b557.1984 | 6/16/2012 17:40 | carl@media.org | https://archive.org/details/gov.law.astm.b557.1984 | American Society for Testing and Materials | ASTM B557: Tension Testing Wrought and Cast Aluminum and Magnesium-Alloy Products |
| 280 | gov.law.astm.b580.1979 | 6/16/2012 17:40 | carl@media.org | https://archive.org/details/gov.law.astm.b580.1979 | American Society for Testing and Materials | ASTM B580: Standard Specification for Anodized Oxide Coatings on Aluminum |
| 281 | gov.law.astm.b694.1986 | 6/16/2012 17:40 | carl@media.org | https://archive.org/details/gov.law.astm.b694.1986 | American Society for Testing and Materials | ASTM B694: Standard Specification for Copper, Copper Alloy, and Copper-Clad Stainless Steel Sheet and Strip for Electrical Cable Shielding |
| 282 | gov.law.astm.c5.1979 | 6/16/2012 17:41 | carl@media.org | https://archive.org/details/gov.law.astm.c5.1979 | American Society for Testing and Materials | ASTM C5: Standard Specification for Quicklime for Structural Purposes |
| 283 | gov.law.astm.c90.1970 | 6/16/2012 17:41 | carl@media.org | https://archive.org/details/gov.law.astm.c90.1970 | American Society for Testing and Materials | ASTM C90: Standard Specification for Hollow Load-Bearing Concrete Masonry Units |
| 284 | gov.law.astm.c509.1984 | 6/6/2012 15:07 | carl@media.org | https://archive.org/details/gov.law.astm.c509.1984 | American Society for Testing and Materials | ASTM C509: Standard Specification for Elastomeric Cellular Preformed Gasket and Sealing Material |
| 285 | gov.law.astm.c150.1999 | 6/6/2012 15:07 | carl@media.org | https://archive.org/details/gov.law.astm.c150.1999 | American Society for Testing and Materials | ASTM C150: Standard Specification for Portland Cement |
| 286 | gov.law.astm.c330.1999 | 6/16/2012 17:42 | carl@media.org | https://archive.org/details/gov.law.astm.c330.1999 | American Society for Testing and Materials | ASTM C330: Standard Specification for Lightweight Aggregates for Structural Concrete |
| 287 | gov.law.astm.c549.1981 | 6/16/2012 17:42 | carl@media.org | https://archive.org/details/gov.law.astm.c549.1981 | American Society for Testing and Materials | ASTM C549: Standard Specification for Perlite Loose Fill Insulation |
| 288 | gov.law.astm.d56.1970 | 6/16/2012 17:43 | carl@media.org | https://archive.org/details/gov.law.astm.d56.1970 | American Society for Testing and Materials | ASTM D56: Standard Test Method for Flash Point by Tag Closed Cup Tester |
| 289 | gov.law.astm.d129.1995 | 6/6/2012 15:07 | carl@media.org | https://archive.org/details/gov.law.astm.d129.1995 | American Society for Testing and Materials | ASTM D129: Standard Test Method for Sulfur in Petroleum Products (General Bomb Method) |
| 290 | gov.law.astm.d257.1991 | 6/16/2012 17:44 | carl@media.org | https://archive.org/details/gov.law.astm.d257.1991 | American Society for Testing and Materials | ASTM D257: Standard Test Method for DC Resistance or Conductance of Insulating Materials |
| 291 | gov.law.astm.d287.1992 | 6/6/2012 15:07 | carl@media.org | https://archive.org/details/gov.law.astm.d287.1992 | American Society for Testing and Materials | ASTM D287: Standard Test Method for API Gravity of Crude Petroleum and Petroleum Products (Hydrometer Method) |
| 292 | gov.law.astm.d388.1998 | 6/6/2012 15:07 | carl@media.org | https://archive.org/details/gov.law.astm.d388.1998 | American Society for Testing and Materials | ASTM D388: Standard Classification of Coals by Rank |
| 293 | gov.law.astm.d396.1998 | 6/6/2012 15:08 | carl@media.org | https://archive.org/details/gov.law.astm.d396.1998 | American Society for Testing and Materials | ASTM D396: Standard Specification for Fuel Oils |
| 294 | gov.law.astm.d412.1968 | 6/16/2012 17:44 | carl@media.org | https://archive.org/details/gov.law.astm.d412.1968 | American Society for Testing and Materials | ASTM D412: Standard Test Methods for Vulcanized Rubber and Thermoplastic Elastomers—Tension |
| 295 | gov.law.astm.d611.1982 | 6/6/2012 15:07 | carl@media.org | https://archive.org/details/gov.law.astm.d611.1982 | American Society for Testing and Materials | ASTM D611: Standard Test Method for Aniline Point and Mixed Aniline Point of Petroleum Products and Hydrocarbon Solvents |
| 296 | gov.law.astm.d665.1998 | 6/6/2012 15:08 | carl@media.org | https://archive.org/details/gov.law.astm.d665.1998 | American Society for Testing and Materials | ASTM D665: Standard Test Method for Rust-Preventing Characteristics of Inhibited Mineral Oil in the Presence of Water |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 297 | gov.law.astm.d750.1968 | 6/16/2012 17:45 | carl@media.org | https://archive.org/details/gov.law.astm.d750.1968 | American Society for Testing and Materials | ASTM D750: Recommended Practice for Rubber Deterioration in Carbon-Arc or Weathering Apparatus |
| 298 | gov.law.astm.d975.1998 | 6/16/2012 15:08 | carl@media.org | https://archive.org/details/gov.law.astm.d975.1998 | American Society for Testing and Materials | ASTM D975: Standard Specification for Diesel Fuel Oils |
| 299 | gov.law.astm.d781.1968 | 6/16/2012 17:45 | carl@media.org | https://archive.org/details/gov.law.astm.d781.1968 | American Society for Testing and Materials | ASTM D781: Standard Test Method for Puncture and Stiffness of Paperboard and Corrugated and Solid Fiberboard |
| 300 | gov.law.astm.d1072.1990 | 6/16/2012 15:08 | carl@media.org | https://archive.org/details/gov.law.astm.d1072.1990 | American Society for Testing and Materials | ASTM D1072: Standard Test Method for Total Sulfur in Fuel Gases |
| 301 | gov.law.astm.d814.1995 | 6/16/2012 17:46 | carl@media.org | https://archive.org/details/gov.law.astm.d814.1995 | American Society for Testing and Materials | ASTM D814: Standard Test Method for Rubber Property–Vapor Transmission of Volatile Liquids |
| 302 | gov.law.astm.d976.1991 | 6/16/2012 15:08 | carl@media.org | https://archive.org/details/gov.law.astm.d976.1991 | American Society for Testing and Materials | ASTM D976: Standard Test Method for Calculated Cetane Index of Distillate Fuels |
| 303 | gov.law.astm.d1266.1998 | 6/16/2012 15:08 | carl@media.org | https://archive.org/details/gov.law.astm.d1266.1998 | American Society for Testing and Materials | ASTM D1266: Standard Test Method for Sulfur in Petroleum Products (Lamp Method) |
| 304 | gov.law.astm.d1217.1993 | 6/16/2012 15:08 | carl@media.org | https://archive.org/details/gov.law.astm.d1217.1993 | American Society for Testing and Materials | ASTM D1217: Standard Test Method for Density and Relative Density (Specific Gravity) of Liquids by Bingham Pycnometer |
| 305 | gov.law.astm.d1298.1999 | 6/16/2012 15:08 | carl@media.org | https://archive.org/details/gov.law.astm.d1298.1999 | American Society for Testing and Materials | ASTM D1298: Standard Practice for Density, Relative Density (Specific Gravity), or API Gravity of Crude Petroleum and Liquid Petroleum Products |
| 306 | gov.law.astm.d1331.1989 | 6/16/2012 17:47 | carl@media.org | https://archive.org/details/gov.law.astm.d1331.1989 | American Society for Testing and Materials | ASTM D1331: Standard Test Methods for Surface and Interfacial Tension of Solutions of Surface Active Agents |
| 307 | gov.law.astm.d1412.1993 | 6/16/2012 15:09 | carl@media.org | https://archive.org/details/gov.law.astm.d1412.1993 | American Society for Testing and Materials | ASTM D1412: Standard Test Method for Equilibrium Moisture of Coal at 96 to 97 Percent Relative Humidity and 30 Degrees Celsius |
| 308 | gov.law.astm.d1415.1968 | 6/16/2012 17:47 | carl@media.org | https://archive.org/details/gov.law.astm.d1415.1968 | American Society for Testing and Materials | ASTM D1415: Tentative Method of Test for International Hardness of Vulcanized Natural and Synthetic Rubbers |
| 309 | gov.law.astm.d1415.1988 | 6/16/2012 17:47 | carl@media.org | https://archive.org/details/gov.law.astm.d1415.1988 | American Society for Testing and Materials | ASTM D1415: Standard Practice for Rubber and Rubber Latices–Nomenclature |
| 310 | gov.law.astm.d1480.1993 | 6/16/2012 15:09 | carl@media.org | https://archive.org/details/gov.law.astm.d1480.1993 | American Society for Testing and Materials | ASTM D1480: Standard Test Method for Density and Relative Density (Specific Gravity) of Viscous Materials by Bingham Pycnometer |
| 311 | gov.law.astm.d1481.1993 | 6/16/2012 15:09 | carl@media.org | https://archive.org/details/gov.law.astm.d1481.1993 | American Society for Testing and Materials | ASTM D1481: Standard Test Method for Density and Relative Density (Specific Gravity) of Viscous Materials by Lipkin Bicapillary Pycnometer |
| 312 | gov.law.astm.d4891.1989 | 5/26/2012 23:51 | carl@media.org | https://archive.org/details/gov.law.astm.d4891.1989 | American Society for Testing and Materials | ASTM D4891: Standard Test Method for Heating Value of Gases in Natural Gas Range by Stoichiometric Combustion |
| 313 | gov.law.astm.e84.2001 | 5/26/2012 23:51 | carl@media.org | https://archive.org/details/gov.law.astm.e84.2001 | American Society for Testing and Materials | ASTM E84: Standard Test Method for Surface Burning Characteristics of Building Materials |
| 314 | gov.law.astm.f2413.2005 | 5/26/2012 23:51 | carl@media.org | https://archive.org/details/gov.law.astm.f2413.2005 | American Society for Testing and Materials | ASTM F2413: Performance Requirements for Protective Footwear |
| 315 | gov.law.astm.e1590.2001 | 5/26/2012 23:51 | carl@media.org | https://archive.org/details/gov.law.astm.e1590.2001 | American Society for Testing and Materials | ASTM E1590: Standard Test Method for Fire Testing of Mattresses |
| 316 | gov.law.astm.f2412.2005 | 5/26/2012 23:51 | carl@media.org | https://archive.org/details/gov.law.astm.f2412.2005 | American Society for Testing and Materials | ASTM F2412: Standard Test Methods for Foot Protection |
| 317 | gov.law.astm.e29.2002 | 5/26/2012 23:51 | carl@media.org | https://archive.org/details/gov.law.astm.e29.2002 | American Society for Testing and Materials | ASTM E29: Standard Specification for Diesel Fuel Oils |
| 318 | gov.law.astm.f1546.1996 | 5/26/2012 23:51 | carl@media.org | https://archive.org/details/gov.law.astm.f1546.1996 | American Society for Testing and Materials | ASTM F1546: Standard Specification for Firehose Nozzles |
| 319 | gov.law.astm.e119.2000 | 5/26/2012 23:51 | carl@media.org | https://archive.org/details/gov.law.astm.e119.2000 | American Society for Testing and Materials | ASTM E119: Standard Test Methods for Fire Tests of Building Construction and Materials |
| 320 | gov.law.astm.d6503.1999 | 5/26/2012 23:51 | carl@media.org | https://archive.org/details/gov.law.astm.d6503.1999 | American Society for Testing and Materials | ASTM D6503: Standard Test Method for Enterococci in Water Using Enterolert |
| 321 | gov.law.astm.d5673.1996 | 5/26/2012 23:51 | carl@media.org | https://archive.org/details/gov.law.astm.d5673.1996 | American Society for Testing and Materials | ASTM D5673: Standard Test Method for Elements in Water by Inductively Coupled Plasma |
| 322 | gov.law.astm.d5392.1993 | 5/26/2012 23:51 | carl@media.org | https://archive.org/details/gov.law.astm.d5392.1993 | American Society for Testing and Materials | ASTM D5392: Standard Test Method for Isolation and Enumeration of Escherichia Coli in Water by the Two-Step Membrane Filter Procedure |
| 323 | gov.law.astm.d5257.1997 | 5/26/2012 23:51 | carl@media.org | https://archive.org/details/gov.law.astm.d5257.1997 | American Society for Testing and Materials | ASTM D5257: Standard Test Method for Dissolved Hexavalent Chromium in Water by Ion Chromatography |
| 324 | gov.law.astm.d4763.1988 | 5/26/2012 23:51 | carl@media.org | https://archive.org/details/gov.law.astm.d4763.1988 | American Society for Testing and Materials | ASTM D4763: Standard Practice for Identification of Chemicals in Water by Fluorescence Spectroscopy |
| 325 | gov.law.astm.d3697.1992 | 5/26/2012 23:51 | carl@media.org | https://archive.org/details/gov.law.astm.d3697.1992 | American Society for Testing and Materials | ASTM D3697: Standard Test Method for Antimony in Water |
| 326 | gov.law.astm.d3695.1995 | 5/26/2012 23:51 | carl@media.org | https://archive.org/details/gov.law.astm.d3695.1995 | American Society for Testing and Materials | ASTM D3695: Standard Test Method for Volatile Alcohols in Water by Direct Aqueous-Injection Gas Chromatography |

Confidential

IA-ASTM-0011

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 327 | gov.law.astm.d3559.2003 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d3559.2003 | American Society for Testing and Materials | ASTM D3559: Standard Test Methods for Lead in Water |
| 328 | gov.law.astm.d3371.1995 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d3371.1995 | American Society for Testing and Materials | ASTM D3371: Standard Test Method for Nitriles in Aqueous Solution by Gas-Liquid Chromatography |
| 329 | gov.law.astm.d3454.1997 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d3454.1997 | American Society for Testing and Materials | ASTM D3454: Standard Test Method for Radium-226 in Water |
| 330 | gov.law.astm.d2908.1991 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d2908.1991 | American Society for Testing and Materials | ASTM D2908: Standard Practice for Measuring Volatile Organic Matter in Water by Aqueous-Injection Gas Chromatography |
| 331 | gov.law.astm.d2777.1998 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d2777.1998 | American Society for Testing and Materials | ASTM D2777: Standard Practice for Determination of Precision and Bias of Applicable Test Methods of Committee D-19 on Water |
| 332 | gov.law.astm.d2036.1998 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d2036.1998 | American Society for Testing and Materials | ASTM D2036: Standard Test Method for Cyanides in Water |
| 333 | gov.law.astm.d2460.1997 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d2460.1997 | American Society for Testing and Materials | ASTM D2460: Standard Test Method for Alpha-Particle-Emitting Isotopes of Radium in Water |
| 334 | gov.law.astm.d1943.1996 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d1943.1996 | American Society for Testing and Materials | ASTM D1943: Standard Test Method for Alpha Particle Radioactivity of Water |
| 335 | gov.law.astm.d1890.1996 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d1890.1996 | American Society for Testing and Materials | ASTM D1890: Standard Test Method for Beta Particle Radioactivity of Water |
| 336 | gov.law.astm.d1687.1992 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d1687.1992 | American Society for Testing and Materials | ASTM D1687: Standard Test Methods for Chromium in Water |
| 337 | gov.law.astm.d1688.1995 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d1688.1995 | American Society for Testing and Materials | ASTM D1688: Standard Test Method for Copper in Water |
| 338 | gov.law.astm.d1319.2003 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d1319.2003 | American Society for Testing and Materials | ASTM D1319: Standard Test Method for Hydrocarbon Types in Liquid Petroleum Products by Fluorescent Indicator Adsorption |
| 339 | gov.law.astm.d1253.2003 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d1253.2003 | American Society for Testing and Materials | ASTM D1253: Standard Test Method for Residual Chlorine in Water |
| 340 | gov.law.astm.d1253.1986 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d1253.1986 | American Society for Testing and Materials | ASTM D1253: Standard Test Method for Residual Chlorine in Water |
| 341 | gov.law.astm.d1246.1995 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d1246.1995 | American Society for Testing and Materials | ASTM D1246: Bromide - Trimetric |
| 342 | gov.law.astm.d1126.2002 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d1126.2002 | American Society for Testing and Materials | ASTM D1126: Standard Test Method for Hardness in Water |
| 343 | gov.law.astm.d975.2007 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d975.2007 | American Society for Testing and Materials | ASTM D975: Standard Specification for Diesel Fuel Oils |
| 344 | gov.law.astm.d512.1999 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d512.1999 | American Society for Testing and Materials | ASTM D512: Standard Test Method for Chloride Ion in Water |
| 345 | gov.law.astm.d396.2002 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d396.2002 | American Society for Testing and Materials | ASTM D396: Standard Specification for Fuel Oils |
| 346 | gov.law.astm.d129.2000 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d129.2000 | American Society for Testing and Materials | ASTM D129: Standard Test Method for Sulfur in Petroleum Products (General Bomb Method) |
| 347 | gov.law.astm.d86.2007 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.d86.2007 | American Society for Testing and Materials | ASTM D86: Standard Test Method for Distillation of Petroleum Products at Atmospheric Pressure |
| 348 | gov.law.astm.c177.2004 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.c177.2004 | American Society for Testing and Materials | ASTM C177: Standard Test Method for Steady-State Heat Flux Measurements and Thermal Transmission Properties by Means of the Guarded Hot-Plate Apparatus |
| 349 | gov.law.astm.c150.2007 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.c150.2007 | American Society for Testing and Materials | ASTM C150: Standard Specification for Portland Cement |
| 350 | gov.law.astm.c150.1917 | 5/26/2012 23:50 | carl@media.org | https://archive.org/details/gov.law.astm.c150.1917 | American Society for Testing and Materials | ASTM C150: Standard Specification for Portland Cement |

Confidential

IA-ASTM-0012

# EXHIBIT 38

EXHIBIT 42
Ashley Scovin, CSR No. 12019
Date 2/26/15
Witness: MAA MUD

| downloads | identifier | title |
|---|---|---|
| 27 | gov.law.astm.d1246.1995 | ASTM D1246: Bromide - Titrimetric |
| 57 | gov.law.astm.b224.1980 | ASTM B224: Standard Classification of Coppers |
| 93 | gov.law.astm.a483.1964 | ASTM A483: Standard Specification for Silicomanganese |
| 133 | gov.law.astm.a502.1976 | ASTM A502: Steel Structural Rivets |
| 87 | gov.law.astm.a100.1969 | ASTM A100: Standard Specification for Ferrosilicon |
| 39 | gov.law.astm.d3559.2003 | ASTM D3559: Standard Test Methods for Lead in Water |
| 37 | gov.law.astm.f1014.1992 | ASTM F1014: Standard Specification for Flashlights on Vessels |
| 45 | gov.law.astm.c5.1979 | ASTM C5: Standard Specification for Quicklime for Structural Purposes |
| 33 | gov.law.astm.e29.2002 | ASTM E29: Standard Specification for Diesel Fuel Oils |
| 37 | gov.law.astm.c56.1971 | ASTM C56: Standard Specification for Structural Clay Nonloadbearing Tile |
| 29 | gov.law.astm.f1323.1998 | ASTM F1323: Standard Specification for Shipboard Incinerators |
| 49 | gov.law.astm.a496.1978 | ASTM A496: Deformed Steel Wire for Concrete Reinforcement |
| 46 | gov.law.astm.c150.2007 | ASTM C150: Standard Specification for Portland Cement |
| 74 | gov.law.astm.d1835.1997 | ASTM D1835: Standard Specification for Liquefied Petroleum (LP) Gases |
| 38 | gov.law.astm.f1273.1991 | ASTM F1273: Standard Specification for Tank Vent Flame Arresters |
| 77 | gov.law.astm.d396.2002 | ASTM D396: Standard Specification for Fuel Oils |
| 78 | gov.law.astm.f1123.1987 | ASTM F1123: Standard Specification for Non-Metallic Expansion Joints |
| 32 | gov.law.astm.d3697.1992 | ASTM D3697: Standard Test Method for Antimony in Water |
| 62 | gov.law.astm.f2413.2005 | ASTM F2413: Performance Requirements for Protective Footware |
| 71 | gov.law.astm.d1081.1960 | ASTM D1081: Test for Evaluating Rubber Property--Sealing Pressure |
| 36 | gov.law.astm.f1003.1986 | ASTM F1003: Standard Specification for Searchlights on Motor Lifeboats |
| 57 | gov.law.astm.f1139.1988 | ASTM F1139: Standard Specification for Steam Traps and Drains |
| 31 | gov.law.astm.b227.1970 | ASTM B227: Hard-Drawn Copper-Clad Steel Wire |
| 159 | gov.law.astm.d975.2007 | ASTM D975: Standard Specification for Diesel Fuel Oils |
| 47 | gov.law.astm.e260.1996 | ASTM E260: Standard Practice for Packed Column Gas Chromatography |
| 48 | gov.law.astm.f1122.1987 | ASTM F1122: Standard Specification for Quick Disconnect Couplings |
| 83 | gov.law.astm.c549.1981 | ASTM C549: Standard Specification for Perlite Loose Fill Insulation |
| 101 | gov.law.astm.c32.1973 | ASTM C32: Standard Specification for Sewer and Manhole Brick |
| 262 | gov.law.astm.c150.1917 | ASTM C150: Standard Specification for Portland Cement |
| 59 | gov.law.astm.f1196.1994 | ASTM F1196: Standard Specification for Sliding Watertight Door Assemblies |

| downloads | identifier | title |
|---|---|---|
| 70 | gov.law.astm.e163.1963 | ASTM E163: Methods for Fire Tests of Window Assemblies |
| 62 | gov.law.astm.d1126.2002 | ASTM D1126: Standard Test Method for Hardness in Water |
| 78 | gov.law.astm.c52.1954 | ASTM C52: Specification for Gypsum Partition Tile or Block |
| 173 | gov.law.astm.d1068.2003 | ASTM D1068: Standard Test Methods for Iron in Water |
| 83 | gov.law.astm.a82.1979 | ASTM A82: Cold-Drawn Steel Wire for Concrete Reinforcement |
| 41 | gov.law.astm.c720.1989 | ASTM C720: Spray Applied Fibrous Insulation for Elevated Temperature |
| 101 | gov.law.astm.c150.1999 | ASTM C150: Standard Specification for Portland Cement |
| 113 | gov.law.astm.d1535.1968 | ASTM D1535: Specifying Color by the Munsell System |
| 50 | gov.law.astm.a449.1978 | ASTM A449: Quenched and Tempered Steel Bolts and Studs |
| 84 | gov.law.astm.a611.1972 | ASTM A611: Steel, Cold-rolled Sheet, Carbon, Structural |
| 120 | gov.law.astm.b85.1984 | ASTM B85: Standard Specification for Aluminum-Alloy Die Castings |
| 208 | gov.law.astm.a391.1965 | ASTM A391: Standard Specification for Alloy Steel Chain |
| 92 | gov.law.astm.e774.1997 | ASTM E774: Standard Specifications for Sealed Insulating Glass Units |
| 89 | gov.law.astm.d975.1998 | ASTM D975: Standard Specification for Diesel Fuel Oils |
| 96 | gov.law.astm.d4268.1993 | ASTM D4268: Standard Test Method for Testing Fiber Ropes |
| 120 | gov.law.astm.a36.1997 | ASTM A36: Standard Specification for Carbon Structural Steel |
| 311 | gov.law.astm.d1193.1977 | ASTM D1193: Standard Specification for Reagent Water |
| 179 | gov.law.astm.a185.1979 | ASTM A185: Steel Wire Fabric for Concrete Reinforcement |
| 32 | gov.law.astm.d2036.1998 | ASTM D2036: Standard Test Method for Cyanides in Water |
| 187 | gov.law.astm.a36.1977 | ASTM A36: Standard Specification for Carbon Structural Steel |
| 144 | gov.law.astm.d388.1998 | ASTM D388: Standard Classification of Coals by Rank |
| 179 | gov.law.astm.d2515.1966 | ASTM D2515: Standard Specification for Kinematic Glass Viscosity |
| 324 | gov.law.astm.c476.1971 | ASTM C476: Standard Specification for Grout for Masonry |
| 497 | gov.law.astm.d88.1956 | ASTM D88: Standard Test Method for Saybolt Viscosity |
| 226 | gov.law.astm.a47.1968 | ASTM A47: Standard Specification for Malleable Iron Castings |
| 248 | gov.law.astm.e298.1968 | ASTM E298: Standard Methods for Assay of Organic Peroxides |
| 64 | gov.law.astm.f2412.2005 | ASTM F2412: Standard Test Methods for Foot Protection |
| 41 | gov.law.astm.d1688.1995 | ASTM D1688: Standard Test Method for Copper in Water |
| 31 | gov.law.astm.f1006.1986 | ASTM F1006: Standard Specification for Entrainment Separators for Use in Marine Piping Applications |

| downloads | identifier | title |
|---|---|---|
| 47 | gov.law.astm.a285.1978 | ASTM A285: Standard Specification for Pressure Vessel Plates, Carbon Steel, Low- and Intermediate-Tensile Strength |
| 20 | gov.law.astm.d3371.1995 | ASTM D3371: Standard Test Method for Nitriles in Aqueous Solution by Gas-Liquid Chromatography |
| 43 | gov.law.astm.e773.1997 | ASTM E773: Standard Test Method for Seal Durability of Sealed Insulating Glass Units |
| 44 | gov.law.astm.f1197.1989 | ASTM F1197: Standard Specification for Sliding Watertight Door Control Systems |
| 42 | gov.law.astm.c564.1970 | ASTM C564: Standard Specification for Rubber Gaskets for Cast Iron Soil Pipe and Fittings |
| 41 | gov.law.astm.d1552.1995 | ASTM D1552: Standard Test Method for Sulfur in Petroleum Products (High-Temperature Method) |
| 44 | gov.law.astm.d4444.1992 | ASTM D4444: Standard Test Method for Use and Calibration of Hand-Held Moisture Meters |
| 39 | gov.law.astm.d1415.1988 | ASTM D1415: Standard Practice for Rubber and Rubber Latices--Nomenclature |
| 45 | gov.law.astm.e168.1967 | ASTM E168: Standard Practices for General Techniques of Infrared Quantitative Analysis |
| 71 | gov.law.astm.b21.1983 | ASTM B21: Standard Specification for Naval Brass Rod, Bar, and Shapes |
| 43 | gov.law.astm.e168.1988 | ASTM E168: Standard Practices for General Techniques of Infrared Quantitative Analysis |
| 75 | gov.law.astm.d86.2007 | ASTM D86: Standard Test Method for Distillation of Petroleum Products at Atmospheric Pressure |
| 79 | gov.law.astm.d3173.1987 | ASTM D3173: Standard Test Method for Moisture in the Analysis Sample of Coal and Coke |
| 34 | gov.law.astm.d1266.1998 | ASTM D1266: Standard Test Methods for Sulfur in Petroleum Products (Lamp Method) |
| 45 | gov.law.astm.f1548.1994 | ASTM F1548: Performance of Fittings for Use with Gasketed Mechanical Couplings Used in Piping Applications |
| 29 | gov.law.astm.e1590.2001 | ASTM E1590: Standard Test Method for Fire Testing of Mattresses |
| 61 | gov.law.astm.d6503.1999 | ASTM D6503: Standard Test Method for Enterococci in Water Using Enterolert |
| 87 | gov.law.astm.d512.1999 | ASTM D512: Standard Test Methods for Chloride Ion In Water |
| 74 | gov.law.astm.d3176.1989 | ASTM D3176: Standard Practice for Ultimate Analysis of Coal and Coke |
| 63 | gov.law.astm.d2234.1998 | ASTM D2234: Standard Practice for Collection of a Gross Sample of Coal |
| 31 | gov.law.astm.d660.1944 | ASTM D660: Evaluating Degree of Resistant to Checking of Exterior Paints |
| 65 | gov.law.astm.a242.1979 | ASTM A242: Standard Specification for High-Strength Low-Alloy Structural Steel |
| 42 | gov.law.astm.d1200.1970 | ASTM D1200: Viscosity of Paints, Varnishes and Lacquers by Ford Viscosity Cup |
| 38 | gov.law.astm.f1172.1988 | ASTM F1172: Fuel Oil Meters of the Volumetric Positive Displacement Type |
| 54 | gov.law.astm.f715.1981 | ASTM F715: Standard Test Methods for Coated Fabrics Used for Oil Spill Control and Storage |
| 42 | gov.law.astm.d3168.1973 | ASTM D3168: Standard Recommended Practices for Qualitative Identification of Polymers in Emulsion Paints |
| 43 | gov.law.astm.f1121.1987 | ASTM F1121: Standard Specification for International Shore Connections for Marine Fire Applications |

| downloads | identifier | title |
|---|---|---|
| 36 | gov.law.astm.f631.1980 | ASTM F631: Standard Guide for Collecting Skimmer Performance Data in Controlled Environments |
| 37 | gov.law.astm.d4763.1988 | ASTM D4763: Standard Practice for Identification of Chemicals in Water by Fluorescence Spectroscopy |
| 60 | gov.law.astm.f631.1993 | ASTM F631: Standard Guide for Collecting Skimmer Performance Data in Controlled Environments |
| 57 | gov.law.astm.e84.2001 | ASTM E84: Standard Test Method for Surface Burning Characteristics of Building Materials |
| 17 | gov.law.astm.d1943.1996 | ASTM D1943: Standard Test Method for Alpha Particle Radioactivity of Water |
| 34 | gov.law.astm.d1946.1990 | ASTM D1946: Standard Method for Analysis of Reformed Gas by Gas Chromatography |
| 61 | gov.law.astm.e169.1987 | ASTM E169: Standard Practices for General Techniques of Ultraviolet-Visible Quantitative Analysis |
| 28 | gov.law.astm.d129.1995 | ASTM D129: Standard Test Method for Sulfur in Petroleum Products (General Bomb Method) |
| 28 | gov.law.astm.d5257.1997 | ASTM D5257: Standard Test Method for Dissolved Hexavalent Chromium in Water by Ion Chromatography |
| 109 | gov.law.astm.d2857.1970 | ASTM D2857: Standard Method of Test for Dilute Solution Viscosity of Polymers |
| 64 | gov.law.astm.d1253.1986 | ASTM D1253: Standard Test Method for Residual Chlorine in Water |
| 53 | gov.law.astm.f478.1992 | ASTM F478: Standard Specification for In-Service Care of Insulating Line Hose and Covers |
| 71 | gov.law.astm.c1045.2001 | ASTM C1045: Standard Practice for Calculating Thermal Transmission Properties from Steady-State Heat Flux Measurements |
| 66 | gov.law.astm.d56.1970 | ASTM D56: Standard Test Method for Flash Point by Tag Closed Cup Tester |
| 62 | gov.law.astm.a514.1977 | ASTM A514: High-Yield Strength, Quenched and Tempered Alloy Steel Plate, Suitable for Welding |
| 40 | gov.law.astm.f1020.1986 | ASTM F1020: Standard Specification for Line-Blind Valves for Marine Applications |
| 51 | gov.law.astm.a617.1979 | ASTM A617: Axle-Steel Deformed and Plain Bars for Concrete Reinforcement |
| 87 | gov.law.astm.a490.1979 | ASTM A490: Quenched and Tempered Alloy Steel Bolts for Structural Steel Joints |
| 225 | gov.law.astm.f1155.1998 | ASTM F1155: Standard Practice for Selection and Application of Piping System Materials |
| 141 | gov.law.astm.e72.1980 | ASTM E72: Standard Test Methods of Conducting Strength Tests of Panels for Building Construction |
| 85 | gov.law.astm.b557.1984 | ASTM B557: Tension Testing Wrought and Cast Aluminum and Magnesium-Alloy Products |
| 99 | gov.law.astm.e681.1985 | ASTM E681: Standard Test Method for Concentration Limits of Flammability of Chemicals |
| 157 | gov.law.astm.c330.1999 | ASTM C330: Standard Specification for Lightweight Aggregates for Structural Concrete |
| 57 | gov.law.astm.e776.1987 | ASTM E776: Standard Test Method for Forms of Chlorine in Refuse-Derived Fuel |
| | gov.law.astm.d1415.1968 | ASTM D1415: Tentative Method of Test for International Hardness of Vulcanized Natural and Synthetic Rubbers |
| 92 | gov.law.astm.d1415.1968 | ASTM D785: Standard Method of Test for Rockwell Hardness of Plastics and Electrical Insulating |

| downloads | identifier | title |
| --- | --- | --- |
| 130 | gov.law.astm.b193.1987 | ASTM B193: Standard Test Method for Resistivity of Electrical Conductor Materials |
| 33 | gov.law.astm.f808.1983 | ASTM F808: Guide for Collecting Skimmer Performance Data in Uncontrolled Environments |
| 87 | gov.law.astm.a307.1978 | ASTM A307: Carbon Steel Bolts and Studs, 60,000 PSI Tensile Strength |
| 189 | gov.law.astm.d257.1991 | ASTM D257: Standard Test Method for DC Resistance of Conductance of Insulating Materials |
| 101 | gov.law.astm.d3236.1988 | ASTM D3236: Standard Test Method for Apparent Viscosity of Hot Metal Adhesives and Coating Materials |
| 64 | gov.law.astm.d976.1991 | ASTM D976: Standard Test Method for Calculated Cetane Index of Distillate Fuels |
| 68 | gov.law.astm.c516.1980 | ASTM C516: Standard Specification for Vermiculite Loose Fill Thermal Insulation |
| 48 | gov.law.astm.f1201.1988 | ASTM F1201: Standard Specification for Fluid Conditioner Fittings in Piping Applications Above Zero Degrees F |
| 40 | gov.law.astm.a203.1997 | ASTM A203: Standard Specification for Pressure Vessel Plates, Alloy Steel, Nickel |
| 54 | gov.law.astm.f722.1982 | ASTM F722: Standard Specification for Welded Joints for Shipboard Piping Systems |
| 82 | gov.law.astm.a500.1978 | ASTM A500: Cold-Formed Welded and Seamless Carbon Steel Structural Tubing in Rounds and Shapes |
| 59 | gov.law.astm.a633.1979 | ASTM A633: Standard Specification for Normalized High-Strength Low Alloy Structural Steel |
| 67 | gov.law.astm.a416.1974 | ASTM A416: Uncoated Seven-Wire Stress-Relieved Strand for Prestressed Concrete |
| 161 | gov.law.astm.g21.1990 | ASTM G21: Standard Practice for Determining Resistance of Synthetic Polymeric Materials to Fungi |
| 62 | gov.law.astm.c4.1962 | ASTM C4: Standard Specification for Clay Drain Tile and Perforated Clay Drain Tile |
| 25 | gov.law.astm.a184.1979 | ASTM A184: Standard Specification for Fabricated Deformed Steel Bar Mats for Concrete Reinforcement |
| 64 | gov.law.astm.a501.1976 | ASTM A501: Hot-Formed Welded and Seamless Carbon Steel Structural Tubing |
| 47 | gov.law.astm.d4420.1994 | ASTM D4420: Standard Test Method for Determination of Aromatics in Finished Gasoline by Gas Chromatography |
| 152 | gov.law.astm.d1692.1968 | ASTM D1692: Test for Flammability of Plastic Sheeting and Cellular Plastics |
| 81 | gov.law.astm.d1072.1990 | ASTM D1072: Standard Test Method for Total Sulfur in Fuel Gases |
| 129 | gov.law.astm.d2156.1965 | ASTM D2156: Method of Tests for Smoke Density in Flue Gases from Distillate Fuels |
| 37 | gov.law.astm.e23.1993 | ASTM E23: Standard Test Method for Notched Bar Impact Testing of Metallic Materials |
| 118 | gov.law.astm.e408.1971 | ASTM E408: Standard Test Methods for Total Normal Emittance of Surfaces Using Inspection-Meter Techniques |
| 104 | gov.law.astm.d1945.1996 | ASTM D1945: Standard Test Method for Analysis of Natural Gas By Gas Chromatography |

| downloads | identifier | title |
| --- | --- | --- |
| 70 | gov.law.astm.c1224.2003 | ASTM C1224: Standard Specification for Reflective Insulation for Building Applications |
| 100 | gov.law.astm.d2247.1968 | ASTM D2247: Standard Practice for Testing Water Resistance of Coatings in 100 Percent Relative Humidity |
| 56 | gov.law.astm.e1719.1997 | ASTM E1719: Standard Test Method for Vapor Pressure of Liquids by Ebulliometry |
| 74 | gov.law.astm.d1475.1960 | ASTM D1475: Standard Test Method for Density of Paint, Varnish, Lacquer, and Related Products |
| 79 | gov.law.astm.d750.1968 | ASTM D750: Recommended Practice for Rubber Deterioration in Carbon-Arc or Weathering Apparatus |
| 369 | gov.law.astm.e606.1980 | ASTM E606: Standard Recommended Practice for Constant-Amplitude Low-Cycle Fatigue Testing |
| 231 | gov.law.astm.e258.1967 | ASTM E258: Standard Test Method for Total Nitrogen Inorganic Material by Modified Kjeldahl Method |
| 159 | gov.law.astm.d1335.1967 | ASTM D1335: Standard Test Method for Tuft Bind of Pile Floor Coverings |
| 104 | gov.law.astm.d4177.1995 | ASTM D4177: Standard Practice for Automatic Sampling of Petroleum and Petroleum Products |
| 126 | gov.law.astm.d86.2001 | ASTM D86: Standard Test Method for Distillation of Petroleum Products at Atmospheric Pressure |
| 84 | gov.law.astm.c139.1973 | ASTM C139: Standard Specification for Concrete Masonry Units for Construction of Catch Basins and Manholes |
| 83 | gov.law.astm.e11.1970 | ASTM E11: Standard Specification for Wire Cloth and Sieves for Testing Purposes |
| 138 | gov.law.astm.b580.1979 | ASTM B580: Standard Specification for Anodized Oxide Coatings on Aluminum |
| 130 | gov.law.astm.a497.1979 | ASTM A497: Welded Deformed Steel Wire, Fabric for Concrete Reinforcement |
| 75 | gov.law.astm.a570.1979 | ASTM A570: Hot-Rolled Carbon Steel Sheet and Strip, Structural Quality |
| 49 | gov.law.astm.a441.1979 | ASTM A441: High-Strength Low-Alloy Structural Manganese Vanadium Steel |
| 62 | gov.law.astm.d413.1982 | ASTM D413: Standard Test Method for Rubber Property--Adhesion to Flexible Substrate |
| 47 | gov.law.astm.d129.2000 | ASTM D129: Standard Test Method for Sulfur in Petroleum Products (General Bomb Method) |
| 197 | gov.law.astm.b209.1996 | ASTM B209: Standard Specification for Aluminum and Aluminum Alloy Sheet and Plate |
| 188 | gov.law.astm.e145.1994 | ASTM E145: Standard Specification for Gravity-Convection and Forced- Ventilation Ovens |
| 154 | gov.law.astm.d93.2002 | ASTM D93: Standard Test Method for Flash Point by Pensky-Martens Closed Cup Tester |
| 82 | gov.law.astm.e11.1995 | ASTM E11: Standard Specification for Wire Cloth and Sieves for Testing Purposes |
| 168 | gov.law.astm.e96.1995 | ASTM E96: Standard Test Methods for Water Vapor Transmission of Materials |
| 46 | gov.law.astm.a618.1974 | ASTM A618: Hot-Formed Welded and Seamless High-Strength Low-Alloy Structural Tubing |
| 232 | gov.law.astm.c90.1970 | ASTM C90: Standard Specification for Hollow Load-Bearing Concrete Masonry Units |
| 102 | gov.law.astm.a615.1979 | ASTM A615: Deformed and Plain Billet-Steel Bars for Concrete Reinforcement |
| 131 | gov.law.astm.c34.1962 | ASTM C34: Standard Specification for Structural Clay Load-Bearing Wall Tile |

| downloads | identifier | title |
|---|---|---|
| 93 | gov.law.astm.e424.1971 | ASTM E424: Test for Solar Energy Transmittance and Reflectance (Terrestrial) of Sheet Materials |
| 35 | gov.law.astm.d2460.1997 | ASTM D2460: Standard Test Method for Alpha-Particle-Emitting Isotopes of Radium in Water |
| 50 | gov.law.astm.a572.1979 | ASTM A572: High-Strength Low-Alloy Columbium-Vanadium Steels of Structural Quality |
| 155 | gov.law.astm.d2724.1987 | ASTM D2724: Standard Test Method for Bonded, Fused, and Laminated Apparel Fabrics |
| 37 | gov.law.astm.c1149.2002 | ASTM C1149: Standard Specification for Self-Supported Spray Applied Cellulosic Thermal Insulation |
| 987 | gov.law.astm.d412.1968 | ASTM D412: Standard Test Methods for Vulcanized Rubber and Thermoplastic Elastomers-Tension |
| 53 | gov.law.astm.c509.1998 | ASTM C509: Standard Specification for Elastomeric Cellular Preformed Gasket and Sealing Material |
| 114 | gov.law.astm.d1564.1971 | ASTM D1564: Standard Method of Testing Flexible Cellular Materials--Slab Urethane Foam |
| 103 | gov.law.astm.d1056.1973 | ASTM D1056: Standard Specification for Flexible Cellular Materials Sponge or Expanded Rubber |
| 869 | gov.law.astm.a370.1977 | ASTM A370: Standard Test Method and Definitions for Mechanical Testing of Steel Products |
| 168 | gov.law.astm.d1067.2002 | ASTM D1067: Standard Test Method for Acidity or Alkalinity of Water |
| 303 | gov.law.astm.d5865.1998 | ASTM D5865: Standard Test Method for Gross Calorific Value of Coal and Coke |
| 411 | gov.law.astm.e23.1982 | ASTM E23: Standard Test Methods for Notched Bar Impact Testing of Metallic Materials |
| 154 | gov.law.astm.f476.1984 | ASTM F476: Standard Test Method for Security of Swinging Door Assemblies |
| | | ASTM F1120: Standard Specification for Circular Metallic Bellows Type Expansion Joints for Piping |
| 36 | gov.law.astm.f1120.1987 | Applications |
| 134 | gov.law.astm.d2013.1986 | ASTM D2013: Standard Method of Preparing Coal Samples for Analysis |
| 43 | gov.law.astm.f1957.1999 | ASTM F1957 (1999): Standard Test Method for Composite Foam Hardness Durometer Hardness |
| | | ASTM F1193 (2004): Standard Practice for Quality, Manufacture, and Construction of Amusement Rides |
| 31 | gov.law.astm.f1193.2004 | and Devices |
| 28 | gov.law.astm.f853.2004 | ASTM F853 (2004): Standard Practice for Maintenance Procedures for Amusement Rides and Devices |
| 104 | gov.law.astm.f2291.2004 | ASTM F2291 (2004): Standard Practice for Design of Amusement Rides and Devices |
| | | ASTM F2374 (2000): Standard Practice for Design, Manufacture, Operation, and Maintenance of |
| 29 | gov.law.astm.f2374.2000 | Inflatable Amusement Devices |
| 37 | gov.law.astm.f770.2006 | ASTM F770 (2006): Standard Practice for Ownership and Operation of Amusement Rides and Devices |
| 34 | gov.law.astm.f747.2006 | ASTM F747 (2006): Standard Terminology Relating to Amusement Rides and Devices |
| 31 | gov.law.astm.f846.1992 | ASTM F846 (1992): Standard Guide for Testing Performance of Amusement Rides and Devices |

| downloads | identifier | title |
|---|---|---|
| 22 | gov.law.astm.f853.2005 | ASTM F853 (2005): Standard Practice for Maintenance Procedures for Amusement Rides and Devices |
| 55 | gov.law.astm.f893.2005 | ASTM F893 (2005): Standard Guide for Inspection of Amusement Rides and Devices |
| 32 | gov.law.astm.f2137.2001 | ASTM F2137 (2001): Standard Practice for Measuring the Dynamic Characteristics of Amusement Rides and Devices |
| 37 | gov.law.astm.f2291.2006 | ASTM F2291 (2006): Standard Practice for Design of Amusement Rides and Devices |
| 140 | gov.law.astm.e2187.2004 | ASTM E2187 (2004): Standard Test Method for Measuring the Ignition Strength of Cigarettes |
| 30 | gov.law.astm.d1480.1993 | ASTM D1480: Standard Test Method for Density and Relative Density (Specific Gravity) of Viscous Materials by Bingham Pycnometer |
| 89 | gov.law.astm.d2267.1968 | ASTM D2267: Standard Test Method for Aromatics in Light Naphthas and Aviation Gasoline by Gas Chromatography |
| 39 | gov.law.astm.e695.1979 | ASTM E695: Standard Method of Measuring Relative Resistance of Wall, Floor and Roof Construction to Impact Loading |
| 49 | gov.law.astm.c126.1971 | ASTM C126: Standard Specification for Ceramic Glazed Structural Clay Facing Tile, Facing Brick, and Solid Masonry Units |
| 45 | gov.law.astm.d2622.1998 | ASTM D2622: Standard Test Method for Sulfur in Petroleum Products by Wavelength Dispersive X-ray Fluorescence Spectrometry |
| 55 | gov.law.astm.e154.1968 | ASTM E154: Materials for Use as Vapor Barriers Under Concrete Slabs and as Ground Cover in Crawl Spaces |
| 52 | gov.law.astm.d2503.1992 | ASTM D2503: Standard Method of Test for Molecular Weight of Hydrocarbons by Thermoelectric Measurement of Vapor Pressure |
| 31 | gov.law.astm.d2879.1997 | ASTM D2879: Standard Test Method for Vapor Pressure--Temperature Relationship and Initial Decomposition Temperature of Liquids by Isoteniscope |
| 58 | gov.law.astm.d2163.1991 | ASTM D2163: Standard Test Method for Analysis of Liquefied Petroleum (LP) Gases and Propane Concentrates by Gas Chromatography |
| 40 | gov.law.astm.f1471.1993 | ASTM F1471: Standard Test Method for Air Cleaning Performance of a High-Efficiency Particulate Air-Filter System |
| 35 | gov.law.astm.d611.1982 | ASTM D611: Standard Test Method for Aniline Point and Mixed Aniline Point of Petroleum Products and Hydrocarbon Solvents |
| | | ASTM E29: Standard Practice for Using Significant Digits in Test Data to Determine Conformance with |

| downloads | identifier | title |
|---|---|---|
| 22 | gov.law.astm.d3120.1996 | ASTM D3120: Standard Test Method for Trace Quantities of Sulfur in Light Liquid Petroleum Hydrocarbons by Oxidative Microcoulometry |
| 76 | gov.law.astm.d287.1992 | ASTM D287: Standard Test Method for API Gravity of Crude Petroleum and Petroleum Products (Hydrometer Method) |
| 76 | gov.law.astm.e775.1987 | ASTM E775: Standard Test Methods for Total Sulfur in the Analysis Sample of Refuse-Derived Fuel |
| 66 | gov.law.astm.b16.1985 | ASTM B16: Standard Specification for Free-Cutting Brass Rod, Bar, and Shapes for Use in Screw Machines |
| 24 | gov.law.astm.d2502.1992 | ASTM D2502: Standard Test Method for Estimation of Molecular Weight (Relative Molecular Mass) of Petroleum Oils from Viscosity Measurements |
| 79 | gov.law.astm.d756.1956 | ASTM D756: Standard Practice for Determination of Weight and Shape Changes of Plastics Under Accelerated Service Conditions |
| 62 | gov.law.astm.d3177.1989 | ASTM D3177: Standard Test Method for Total Sulfur in the Analysis Sample of Coal and Coke |
| 41 | gov.law.astm.f1199.1988 | ASTM F1199: Cast (All Temperatures and Pressures) and Welded Pipe Line Strainers (150 psig and 150 Degrees F Maximum) |
| 52 | gov.law.astm.f1271.1990 | ASTM F1271: Standard Specification for Spill Valves for Use in Marine Tank Liquid Overpressure Protection Applications |
| 62 | gov.law.astm.e885.1988 | ASTM E885: Standard Test Method for Analyses of Metals in Refuse-Derived Fuel by Atomic Absorption Spectroscopy |
| 51 | gov.law.astm.a516.1990 | ASTM A516: Standard Specification for Pressure Vessel Plates, Carbon Steel, for Moderate and Lower-Temperature Service |
| 36 | gov.law.astm.c1114.2000 | ASTM C1114: Standard Test Method for Steady-State Thermal Transmission Properties by Means of the Thin-Heater Apparatus |
| 44 | gov.law.astm.d6420.1999 | ASTM D6420: Standard Test Method for Determination of Gaseous Organic Compounds by Direct Interface Gas Chromatography-Mass Spectrometry |
| 25 | gov.law.astm.d2908.1991 | ASTM D2908: Standard Practice for Measuring Volatile Organic Matter in Water by Aqueous-Injection Gas Chromatography |
| 31 | gov.law.astm.d3695.1995 | ASTM D3695: Standard Test Method for Volatile Alcohols in Water by Direct Aqueous-Injection Gas Chromatography |
| 54 | gov.law.astm.d2908.1974 | ASTM D2908: Standard Practice for Measuring Volatile Organic Matter in Water by Aqueous-Injection Gas Chromatography |

| downloads | identifier | title |
|---|---|---|
| 139 | gov.law.astm.e711.1987 | ASTM E711: Standard Test Method for Gross Calorific Value of Refuse-Derived Fuel by the Bomb Calorimeter |
| 35 | gov.law.astm.d1481.1993 | ASTM D1481: Standard Test Method for Density and Relative Density (Specific Gravity) of Viscous Materials by Lipkin Bicapillary Pycnometer |
| 36 | gov.law.astm.a588.1979 | ASTM A588: High-Strength Low-Alloy Structural Steel with 50 ksi Minimum Yield Point to 4 inches Thick |
| 60 | gov.law.astm.e1337.1990 | ASTM E1337: Standard Test Method for Determining Longitudinal Peak Braking Coefficient of Paved Surfaces Using Standard Reference Test Tire |
| 49 | gov.law.astm.f1200.1988 | ASTM F1200: Standard Specification for Fabricated (Welded) Pipe Line Strainers (Above 150 psig and 150Â°F) |
| 19 | gov.law.astm.d4891.1989 | ASTM D4891: Standard Test Method for Heating Value of Gases in Natural Gas Range by Stoichiometric Combustion |
| 125 | gov.law.astm.d4442.1992 | ASTM D4442: Standard Test Method for Direct Moisture Content Measurement of Wood and Wood-Based Materials |
| 56 | gov.law.astm.f1173.1995 | ASTM F1173: Standard Specification for Thermosetting Resin Fiberglass Pipe and Fittings to be Used for Marine Applications |
| 79 | gov.law.astm.d2505.1988 | ASTM D2505: Standard Test Method for Ethylene, Other Hydrocarbons, and Carbon Dioxide in High-Purity Ethylene by Gas Chromatography |
| 165 | gov.law.astm.c1371.2004 | ASTM C1371: Standard Test Method for Determination of Emittance of Materials Near Room Temperature Using Portable Emissometers |
| 143 | gov.law.astm.d3588.1998 | ASTM D3588: Standard Practice for Calculating Heat Value, Compressibility Factor, and Relative Density (Specific Gravity) of Gaseous Fuels |
| 103 | gov.law.astm.d4084.1994 | ASTM D4084: Standard Test Method for Analysis of Hydrogen Sulfide in Gaseous Fuels (Lead Acetate Reaction Rate Method) |
| 208 | gov.law.astm.d5373.1993 | ASTM D5373: Standard Methods for Instrumental Determination of Carbon, Hydrogen, and Nitrogen in Laboratory Samples of Coal and Coke |
| 25 | gov.law.astm.c1374.2003 | ASTM C1374: Standard Test Method for Determination of Installed Thickness of Pneumatically Applied Loose-Fill Building Insulation |
| 98 | gov.law.astm.d1331.1989 | ASTM D1331: Standard Test Methods for Surface and Interfacial Tension of Solutions of Surface Active Agents |

| downloads | identifier | title |
| --- | --- | --- |
| 181 | gov.law.astm.d1962.1967 | ASTM D1962: Standard Test Method for Saponification Value of Drying Oils, Fatty Acids, and Polymerized Fatty Acids |
| 72 | gov.law.astm.d2099.2000 | ASTM D2099: Standard Test Method for Dynamic Water Resistance of Shoe Upper Maeser Water Penetration Tester |
| 229 | gov.law.astm.g151.1997 | ASTM G151: Standard Practice for Exposing Nonmetallic Materials in Accelerated Test Devices that Use Laboratory Light Sources |
| 622 | gov.law.astm.e29.1967 | ASTM E29: Standard Practice for Using Significant Digits in Test Data to Determine Conformance with Specifications |
| 280 | gov.law.astm.d2161.1966 | ASTM D2161: Standard Method of Conversion of Kinematic Viscosity to Saybolt Universal Viscosity or to Saybolt Furol Viscosity |
| 141 | gov.law.astm.e283.1991 | ASTM E283: Standard Test Method for Determining the Rate of Air Leakage Through Exterior Windows, Curtain Walls, and Doors |
| 199 | gov.law.astm.d1785.1986 | ASTM D1785: Standard Specification for Poly (Vinyl Chloride)(PVC) Plastic Pipe, Schedules 40, 80, and 120 |
| 102 | gov.law.astm.d781.1968 | ASTM D781: Standard Test Methods for Puncture and Stiffness of Paperboard and Corrugated and Solid Fiberboard |
| 33 | gov.law.astm.d3178.1989 | ASTM D3178: Standard Test Method for Carbon and Hydrogen in the Analysis Sample of Coal and Coke |
| 41 | gov.law.astm.f1007.1986 | ASTM F1007: Standard Specification for Pipe-Line Expansion Joints of the Packed Slip Type for Marine Application |
| 57 | gov.law.astm.d2236.1970 | ASTM D2236: Standard Method of Test for Dynamic Mechanical Properties of Plastics by Means of a Torsional Pendulum |
| 74 | gov.law.astm.d4809.1995 | ASTM D4809: Standard Test Method for Heat of Combustion of Liquid Hydrocarbon Fuels by Bomb Calorimeter (Precision Method) |
| 131 | gov.law.astm.d2015.1996 | ASTM D2015: Standard Test Method for Gross Calorific Value of Solid Fuel by the Adiabatic Bomb Calorimeter |
| 189 | gov.law.astm.d2216.1998 | ASTM D2216: Standard Test Method for Laboratory Determination of Water (Moisture) Content of Soil and Rock by Mass |
| 74 | gov.law.astm.e185.1982 | ASTM E185: Standard Practice for Conducting Surveillance Tests for Light-Water Cooled Nuclear Power Reactor Vessels |

| downloads | identifier | title |
|---|---|---|
| 20 | gov.law.astm.f1950.1999 | ASTM F1950 (1999): Standard Specification for Physical Information to be Transferred With Used Amusement Rides and Devices |
| 25 | gov.law.astm.f2007.2000 | ASTM F2007 (2000): Standard Practice for Design, Manufacture, and Operation of Concession Go Karts and Facilities |
| 33 | gov.law.astm.f698.1994 | ASTM F698 (1994): Standard Specification for Physical Information to be Provided for Amusement Rides and Devices |
| 52 | gov.law.astm.f2376.2006 | ASTM F2376 (2006): Standard Practice for Classification, Design, Manufacture, Construction, and Operation of Water Slide Systems |
| 25 | gov.law.astm.f1305.1994 | ASTM F1305 (1994): Standard Guide for Classification of Amusement Ride and Device Related Injuries and Illnesses |
| 4 | gov.in.is.1448.12.1967 | IS 1448-12: Methods of test for petroleum and its products, Part 12: Colour by ASTM colour scale |
| 24 | gov.law.astm.d5392.1993 | ASTM D5392: Standard Test Method for Isolation and Enumeration of Escherichia Coli in Water by the Two-Step Membrane Filter Procedure |
| 64 | gov.law.astm.d1060.1965 | ASTM D1060: Standard Method of Core Sampling of Raw Wool Packages for Determination of Percentage of Clean Wool Fiber Present |
| 43 | gov.law.astm.c177.1997 | ASTM C177: Standard Test Method for Steady-State Heat Flux Measurements and Thermal Transmission Properties by Means of the Guarded Hot-Plate Apparatus |
| 29 | gov.law.astm.a529.1975 | ASTM A529: Structural Steel with 42,000PSI (290 Mpa) Minimum Yield Point (1/2 in (12.7 mm) Maximum Thickness |
| 81 | gov.law.astm.c177.2004 | ASTM C177: Standard Test Method for Steady-State Heat Flux Measurements and Thermal Transmission Properties by Means of the Guarded Hot-Plate Apparatus |
| 52 | gov.law.astm.a529.1972 | ASTM A529: Structural Steel with 42,000PSI (290 Mpa) Minimum Yield Point (1/2 in (12.7 mm) Maximum Thickness |
| 36 | gov.law.astm.d2597.1994 | ASTM D2597: Standard Test Method for Analysis of Demethanized Hydrocarbon Liquid Mixtures Containing Nitrogen and Carbon Dioxide by Gas Chromatography |
| 74 | gov.law.astm.c236.1989 | ASTM C236: Standard Test Method for Steady-State Thermal Performance of Building Assemblies by Means of a Guarded Hot Box |
| 56 | gov.law.astm.d6228.1998 | ASTM D6228: Standard Test Method for Determination of Sulfur Compounds in Natural Gas and Gaseous Fuels by Gas Chromatography and Flame Photometric Detection |
| | | ASTM D4239: Standard Test Methods for Sulfur in the Analysis Sample of Coal and Coke Using High |

| downloads | identifier | title |
|---|---|---|
| 376 | gov.law.astm.g26.1970 | ASTM G26: Standard Recommended Practice for Light- and Water-Exposure Apparatus (Xenon-Arc Type) for Exposure of Non-metallic Materials |
| 230 | gov.law.astm.g23.1969 | ASTM G23: Standard Practice for Operating Light Exposure Apparatus (Carbon Arc Type) With and Without Water for Exposure of Nonmetallic Materials |
| 137 | gov.law.astm.c518.2004 | ASTM C518: Standard Test Method for Steady-State Heat Flux Measurements and Thermal Transmission Properties by Means of the Heat Flow Meter Apparatus |
| 73 | gov.law.astm.f1321.1992 | ASTM F1321: Standard Guide for Conducting a Stability Test (Lightweight Survey and Inclining Experiment) to Determine Light Ship Displacement and Centers of Gravity of a Vessel |
| 199 | gov.law.astm.d2565.1970 | ASTM D2565: Standard Practice for Operating Xenon Arc-Type Light-Exposure Apparatus With or Without Water for Exposure of Plastics |
| 54 | gov.law.astm.b694.1986 | ASTM B694: Standard Specification for Copper, Copper Alloy, and Copper-Clad Stainless Steel Sheet and Strip for Electrical Cable Shielding |
| 74 | gov.law.astm.c518.1991 | ASTM C518: Standard Test Method for Steady-State Heat Flux Measurements and Thermal Transmission Properties by Means of the Heat Flow Meter Apparatus |
| 168 | gov.law.astm.d1298.1999 | ASTM D1298: Standard Practice for Density, Relative Density (Specific Gravity), or API Gravity of Crude Petroleum and Liquid Petroleum Products |
| 157 | gov.law.astm.e1333.1996 | ASTM E1333: Standard Test Method for Determining Formaldehyde Levels from Wood Products Under Defined Test Conditions Using a Large Chamber |
| 86 | gov.law.astm.f1159.2003 | ASTM F1159 (2003): Standard Practice for Design and Manufacture of Patron Directed, Artificial Climbing Walls, Dry Slide, Coin Operated and Purposeful Water Immersion Amusement |
| 121 | gov.law.astm.d6522.2000 | ASTM D6522: Standard Test Method for Determination of Nitrogen Oxides, Carbon Monoxide, and Oxygen Concentrations in Emissions from Natural Gas-Fired Reciprocating Engines, Combustion Turbines, Boilers, and Process Heaters Using Portable Analyzers |

# EXHIBIT 39

Try Our New BETA Version          GO

Universal access
to all knowledge

**Web   Video   Texts   Audio   Software   About   Account   📺TVNews   📖OpenLibrary**

Home        Donate | Store | Blog | FAQ | Jobs | Volunteer Positions | Contact | Bios | Forums | Projects | Terms, Privacy, & Copyright

Search: nfpa AND collection:additio  All Media Types        🔍 Advanced Search          Anonymous User (login or join us)          Upload

## Search Results

Results: 1 through 28 of 28 (0.004 secs)
You searched for: nfpa AND collection:additional_collections

Advanced search

⊕ **NFPA 11: Standard for Foam** - National Fire Protection
Association
BY ORDER OF THE EXECUTIVE DIRECTOROffice of the
Federal RegisterWashington, D.C.By Authority of the Code of
Federal Regulations: 29 CFR 1915Name of Legally Binding
Document: **NFPA** 11: Standard for FoamName of Standards
Organization: National Fire Protection AssociationLEGALLY
BINDING DOCUMENTThis document has been duly
INCORPORATED BY REFERENCE into federal regulations
and shall be considered legally binding upon all citizens and
residents of the United States of America...
Keywords: federalregister.gov; public.resource.org
Downloads: 685



*EXHIBIT* 51
Ashley Scewyn, CSR No 12019

Date: 2/26/15
Witness: MALMOUD

⊕ **NFPA 101: Life Safety Code** - National Fire Protection
Association
BY ORDER OF THE EXECUTIVE DIRECTOROffice of the
Federal RegisterWashington, D.C.By Authority of the Code of
Federal Regulations: 59 CFR 130Name of Legally Binding
Document: **NFPA** 101: Life Safety CodeName of Standards
Organization: National Fire Protection AssociationLEGALLY
BINDING DOCUMENTThis document has been duly
INCORPORATED BY REFERENCE into federal regulations
and shall be considered legally binding upon all citizens and
residents of the United States of America...
Keywords: federalregister.gov; public.resource.org
Downloads: 2,389



⊕ **NFPA 70: National Electrical Code** - National Fire Protection
Association
BY ORDER OF THE EXECUTIVE DIRECTOROffice of the
Federal RegisterWashington, D.C.By Authority of the Code of
Federal Regulations: 49 CFR 192.189(c)Name of Legally
Binding Document: **NFPA** 70: National Electrical Code Name of
Standards Organization: National Fire Protection
AssociationLEGALLY BINDING DOCUMENTThis document
has been duly INCORPORATED BY REFERENCE into
Federal Regulations and shall be considered legally binding
upon all citizens and residents of the United States of
America...
Keywords: federalregister.gov; public.resource.org
Downloads: 2,050

⊕ **NFPA 72: National Fire Alarm Code** - National Fire
Protection Association
BY ORDER OF THE EXECUTIVE DIRECTOROffice of the
Federal RegisterWashington, D.C.By Authority of the Code of
Federal Regulations: 29 CFR 1915Name of Legally Binding
Document: **NFPA** 72: National Fire Alarm CodeName of
Standards Organization: National Fire Protection
AssociationLEGALLY BINDING DOCUMENTThis document
has been duly INCORPORATED BY REFERENCE into federal
regulations and shall be considered legally binding upon all
citizens and residents of the United States of America...
Keywords: federalregister.gov; public.resource.org



---

**Sort results by:**

> Relevance
Average rating
Download count
Date
Date added

**Group results by:**

> Relevance
Mediatype
Collection

**Refine your search:**

**Collection**
publicsafetycode
USGovernmentDocuments
additional_collections
fav-kaquinho
fav-joshwilly83

**Creator**
National Fire Protection
Association
Massachusetts. Dept. of
Public Safety. Board of Fire
Prevention Regulations

**File formats**
MP3 files
Any audio file
Movie files
Images

**Related collections**

USGovernmentDocuments
additional_collections
publicsafetycode
americana
bostonpubliclibrary

**Related creators**

National Fire Protection
Association
Massachusetts. Dept. of
Public Safety. Board of Fire
Prevention Regulations

**Related mediatypes**

texts

**Downloads:** 2,589

**Options**

Turn off thumbnails
Show 'source' field



**NFPA 54: National Fuel and Gas Code** - National Fire
Protection Association
BY ORDER OF THE EXECUTIVE DIRECTOROffice of the
Federal RegisterWashington, D.C.By Authority of the Code of
Federal Regulations: 24 CFR 3280Name of Legally Binding
Document: **NFPA** 54: National Fuel and Gas CodeName of
Standards Organization: National Fire Protection
AssociationLEGALLY BINDING DOCUMENTThis document
has been duly INCORPORATED BY REFERENCE into federal
regulations and shall be considered legally binding upon all
citizens and residents of the United States of America...
Keywords: federalregister.gov; public.resource.org
**Downloads:** 616



**NFPA 30: Flammable and Combustible Liquids Code** -
National Fire Protection Association
BY ORDER OF THE EXECUTIVE DIRECTOROffice of the
Federal RegisterWashington, D.C.By Authority of the Code of
Federal Regulations: 49 CFR 192Name of Legally Binding
Document: **NFPA** 30: Flammable and Combustible Liquids
CodeName of Standards Organization: National Fire
Protection AssociationLEGALLY BINDING DOCUMENTThis
document has been duly INCORPORATED BY REFERENCE
into federal regulations and shall be considered legally binding
upon all citizens and residents of the United States of
America...
Keywords: federalregister.gov; public.resource.org
**Downloads:** 1,976

**NFPA 1 (2000): Fire Prevention Code** - National Fire
Protection Association
LEGALLY BINDING DOCUMENTUnited States of AmericaAll
citizens and residents are hereby advised that this is a legally
binding document duly incorporated by reference and that
failure to comply with such requirements as hereby detailed
within may subject you to criminal or civil penalties under the
law. Ignorance of the law shall not excuse noncompliance and
it is the responsibility of the citizens to inform themselves as to
the laws that are enacted in the United States of America and
in the stat...
Keywords: public.resource.org
**Downloads:** 730



**NFPA 10: Standard for Portable Fire Extinguishers** -
National Fire Protection Association
BY ORDER OF THE EXECUTIVE DIRECTOROffice of the
Federal RegisterWashington, D.C.By Authority of the Code of
Federal Regulations: 29 CFR 1915Name of Legally Binding
Document: **NFPA** 10: Standard for Portable Fire
ExtinguishersName of Standards Organization: National Fire
Protection AssociationLEGALLY BINDING DOCUMENTThis
document has been duly INCORPORATED BY REFERENCE
into federal regulations and shall be considered legally binding
upon all citizens and residents of the United States of
America...
Keywords: federalregister.gov; public.resource.org
**Downloads:** 855



**NFPA 58: Standard for Liquefied Petroleum Gases** -
National Fire Protection Association
BY ORDER OF THE EXECUTIVE DIRECTOROffice of the
Federal RegisterWashington, D.C.By Authority of the Code of
Federal Regulations: 49 CFR 173Name of Legally Binding
Document: **NFPA** 58: Standard for Liquefied Petroleum
GasesName of Standards Organization: National Fire
Protection AssociationLEGALLY BINDING DOCUMENTThis
document has been duly INCORPORATED BY REFERENCE
into federal regulations and shall be considered legally binding

upon all citizens and residents of the United States of America...
**Keywords:** federalregister.gov; public.resource.org
**Downloads:** 928



**NFPA 101 (2003): Life Safety Code** - National Fire Protection Association
LEGALLY BINDING DOCUMENTUnited States of AmericaAll citizens and residents are hereby advised that this is a legally binding document duly incorporated by reference and that failure to comply with such requirements as hereby detailed within may subject you to criminal or civil penalties under the law. Ignorance of the law shall not excuse noncompliance and it is the responsibility of the citizens to inform themselves as to the laws that are enacted in the United States of America and in the stat...
**Keywords:** public.resource.org
**Downloads:** 2,321



**NFPA NEC (2002): National Electrical Code** - National Fire Protection Association
LEGALLY BINDING DOCUMENTUnited States of AmericaAll citizens and residents are hereby advised that this is a legally binding document duly incorporated by reference and that failure to comply with such requirements as hereby detailed within may subject you to criminal or civil penalties under the law. Ignorance of the law shall not excuse noncompliance and it is the responsibility of the citizens to inform themselves as to the laws that are enacted in the United States of America and in the stat...
**Keywords:** public.resource.org
**Downloads:** 1,000



**NFPA 101 (2006): Life Safety Code** - National Fire Protection Association
LEGALLY BINDING DOCUMENTUnited States of AmericaAll citizens and residents are hereby advised that this is a legally binding document duly incorporated by reference and that failure to comply with such requirements as hereby detailed within may subject you to criminal or civil penalties under the law. Ignorance of the law shall not excuse noncompliance and it is the responsibility of the citizens to inform themselves as to the laws that are enacted in the United States of America and in the stat...
**Keywords:** public.resource.org
**Downloads:** 6,272



**NFPA NEC (2008): National Electrical Code** - National Fire Protection Association
LEGALLY BINDING DOCUMENTUnited States of AmericaAll citizens and residents are hereby advised that this is a legally binding document duly incorporated by reference and that failure to comply with such requirements as hereby detailed within may subject you to criminal or civil penalties under the law. Ignorance of the law shall not excuse noncompliance and it is the responsibility of the citizens to inform themselves as to the laws that are enacted in the United States of America and in the stat...
**Keywords:** public.resource.org
**Downloads:** 5,507

**NFPA 54 (2006): National Fuel Gas Code** - National Fire Protection Association
LEGALLY BINDING DOCUMENTUnited States of AmericaAll citizens and residents are hereby advised that this is a legally binding document duly incorporated by reference and that failure to comply with such requirements as hereby detailed within may subject you to criminal or civil penalties under the law. Ignorance of the law shall not excuse noncompliance and it is the responsibility of the citizens to inform themselves as to

the laws that are enacted in the United States of America and in the stat...
**Keywords:** public.resource.org
**Downloads:** 1,492



**NFPA 1 (2003): Fire Prevention Code** - National Fire Protection Association
LEGALLY BINDING DOCUMENTUnited States of AmericaAll citizens and residents are hereby advised that this is a legally binding document duly incorporated by reference and that failure to comply with such requirements as hereby detailed within may subject you to criminal or civil penalties under the law. Ignorance of the law shall not excuse noncompliance and it is the responsibility of the citizens to inform themselves as to the laws that are enacted in the United States of America and in the stat...
**Keywords:** public.resource.org
**Downloads:** 1,810



**NFPA 1 (2006): Fire Prevention Code** - National Fire Protection Association
LEGALLY BINDING DOCUMENTUnited States of AmericaAll citizens and residents are hereby advised that this is a legally binding document duly incorporated by reference and that failure to comply with such requirements as hereby detailed within may subject you to criminal or civil penalties under the law. Ignorance of the law shall not excuse noncompliance and it is the responsibility of the citizens to inform themselves as to the laws that are enacted in the United States of America and in the stat...
**Keywords:** public.resource.org
**Downloads:** 2,141



**NFPA NEC (1999): National Electrical Code** - National Fire Protection Association
LEGALLY BINDING DOCUMENTUnited States of AmericaAll citizens and residents are hereby advised that this is a legally binding document duly incorporated by reference and that failure to comply with such requirements as hereby detailed within may subject you to criminal or civil penalties under the law. Ignorance of the law shall not excuse noncompliance and it is the responsibility of the citizens to inform themselves as to the laws that are enacted in the United States of America and in the stat...
**Keywords:** public.resource.org
**Downloads:** 1,607



**NFPA 99: Standard for Health Care Facilities** - National Fire Protection Association
BY ORDER OF THE EXECUTIVE DIRECTOROffice of the Federal RegisterWashington, D.C.By Authority of the Code of Federal Regulations: 38 CFR 51.200(b)(4)Name of Legally Binding Document: **NFPA 99: Standard for Health Care Facilities**Name of Standards Organization: National Fire Protection AssociationLEGALLY BINDING DOCUMENTThis document has been duly INCORPORATED BY REFERENCE into federal regulations and shall be considered legally binding upon all citizens and residents of the United States of America...
**Keywords:** federalregister.gov; public.resource.org
**Downloads:** 5,681



**NFPA NEC (2011): National Electrical Code** - National Fire Protection Association
LEGALLY BINDING DOCUMENTUnited States of AmericaAll citizens and residents are hereby advised that this is a legally binding document duly incorporated by reference and that failure to comply with such requirements as hereby detailed within may subject you to criminal or civil penalties under the law. Ignorance of the law shall not excuse noncompliance and

it is the responsibility of the citizens to inform themselves as to
the laws that are enacted in the United States of America and
in the stat...
Keywords: public.resource.org
Downloads: 30,350 ★★★★★(1 review)



**NFPA 25: Standard for Water-Based Fire Protection
Systems** - National Fire Protection Association
BY ORDER OF THE EXECUTIVE DIRECTOROffice of the
Federal RegisterWashington, D.C.By Authority of the Code of
Federal Regulations: 29 CFR 1915Name of Legally Binding
Document: **NFPA** 25: Standard for Water-Based Fire
Protection SystemsName of Standards Organization: National
Fire Protection AssociationLEGALLY BINDING
DOCUMENTThis document has been duly INCORPORATED
BY REFERENCE into federal regulations and shall be
considered legally binding upon all citizens and residents of
the United States of Am...
Keywords: federalregister.gov; public.resource.org
Downloads: 3,772

**NFPA 13: Standard for the Installation of Sprinkler
Systems** - National Fire Protection Association
BY ORDER OF THE EXECUTIVE DIRECTOROffice of the
Federal RegisterWashington, D.C.By Authority of the Code of
Federal Regulations: 36 CFR 1234.12(i)Name of Legally
Binding Document: **NFPA** 13: Standard for the Installation of
Sprinkler SystemsName of Standards Organization: National
Fire Protection AssociationLEGALLY BINDING
DOCUMENTThis document has been duly INCORPORATED
BY REFERENCE into federal regulations and shall be
considered legally binding upon all citizens and residents of
the United Stat...
Keywords: federalregister.gov; public.resource.org
Downloads: 8,857

**NFPA 12: Standard for Carbon Dioxide Extinguishing
Systems** - National Fire Protection Association
BY ORDER OF THE EXECUTIVE DIRECTOROffice of the
Federal RegisterWashington, D.C.By Authority of the Code of
Federal Regulations: 29 CFR 1915Name of Legally Binding
Document: **NFPA** 12: Standard for Carbon Dioxide
Extinguishing SystemsName of Standards Organization:
National Fire Protection AssociationLEGALLY BINDING
DOCUMENTThis document has been duly INCORPORATED
BY REFERENCE into federal regulations and shall be
considered legally binding upon all citizens and residents of
the United States of A...
Keywords: federalregister.gov; public.resource.org
Downloads: 575

**NFPA 1500 (2007): Standard on Fire Department
Occupational Safety and Health Program** - National Fire
Protection Association
LEGALLY BINDING DOCUMENTUnited States of AmericaAll
citizens and residents are hereby advised that this is a legally
binding document duly incorporated by reference and that
failure to comply with such requirements as hereby detailed
within may subject you to criminal or civil penalties under the
law. Ignorance of the law shall not excuse noncompliance and
it is the responsibility of the citizens to inform themselves as to
the laws that are enacted in the United States of America and
in the stat...
Keywords: public.resource.org
Downloads: 3,349



**NFPA 704: Standard System for the Identification of the
Hazards of Materials for Emergency Response** - National
Fire Protection Association
BY ORDER OF THE EXECUTIVE DIRECTOROffice of the



Federal RegisterWashington, D.C.By Authority of the Code of Federal Regulations: 6 CFR 27.204(a)(2)Name of Legally Binding Document: **NFPA** 704: Standard System for the Identification of the Hazards of Materials for Emergency ResponseName of Standards Organization: National Fire Protection AssociationLEGALLY BINDING DOCUMENTThis document has been duly INCORPORATED BY REFERENCE into federal regulations and shall be considered legally binding upon all ...
**Keywords:** federalregister.gov; public.resource.org
**Downloads:** 979



**Massachusetts electrical code (Volume 1972)** - Massachusetts. Dept. of Public Safety. Board of Fire Prevention Regulations
..."purpose of the code is the practical safeguarding of persons and of buildings and their contents from hazards arising from the use of electricity for light, heat, power, radio, signalling and for other purposes."; the electrical code also appears in the CODE OF MASSACHUSETTS REGULATIONS (527 CMR 12.00) and is kept up-to-date by the MASSACHUSETTS REGISTER; the 1970 edition is virtually identical to the 1968 edition of the NATIONAL ELECTRICAL CODE (**NFPA** no...
**Keywords:** Ciphers; Electric codes; Fire extinction; Massachusetts Electrical Code; Public Safety; Safety appliances
**Downloads:** 394



**Massachusetts electrical code (Volume 1970)** - Massachusetts. Dept. of Public Safety. Board of Fire Prevention Regulations
..."purpose of the code is the practical safeguarding of persons and of buildings and their contents from hazards arising from the use of electricity for light, heat, power, radio, signalling and for other purposes."; the electrical code also appears in the CODE OF MASSACHUSETTS REGULATIONS (527 CMR 12.00) and is kept up-to-date by the MASSACHUSETTS REGISTER; the 1970 edition is virtually identical to the 1968 edition of the NATIONAL ELECTRICAL CODE (**NFPA** no...
**Keywords:** Ciphers; Electric codes; Fire extinction; Massachusetts Electrical Code; Public Safety; Safety appliances
**Downloads:** 438



**Massachusetts electrical code (Volume 1965)** - Massachusetts. Dept. of Public Safety. Board of Fire Prevention Regulations
..."purpose of the code is the practical safeguarding of persons and of buildings and their contents from hazards arising from the use of electricity for light, heat, power, radio, signalling and for other purposes."; the electrical code also appears in the CODE OF MASSACHUSETTS REGULATIONS (527 CMR 12.00) and is kept up-to-date by the MASSACHUSETTS REGISTER; the 1970 edition is virtually identical to the 1968 edition of the NATIONAL ELECTRICAL CODE (**NFPA** no...
**Keywords:** Ciphers; Electric codes; Fire extinction; Massachusetts Electrical Code; Public Safety; Safety appliances
**Downloads:** 6,222



**2014 National Electrical Code** - National Fire Protection Association
LEGALLY BINDING DOCUMENT United States of AmericaAll citizens and residents are hereby advised that this is a legally binding document duly incorporated by reference and that failure to comply with such requirements as hereby detailed within may subject you to criminal or civil penalties under the law. Ignorance of the law shall not excuse noncompliance and it is the responsibility of the citizens to inform themselves as to the laws that are enacted in the United States of America and in the sta...

**Keywords:** <u>required in all 50 states</u>; <u>public safety code</u>; <u>legally binding document</u>
**Downloads:** 29,405 ⭐⭐⭐⭐⭐(2 reviews)

<u>Terms of Use (31 Dec 2014)</u>

# EXHIBIT 40

EXHIBIT 47
Ashley Soroyin CSR No. 12019
Date: 2/24/15
Witness: MALAMUD

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | 1 | |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d298.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d303.1955.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d319.2003.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d319.2003.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d150.2007.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1880.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | 1 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | 1 | |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c388.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c396.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c396.2002.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c396.2002.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6111.1982.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | 1 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1987.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f139.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f155.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f172.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f173.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f196.1994.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f197.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f199.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f200.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f201.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f271.1990.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1991.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | 1 | |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | | 0 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1669.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1996.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | | 2 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1988.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | 2 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d150.2007.html | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2587.1994.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | 1 | |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | | 3 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | | 3 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | | 5 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | | 3 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d512.1998.pdf | | 3 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d5573.1993.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | | 3 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | | 2 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f196.1994.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f197.1989.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f292.2004.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | | 2 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1462.1979.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e2187.2004.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1808.1983.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1722.1982.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | | 5 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | | 4 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | | 4 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | | 5 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | | 6 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | | 2 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | 3 | |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1988.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d150.2007.html | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | | 2 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3377.1995.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4445.1965.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4881.1989.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 1 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | | 4 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | | 4 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | | 4 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f122.1987.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f139.1988.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f155.1998.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f172.1988.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f173.1995.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f196.1994.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f197.1989.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f199.1988.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f200.1988.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f201.1988.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | 1 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | | 4 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | | 1 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | | 2 |

| Year | Month | URL | Hits Total |
|---|---|---|---|
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f598.1994.pdf | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | 3 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | 2 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | 2 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | 22 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | 32 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | 26 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | 24 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | 26 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | 30 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | 26 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | 31 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | 33 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | 33 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | 19 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | 31 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | 26 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | 26 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | 14 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | 26 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | 29 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | | 26 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | | 21 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | | 19 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | | 24 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | | 30 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | | 24 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | | 32 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | | 21 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | | 23 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | | 31 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | | 24 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | | 26 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | | 24 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | | 19 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | | 26 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | | 18 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | | 24 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1995.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | | 15 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | | 26 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | | 24 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | | 23 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | | 19 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | | 16 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | | 21 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | | 12 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | | 15 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | | 18 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | | 21 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c2236.1988.pdf | | 22 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | | 17 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | | 15 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | | 17 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | | 26 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | | 17 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | | 17 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | | 16 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | | 23 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | | 17 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | | 17 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | | 21 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | | 22 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | | 15 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | | 30 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | | 16 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | | 18 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | | 22 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | | 26 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | | 26 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | | 19 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | | 21 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | | 12 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | | 24 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | | 19 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | | 15 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | | 16 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | | 22 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | | 17 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | | 17 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | | 24 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | | 18 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | | 18 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d150.2007.html | | 17 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | | 23 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | | 26 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | | 18 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | | 15 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | | 24 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | | 22 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | 15 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 13 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2587.1991.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | 15 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | 14 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | 20 | |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | | 17 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | | 27 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | | 23 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | | 22 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | | 22 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | | 12 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | | 17 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | | 27 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | | 19 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | | 28 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | | 16 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | | 16 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | | 24 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | | 24 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | | 22 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | | 28 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | | 27 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | | 20 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | | 30 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | | 24 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | | 26 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | | 21 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | | 20 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | | 27 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | | 27 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | | 18 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | | 21 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | | 18 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | | 30 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | | 15 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | | 11 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | | 22 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | | 22 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | | 17 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | | 22 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | | 27 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | | 19 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | | 21 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | | 11 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | | 18 |
| 2013 | 8 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | | 26 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5365.1998.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 12 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d11.1970.pdf | 12 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 30 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1987.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | 13 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | 17 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | | 17 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | | 30 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | | 18 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | | 23 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | | 26 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | | 11 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | | 19 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | | 18 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | | 15 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | | 22 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | | 22 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | | 24 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | | 17 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | | 16 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | | 16 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | | 13 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | | 17 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | | 27 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | | 14 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | | 17 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | | 16 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | | 17 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | | 18 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | | 19 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | | 18 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | | 24 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | | 18 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | | 22 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1196.1994.pdf | | 23 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | | 20 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | | 23 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | | 18 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | | 19 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | | 13 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | | 22 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | | 19 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | | 15 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | | 11 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | | 18 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | | 17 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | | 22 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | | 8 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | | 13 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | | 29 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | | 23 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | | 19 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | | 16 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | | 19 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | | 14 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | | 11 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | | 14 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | | 12 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | | 22 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | | 24 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.g21.1990.pdf | | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.g23.1969.pdf | | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.g26.1970.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f159.2003.pdf | | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f193.2004.pdf | | 14 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f193.2006.pdf | | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | | 19 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | | 17 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | | 26 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | | 22 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | | 24 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | | 21 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | | 28 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | | 24 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | | 23 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | | 19 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | | 23 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | | 23 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | | 25 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | | 22 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | | 24 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | | 23 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | | 27 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | | 34 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | | 32 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | | 25 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | | 29 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | | 30 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | | 32 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | | 35 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | | 35 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | | 35 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | | 29 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | | 35 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | | 29 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | | 27 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | | 27 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | | 32 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | | 21 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a53m.pdf | 1 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | 33 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | | 30 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | | 22 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | | 25 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | | 20 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | | 28 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | | 25 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | | 29 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | | 20 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | | 20 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | | 22 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | | 23 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | | 26 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | | 19 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | | 28 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | | 22 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | | 24 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | | 22 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | | 26 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | | 21 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | | 24 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | | 17 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | | 32 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | | 20 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | | 27 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | | 23 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | | 22 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | | 20 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | | 23 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | | 23 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | | 29 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c84.1972.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | 16 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | 16 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | 18 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d150.2007.html | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | 20 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | | 28 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | | 23 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | | 25 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | | 28 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | | 34 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | | 18 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | | 23 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | | 23 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | | 29 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | | 32 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | | 25 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | | 19 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | | 20 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | | 32 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | | 29 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | | 19 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | | 32 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | | 20 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | | 17 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | | 25 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | | 21 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | | 23 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | | 22 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | | 27 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | | 20 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | | 28 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | | 25 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | | 25 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | | 28 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | | 26 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | | 17 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | | 16 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | | 23 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | | 24 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | | 17 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | | 22 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | | 26 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | | 24 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | | 32 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | | 26 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | | 22 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | | 21 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | | 15 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | | 19 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | | 30 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | | 28 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | | 22 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | | 26 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | | 30 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | | 29 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | | 22 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | | 25 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | | 34 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | | 26 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | | 27 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | | 29 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | | 29 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | | 26 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | | 32 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d442.1992.pdf | | 21 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | | 30 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | | 27 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | | 34 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | | 19 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | | 19 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | | 25 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | | 24 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | | 19 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | | 23 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | | 31 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | | 21 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | | 28 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | | 16 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | | 26 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | | 32 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | | 21 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | | 32 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | | 32 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | | 19 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | | 29 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | | 17 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | | 22 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | | 27 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | | 26 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | | 26 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | | 26 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | | 23 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | | 20 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | | 19 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | | 24 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | | 32 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | | 23 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | | 20 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | | 34 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2013.pdf | | 1 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | | 26 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | | 15 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | | 21 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | | 34 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | | 21 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | | 20 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | | 22 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | | 24 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | | 25 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | 12 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | 18 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | 15 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | 17 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | 18 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | 14 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | 16 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | 15 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | 16 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | 18 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | 29 | |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | | 30 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | | 30 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | | 23 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | | 26 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1196.1994.pdf | | 27 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | | 24 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | | 23 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | | 25 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | | 17 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | | 17 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | | 25 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | | 25 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | | 21 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | | 16 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | | 19 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | | 21 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | | 32 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | | 25 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | | 10 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | | 15 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | | 24 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | | 26 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | | 17 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | | 18 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | | 14 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | | 13 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | | 24 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | | 18 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | | 16 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | | 30 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | | 14 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | | 32 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | | 29 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | | 31 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | | 22 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f100.1969.html | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f100.1969.pdf | 16 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1968.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.html | 15 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | 38 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.html | 13 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.html | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.html | 18 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.html | 14 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.html | 16 | |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | | 34 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978 | | 49 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.html | | 13 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | | 35 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.html | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.html | | 13 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | | 34 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.html | | 21 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | | 35 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.html | | 12 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.html | | 11 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | | 27 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.html | | 13 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | | 36 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.html | | 13 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.html | | 18 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.html | | 14 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.html | | 14 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.html | | 14 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.html | | 26 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | | 34 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.html | | 11 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.html | | 17 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | | 26 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.html | | 15 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.html | | 14 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.html | | 9 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.html | | 12 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.html | | 13 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.html | | 15 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.html | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.html | | 17 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.html | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.html | | 13 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | | 28 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.html | | 11 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.html | | 12 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | | 26 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.html | | 14 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | | 34 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.html | | 11 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.html | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.html | | 13 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1976.html | | 16 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | | 35 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.html | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.html | | 11 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.html | | 15 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | | 29 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.html | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.html | | 9 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | | 35 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.html | | 13 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.html | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.html | | 12 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | | 32 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.html | | 11 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.html | | 11 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | | 36 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.html | | 12 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | | 27 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.html | | 9 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.html | | 9 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | | 35 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.html | | 14 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.html | | 12 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.html | | 11 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.html | | 16 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.html | | 12 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.html | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.html | | 12 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.html | | 13 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | | 24 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.html | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | | 34 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.html | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.html | | 11 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | | 24 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.html | | 9 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.html | | 11 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.html | | 14 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.html | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | | 33 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.html | 14 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.html | 13 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.html | 13 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.html | 8 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.html | 15 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.html | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.html | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c224.2003.html | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c224.2003.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.html | 14 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.html | 15 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.html | 17 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.html | 15 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.html | 17 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | | 26 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.html | | 10 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | | 33 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.html | | 22 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | | 28 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.html | | 12 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | | 27 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.html | | 11 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | | 32 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.html | | 11 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | | 24 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.html | | 11 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | | 24 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.html | | 10 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | | 23 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.html | | 15 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | | 32 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.html | | 12 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | | 28 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.html | | 14 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | | 22 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.html | | 12 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | | 25 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.html | | 11 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | | 26 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.html | | 17 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | | 29 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.html | | 17 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | | 25 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.html | | 10 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | | 25 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.html | | 11 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | | 34 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.html | | 7 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | | 34 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | | 23 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | | 28 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.html | | 4 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | | 30 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | | 20 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | | 21 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | | 24 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | | 29 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | | 28 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1964.html | | 7 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964..pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | | 21 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | | 27 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | | 20 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | | 23 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | | 27 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | | 23 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pcf | | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.html | | 4 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | | 27 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | | 34 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.html | | 4 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d150.2007.html | | 9 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.html | | 4 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | | 27 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.html | | 4 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | | 27 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | | 28 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | | 24 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | | 28 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.html | | 4 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | | 35 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.html | | 4 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | | 20 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | | 21 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.html | | 4 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.html | | 4 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | | 27 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | | 29 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.html | 5 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.html | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.html | 5 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 21 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 21 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 18 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1991.html | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1991.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.html | 5 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.html | 3 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | | 30 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.html | | 4 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | | 28 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | | 28 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | | 27 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | | 29 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | | 24 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | | 20 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | | 25 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | | 23 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | | 26 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.html | | 4 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | | 20 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | | 31 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | | 28 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | | 26 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.html | | 2 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | | 25 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.html | | 7 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | | 33 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | | 28 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | | 24 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | | 22 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | | 18 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.html | | 3 |
| 2013 | 10 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | | 18 |

| Year | Month | URL | Hits Total |
|---|---|---|---|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | 34 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.html | 4 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | 24 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3687.1992.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3687.1992.pdf | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | 34 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | 23 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.html | 5 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | 35 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | 24 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.html | 7 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | 35 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.html | 7 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.html | 5 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | 29 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.html | 7 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | 24 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | 23 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | 23 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | 35 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.html | 7 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | | 16 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.html | | 4 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | | 24 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | | 24 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | | 28 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | | 19 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | | 23 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.html | | 4 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | | 29 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.html | | 5 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | | 19 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | | 27 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.html | | 4 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | | 24 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.html | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | | 27 |

| Year | Month | URL | Hits Total |
|---|---|---|---|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.html | 7 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | 27 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.html | 7 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.html | 5 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | 24 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.html | 4 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | 34 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.html | 4 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.html | 4 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | 34 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | 27 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.html | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | 29 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.html | 18 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | 34 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | 23 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | 34 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | 20 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | 29 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | 19 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | 18 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | 28 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | 19 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | 22 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | | 21 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | | 24 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | | 28 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | | 29 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | | 34 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | | 17 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | | 27 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | | 32 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | | 23 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | | 28 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | | 26 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | | 23 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | | 26 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | | 20 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | | 29 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | | 21 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | | 26 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | | 33 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | | 23 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | | 28 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | | 28 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | | 21 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | | 29 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1196.1994.pdf | | 27 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | | 26 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | 17 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | 19 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | 20 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | 20 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | 21 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | 16 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | 21 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | 20 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | 29 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | | 20 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | | 24 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | | 24 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | | 29 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | | 26 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | | 26 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | | 27 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | | 29 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | | 25 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | | 24 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.html | | 18 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.html | | 14 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | | 37 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.html | | 15 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.html | | 12 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.html | | 14 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.html | | 13 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.html | | 15 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.html | | 21 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.html | | 18 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.html | | 13 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.html | | 15 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.html | | 11 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.html | | 16 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.html | | 16 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.html | | 17 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | | 37 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.html | | 17 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.html | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | | 38 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.html | | 16 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.html | | 14 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.html | | 12 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.html | | 12 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.html | | 12 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.html | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.html | | 14 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.html | | 14 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.html | | 18 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.html | | 18 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.html | | 13 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.html | | 14 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.html | | 8 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.html | | 11 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | | 36 |