# EXHIBIT 40(b)

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.html | | 20 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | | 29 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.html | | 13 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.html | | 15 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.html | | 20 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | | 22 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.html | | 13 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.html | | 19 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.html | | 16 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.html | | 13 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | | 29 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.html | | 20 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.html | | 16 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.html | | 13 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | | 29 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.html | | 13 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.html | | 16 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.html | | 16 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.html | | 13 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.html | | 18 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.html | | 20 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.html | | 15 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.html | | 14 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | | 39 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | | 26 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.html | | 11 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | | 30 |

| Year | Month | URL | Hits Total |
|------|-------|-----|------------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.html | 18 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.html | 15 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.html | 14 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.html | 22 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.html | 11 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.html | 16 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.html | 15 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.html | 19 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.html | 16 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.html | 15 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.html | 17 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.html | 12 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.html | 10 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | 26 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.html | 17 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.html | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.html | 11 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.html | 19 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.html | 16 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | 22 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.html | 19 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.html | 19 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.html | 13 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | | 29 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.html | | 13 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.html | | 19 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.html | | 12 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.html | | 17 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.html | | 21 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | | 20 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.html | | 18 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.html | | 12 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.html | | 16 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.html | | 21 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | | 22 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.html | | 15 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.html | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.html | | 17 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | | 20 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.html | | 19 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.html | | 22 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.html | | 17 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.html | | 15 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.html | | 18 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.html | | 17 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.html | | 16 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | | 24 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e476.1971.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e476.1971.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.html | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | 20 | |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.html | | 22 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | | 33 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.html | | 18 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | | 32 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.html | | 24 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | | 24 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.html | | 20 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | | 26 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.html | | 22 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | | 32 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | | 32 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | | 23 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.html | | 26 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | | 30 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.html | | 28 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | | 25 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.html | | 17 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | | 26 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d129.2000 | | 49 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | | 25 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | | 23 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.html | | 27 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | | 33 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.html | | 26 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | | 20 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | | 22 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | | 32 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.html | | 20 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | | 26 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.html | | 20 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | | 27 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.html | | 17 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | | 25 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.html | | 23 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | | 32 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.html | | 18 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | | 27 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.html | | 21 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | | 34 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.html | | 18 |
| 2013 | 11 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | | 24 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.html | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.html | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.html | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.html | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.1998.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.html | 20 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.html | | 29 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.html | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.html | | 19 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.html | | 17 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.html | | 12 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.html | | 19 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.html | | 20 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.html | | 22 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.html | | 17 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | | 21 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.html | | 18 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.html | | 21 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | | 26 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.html | | 19 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.html | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.html | | 17 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.html | | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.html | | 19 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | | 22 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.html | | 17 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.html | | 21 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | | 26 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.html | | 12 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.html | | 19 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | | 29 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.html | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.html | 14 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.html | 19 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.html | | 26 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.html | | 18 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.html | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.html | | 21 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.html | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.html | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.html | | 21 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.html | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.html | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.html | | 21 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.html | | 20 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.html | | 18 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.html | | 21 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.html | | 20 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.html | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.html | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.html | | 21 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.html | | 22 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | | 23 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1.1982.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1.1982.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.html | 26 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.html | | 20 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.html | | 19 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | | 37 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.html | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.html | | 26 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.html | | 18 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | | 37 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.html | | 19 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | | 20 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | | 29 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | | 29 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | | 29 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | | 26 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | | 22 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | | 26 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | | 33 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | | 21 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | | 22 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e73.1997.pdf | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e74.1997.pdf | | 29 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e75.1987.pdf | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | | 26 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | | 26 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f196.1994.pdf | | 29 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | | 26 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | | 29 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | | 22 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | | 35 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | | 26 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | | 10 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | | 29 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | | 16 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | | 20 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | | 36 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | | 29 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | | 22 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | | 21 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | | 23 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | | 34 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | | 29 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | | 30 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | | 33 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | | 26 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | | 35 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | | 32 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | | 27 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | | 31 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | | 25 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | | 26 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | | 27 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.html | | 18 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | | 34 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.html | | 16 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | | 39 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.html | | 17 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | | 39 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.html | | 10 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | | 38 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.html | | 12 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | | 28 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.html | | 10 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.html | | 9 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | | 33 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.html | | 13 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.html | | 12 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.html | | 14 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | | 38 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.html | | 11 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | | 39 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.html | | 8 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | | 39 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.html | | 16 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | | 38 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.html | | 18 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.html | | 18 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | | 39 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.html | | 10 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | | 30 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.html | | 34 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | | 40 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.html | | 19 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | | 33 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.html | | 16 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | | 32 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.html | | 8 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.html | | 9 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.html | | 13 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | | 36 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.html | | 22 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | | 38 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.html | | 10 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | | 38 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.html | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | | 27 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.html | | 10 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.html | | 13 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.html | | 16 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | | 32 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.html | | 8 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.html | | 8 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | | 33 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.html | | 13 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | | 34 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.html | | 11 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.html | | 9 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.html | | 11 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.html | | 11 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | | 29 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.html | | 11 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | | 33 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.html | | 9 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | 41 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.html | 21 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.html | 8 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.html | 9 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.html | 40 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.html | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.html | 9 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | 41 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.html | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.html | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.html | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | 10 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.html | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.html | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b1.1992.html | 12 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | | 36 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.html | | 16 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | | 33 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.html | | 20 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | | 39 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.html | | 13 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | | 28 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.html | | 11 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | | 33 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.html | | 16 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | | 28 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.html | | 15 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | | 25 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.html | | 9 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | | 38 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.html | | 8 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | | 33 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.html | | 8 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | | 25 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.html | | 11 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | | 34 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.html | | 32 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | | 36 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.html | | 13 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | | 30 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.html | | 13 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | | 36 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.html | | 11 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | | 26 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.html | | 13 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | | 35 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.html | | 17 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | | 33 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.html | | 8 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | | 32 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.html | | 9 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | | 36 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.html | | 13 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | | 29 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.html | | 11 |
| 2013 | 12 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | | 28 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.html | | 12 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | | 24 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.html | | 8 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.html | | 14 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.html | | 12 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.html | | 16 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | | 30 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.html | | 14 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.html | | 11 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | | 27 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.html | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.html | | 13 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.html | | 11 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.html | | 21 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | | 31 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | | 30 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.html | | 30 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | | 13 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.html | | 27 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | | 12 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.html | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | | 16 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.html | | 34 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.html | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.html | | 17 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | | 24 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.html | | 14 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | | 36 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.html | | 16 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.html | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.html | | 15 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | | 29 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.html | | 10 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.html | | 11 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | | 36 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.html | | 14 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | | 33 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.html | | 12 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.html | | 13 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.html | | 15 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.html | | 10 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | | 33 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.html | | 17 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.html | | 11 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1970.html | | 14 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.html | | 36 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | | 20 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.html | | 36 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | | 15 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.html | | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | | 11 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.html | | 33 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | | 15 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.html | | 32 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | | 17 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.html | | 24 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | | 17 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.html | | 22 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | | 32 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | | 22 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | | 18 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.html | | 34 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | | 15 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.html | | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | | 19 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.html | | 24 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | | 16 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.html | | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.html | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1964.html | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.html | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | 39 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.html | 20 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.html | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.html | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.html | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.html | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | 19 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.html | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.html | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | 37 | |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.html | | 12 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | | 24 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.html | | 15 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.html | | 16 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.html | | 7 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | | 30 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.html | | 7 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | | 32 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.html | | 19 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | | 30 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.html | | 15 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | | 38 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.html | | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | | 31 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.html | | 19 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.html | | 13 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.html | | 22 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.html | | 18 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | | 29 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.html | | 21 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | | 34 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.html | | 27 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.html | | 34 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | | 36 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.html | | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | | 28 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.html | | 15 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | | 32 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.html | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | | 30 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.html | | 27 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.html | | 13 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.html | | 15 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.html | 10 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 24 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.html | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.html | 19 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.html | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.html | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.html | 20 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 27 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.html | | 15 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.html | | 14 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | | 27 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.html | | 9 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | | 24 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.html | | 16 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | | 34 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.html | | 18 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | | 29 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.html | | 16 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | | 32 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.html | | 14 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | | 30 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.html | | 30 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.html | | 16 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | | 29 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.html | | 13 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | | 27 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.html | | 16 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | | 27 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.html | | 14 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.html | | 14 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | | 22 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | | 33 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.html | | 24 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | | 34 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.html | | 14 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | | 27 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.html | | 17 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.html | | 15 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.html | | 13 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | | 33 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | | 34 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.html | | 32 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4112.1968.html | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4112.1968.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.html | 20 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.html | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.html | 19 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.html | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.html | 19 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | 32 | |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.html | | 19 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | | 24 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.html | | 24 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.html | | 16 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | | 33 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.html | | 17 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | | 32 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.html | | 17 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.html | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.html | | 11 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | | 22 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.html | | 16 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | | 31 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.html | | 13 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.html | | 17 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.html | | 11 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | | 32 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.html | | 17 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | | 27 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.html | | 14 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | | 33 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.html | | 17 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.html | | 22 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | | 29 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.html | | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | | 29 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.html | | 31 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | | 36 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.html | | 15 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.html | | 21 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | | 30 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | | 38 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | | 38 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | | 37 |

| Year | Month | URL | Hits Total |
|------|-------|-----|------------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.html | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.html | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | 38 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.html | 15 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | 32 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.html | 15 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | 34 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | 22 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | 37 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 40 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | 29 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | 36 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | 31 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | 28 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | 28 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | 32 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | 29 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | 30 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | 22 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | 30 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | 28 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e228.1967.pdf | 36 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | 38 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | 30 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 29 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | 27 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | 28 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | 36 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | 29 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | | 31 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | | 31 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | | 32 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | | 22 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | | 36 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | | 38 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | | 39 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | | 29 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | | 29 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | | 36 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | | 28 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | | 35 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f139.1988.pdf | | 31 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | | 33 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | | 26 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | | 33 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1196.1994.pdf | | 33 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | | 33 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | | 30 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | | 31 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | | 31 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | | 34 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | | 36 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | | 31 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | | 22 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | | 14 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | | 27 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | | 30 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | | 31 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | | 34 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | | 35 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | 24 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1984.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | 21 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | 21 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | 21 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | 21 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm./d2161.1966.pdf | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | 26 | |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | | 28 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.html | | 20 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.html | | 12 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | | 34 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.html | | 14 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.html | | 8 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.html | | 14 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | | 27 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.html | | 12 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.html | | 6 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | | 27 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.html | | 10 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | | 30 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.html | | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.html | | 9 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.html | | 9 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979 | | 44 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.html | | 10 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.html | | 14 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.html | | 23 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.html | | 15 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.html | | 5 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.html | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.html | | 16 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.html | | 13 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | | 31 |

| Year | Month | URL | Hits Total |
|------|-------|-----|------------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.html | 14 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.html | 5 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.html | 13 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.html | 27 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | 30 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.html | 8 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.html | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | 20 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.html | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | 14 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.html | 10 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.html | 16 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.html | 8 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.html | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.html | 9 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.html | 11 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.html | 10 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.html | 12 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | 29 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.html | 14 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.html | 5 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | 29 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.html | 6 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.html | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.html | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.html | 7 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.html | | 8 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.html | | 20 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.html | | 8 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | | 27 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.html | | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | | 29 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.html | | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | | 30 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.html | | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a871.2004.html | | 6 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a871.2004.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a872.1996.html | | 11 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a872.1996.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a891.1998.html | | 8 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a891.1998.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.html | | 18 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.html | | 8 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.html | | 10 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.html | | 4 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | | 30 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.html | | 6 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.html | | 14 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.html | | 17 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.html | | 8 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.2010.pdf | | 1 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.html | | 15 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | | 29 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.html | | 16 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | | 33 |

| Year | Month | URL | Hits Total |
|------|-------|-----|------------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.html | 10 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | 27 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.html | 6 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b24.1980.html | 18 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b24.1980.pdf | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.html | 13 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.html | 4 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.html | 6 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.html | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | 23 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.html | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.html | 24 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.html | 11 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | 27 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.html | 6 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.html | 9 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | 21 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.html | 5 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.html | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | 16 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1996.html | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1996.pdf | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.html | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | 5 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.html | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | 5 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.bill.1995.pdf | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.html | 1 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | 9 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.html | 23 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | 14 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.html | 23 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.html | 7 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | | 20 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.html | | 17 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | | 24 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.html | | 6 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | | 24 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.html | | 16 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.html | | 16 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | | 21 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.html | | 7 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | | 27 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.html | | 25 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | | 33 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.html | | 6 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | | 24 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.html | | 12 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | | 34 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.html | | 23 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | | 33 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | | 29 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | | 29 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.html | | 9 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | | 28 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.html | | 11 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | | 23 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.html | | 20 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | | 33 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.html | | 22 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | | 26 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.html | | 20 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | | 24 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.html | | 14 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | | 33 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.html | | 16 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | | 23 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.html | | 11 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | | 22 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.html | | 6 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | | 25 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.html | | 8 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | | 32 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d518.2004.html | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d518.2004.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d52.1954.html | 12 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d52.1954.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64_1972.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64_1972.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.html | 4 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.html | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | 12 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.html | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.html | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.html | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | 28 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | | 33 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | | 27 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.html | | 18 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | | 28 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.html | | 26 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | | 19 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.html | | 5 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | | 26 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | | 25 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | | 26 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.html | | 28 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | | 33 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.html | | 22 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | | 18 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | | 27 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | | 32 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1331.1988.html | | 9 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.html | | 20 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | | 22 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.html | | 19 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | | 29 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.html | | 18 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | | 28 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.html | | 10 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | | 24 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.html | | 10 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | | 33 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.html | | 14 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | | 20 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.html | | 23 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | | 22 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.html | | 13 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | | 32 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.html | | 10 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | | 29 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.html | | 19 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | | 34 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.html | | 10 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | | 23 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.html | | 14 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.html | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.html | 12 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.html | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.html | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.html | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.html | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.html | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.html | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.html | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.html | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.html | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.html | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 34 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.html | 11 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 29 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.html | | 15 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | | 24 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.html | | 15 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.html | | 19 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | | 18 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.html | | 16 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | | 18 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.html | | 13 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | | 27 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.html | | 20 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | | 19 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.html | | 14 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | | 24 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.html | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | | 24 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.html | | 17 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.html | | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.html | | 14 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | | 24 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.html | | 13 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | | 30 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.html | | 16 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.html | | 5 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.html | | 12 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | | 24 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.html | | 18 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.html | | 20 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | | 24 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.html | | 5 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | | 20 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.html | | 4 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | | 23 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.html | | 13 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | | 22 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.html | | 12 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | | 20 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.html | | 10 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | | 18 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.html | | 18 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.html | | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.html | | 22 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | | 24 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.html | | 14 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3323.1958.html | | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3323.1958.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.html | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | | 15 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.html | | 27 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | | 8 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.html | | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | | 8 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.html | | 14 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | | 24 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.html | | 9 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | | 19 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | | 8 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | | 19 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.html | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | | 27 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.html | | 29 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.html | | 13 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | | 22 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3388.1998.html | | 15 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3388.1998.pdf | | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.html | | 16 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | | 19 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.html | | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | | 34 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.html | | 17 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | | 24 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.html | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.html | | 19 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.html | | 18 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.html | | 15 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | | 29 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.html | | 18 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.html | | 13 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.html | | 15 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.html | | 14 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | | 20 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.html | | 10 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.html | | 15 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.html | | 19 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.html | | 21 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | | 23 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.html | | 14 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | | 20 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.html | | 20 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | | 27 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | | 19 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.html | | 11 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.html | | 15 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.html | | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | | 23 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.html | | 19 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | | 30 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.html | | 11 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | | 18 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.html | | 20 |

| Year | Month | URL | Hits Total |
|------|-------|-----|------------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | 23 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.html | 13 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.html | 15 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | 29 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.html | 13 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.html | 20 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.html | 12 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 23 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.html | 17 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | 27 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.html | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | 20 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.html | 14 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | 22 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.html | 9 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | 29 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.html | 15 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.html | 8 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.html | 16 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | 23 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.html | 19 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.html | 22 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | 23 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.html | 27 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.html | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | 23 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.html | 15 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.html | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.html | 22 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | | 33 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.html | | 17 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | | 24 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | | 33 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.html | | 19 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | | 32 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | | 17 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | | 34 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | | 34 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | | 26 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | | 33 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | | 27 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | | 20 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | | 29 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | | 27 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | | 27 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | | 24 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | | 30 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | | 21 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | | 27 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | | 20 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | | 21 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | | 24 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | | 21 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | | 33 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | | 27 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | | 24 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | | 28 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | | 33 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | | 33 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | | 18 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | | 32 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | | 22 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | | 23 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | | 27 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | | 25 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | | 24 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | | 22 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | | 26 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e73.1997.pdf | | 19 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | | 21 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | | 22 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001 | | 67 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | | 20 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | | 22 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | | 22 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | | 20 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | | 22 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f120.1987.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f121.1987.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f122.1987.pdf | | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f123.1987.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f139.1988.pdf | | 30 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f155.1998.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f172.1988.pdf | | 23 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f173.1995.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f196.1994.pdf | | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f197.1989.pdf | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f199.1988.pdf | | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f200.1988.pdf | | 30 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f201.1988.pdf | | 21 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f271.1990.pdf | | 19 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f273.1991.pdf | | 29 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f292.2004.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f321.1992.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f321.2004.pdf | | 1 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f321.2008.pdf | | 1 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f323.1998.pdf | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f471.1993.pdf | | 21 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.1996.html | | 20 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f546.1996.pdf | | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f548.1994.pdf | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f851.1999.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | | 29 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | | 15 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | | 30 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | | 27 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | | 21 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | | 21 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | | 17 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | | 17 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | | 16 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | | 21 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | | 22 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | | 22 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | | 27 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | | 30 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | | 30 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | | 29 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | | 29 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | | 29 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | | 24 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | | 25 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | | 24 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | | 27 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f100.1969.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f100.1969.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.html | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | 30 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | 30 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.html | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | 30 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | 26 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.html | | 13 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | | 29 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.html | | 11 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | | 28 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.html | | 14 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | | 28 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.html | | 27 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | | 27 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.html | | 15 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | | 28 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.html | | 22 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | | 21 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.html | | 15 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | | 28 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.html | | 12 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | | 28 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.html | | 13 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | | 28 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.html | | 12 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | | 29 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.html | | 11 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | | 29 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.html | | 13 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | | 29 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.html | | 9 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | | 29 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.html | | 11 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | | 29 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.html | | 11 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | | 27 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.html | | 11 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | | 25 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.html | | 11 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | | 28 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.html | | 14 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | | 22 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.html | | 11 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | | 29 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.html | | 12 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | | 29 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.html | | 14 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | | 26 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.html | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | | 31 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | | 31 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.html | | 10 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.html | | 10 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.html | | 10 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.html | | 9 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | | 29 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.html | | 10 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.html | | 9 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.html | | 10 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.html | | 8 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.html | | 10 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.html | | 9 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.html | | 19 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.html | | 14 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | | 29 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.html | | 16 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | | 25 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.html | | 11 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | | 25 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.html | | 9 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | | 25 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.html | | 13 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | | 25 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.html | | 10 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | | 29 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.html | | 8 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | | 24 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.html | | 10 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | | 21 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.html | | 10 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | | 28 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.html | | 23 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | | 28 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.html | | 13 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | | 24 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.html | | 11 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | | 27 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.html | | 15 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | | 21 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.html | | 8 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | | 27 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.html | | 19 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | | 24 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.html | | 9 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | | 26 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.html | | 8 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | | 28 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.html | | 10 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | | 23 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.html | | 17 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | | 24 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.html | | 11 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | | 19 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.html | | 13 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | | 22 |
| 2014 | 2 | https://llaw.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.html | | 12 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | | 20 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.html | | 14 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | | 26 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.html | | 8 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | | 19 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.html | | 10 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.html | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.html | | 9 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.html | | 14 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.html | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.html | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | | 26 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.html | | 20 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | | 17 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.html | | 10 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | | 20 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.html | | 9 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.html | | 9 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.html | | 14 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | | 26 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | | 19 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | | 20 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.html | | 9 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | | 26 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.html | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.html | | 17 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.html | | 15 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.html | | 15 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.html | | 14 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | | 26 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.html | | 15 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | | 19 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.html | | 10 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | | 17 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | | 16 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.html | | 15 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.html | | 14 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.html | | 9 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | | 21 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.html | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d29.1964.html | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d29.1964.pdf | | 19 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d29.1995.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d29.1995.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d29.2000.html | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d29.2000.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d298.1999.html | | 26 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d298.1999.pdf | | 29 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d303.1955.html | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d303.1955.pdf | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d319.2003.html | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d319.2003.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d331.1989.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d331.1989.pdf | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d335.1967.html | | 15 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d335.1967.pdf | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1993.html | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1993.pdf | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d415.1968.html | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d415.1968.pdf | | 26 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d415.1988.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d415.1988.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d475.1960.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d475.1960.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d480.1993.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d480.1993.pdf | | 19 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d481.1993.html | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d481.1993.pdf | | 20 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d505.1968.html | | 15 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d505.1968.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d518.1985.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d518.1985.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d535.1968.html | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d535.1968.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d535.1989.html | | 8 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d535.1989.pdf | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d552.1995.html | | 15 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d552.1995.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d564.1971.html | | 14 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.html | | 17 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.html | | 9 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.html | | 16 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.html | | 20 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.html | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | | 17 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | | 19 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.html | | 14 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | | 26 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.html | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.html | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.html | | 17 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.html | | 20 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.html | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991 | | 39 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | | 26 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.html | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | | 29 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.html | | 10 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.html | | 13 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.html | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.html | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.html | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.html | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | 7 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.html | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.html | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.html | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 8 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.html | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | 23 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | | 17 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.html | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.html | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.html | | 8 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.html | | 17 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.html | | 8 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.html | | 10 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.html | | 9 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.html | | 15 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | | 26 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.html | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.html | | 15 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | | 19 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.html | | 27 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.html | | 20 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.html | | 20 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.html | | 16 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.html | | 15 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.html | | 9 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.html | | 10 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.html | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | | 30 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.html | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | | 19 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | | 19 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.html | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.html | | 9 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.html | | 8 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | | 19 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.html | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | | 25 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.html | | 14 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.html | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.html | | 14 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | | 20 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.html | | 14 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.html | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | | 20 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.html | | 14 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | | 20 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.html | | 10 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.html | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.html | | 17 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.html | | 17 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.html | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.html | | 8 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.html | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.html | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | | 29 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e975.1998.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e975.1998.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e975.2007.html | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e975.2007.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e976.1991.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e976.1991.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1988.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | 24 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | | 25 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | | 29 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | | 19 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | | 19 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | | 20 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1196.1994.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | | 22 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | | 26 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | | 16 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | | 20 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f243.2005.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1996.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e2187.2004.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | 20 | 88497 |

# EXHIBIT 41

EXHIBIT 54
Ashley Sceyln CSR No 12019
Date 2/26/15
Witness: MACANULL

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | | 1 |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | | 3 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | | 2 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | | 1 |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | | 2 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 6 | https://llaw.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | | 1 |
| 2013 | 6 | https://llaw.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | | 2 |
| 2013 | 6 | https://llaw.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | | 1 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | | 24 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/al_electrical.pdf | | 37 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | | 15 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | | 17 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | | 12 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | | 15 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | | 18 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/de_fire.pdf | | 6 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ga_electric.pdf | | 28 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/id_electric.pdf | | 43 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ky_fire.pdf | | 1 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | | 24 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | | 36 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf2 | | 1 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | | 23 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/md_fire.pdf | | 6 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | | 11 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | | 40 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | | 56 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | | 18 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/me_fire.pdf | | 4 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/me_gas.pdf | | 72 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 7 | https://bulk.resource.org/codes.gov/mi_electric.pdf | | 21 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | | 14 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | | 16 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | | 9 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | | 16 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | | 8 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | | 27 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | | 18 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ne_fire.pdf | | 11 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | | 8 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/nh_fire.pdf | | 56 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | | 106 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | | 14 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | | 13 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | | 27 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | | 45 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | | 20 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | | 16 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | | 32 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ri_electrical.pdf | | 5 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | | 13 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | | 6 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/tn_fire.pdf | | 37 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | | 17 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | | 8 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | | 15 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | | 11 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | | 6 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/vt_fire.pdf | | 8 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | | 6 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | | 45 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | | 15 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | | 20 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/wi_fire.pdf | | 4 |
| 2013 | 7 | https://bulk.resource.org/codes.gov/wy_electrical.pdf | | 9 |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | | 4 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | | 5 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | | 4 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | | 7 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | | 1 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | | 2 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | | 3 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | | 4 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | | 6 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | | 3 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | | 5 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | | 5 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | | 3 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | | 2 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | | 3 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | | 3 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | | 4 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | | 5 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | | 2 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | | 6 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | | 1 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | | 5 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | | 5 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | | 5 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | | 3 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | | 4 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | | 1 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | | 1 |
| 2013 | 7 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | | 3 |
| 2013 | 7 | https://llaw.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | | 4 |
| 2013 | 7 | https://llaw.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | | 2 |
| 2013 | 7 | https://llaw.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | | 2 |
| 2013 | 7 | https://llaw.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | | 3 |
| 2013 | 7 | https://llaw.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | | 6 |
| 2013 | 7 | https://llaw.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | | 3 |
| 2013 | 7 | https://llaw.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | | 2 |
| 2013 | 7 | https://llaw.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | | 5 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | | 5 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | | 5 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | | 5 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | | 4 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | | 5 |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | | 5 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | | 100 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/al_electrical.pdf | | 86 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | | 51 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | | 81 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | | 81 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | | 46 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | | 46 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | | 75 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | | 75 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | | 60 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | | 60 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire.pdf | | 36 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire.pdf | | 36 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ga_electric.pdf | | 106 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ga_electric.pdf | | 106 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/id_electric.pdf | | 66 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/id_electric.pdf | | 66 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ky_fire.pdf | | 34 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | | 111 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | | 111 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | | 111 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | | 137 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | | 137 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | | 85 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | | 85 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/md_fire.pdf | | 43 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/md_fire.pdf | | 43 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | | 61 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | | 61 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | | 87 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | | 87 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | | 178 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | | 178 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | | 95 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | | 95 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire.pdf | | 33 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire.pdf | | 33 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_gas.pdf | | 208 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_gas.pdf | | 208 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mi_electric.pdf | | 77 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mi_electric.pdf | | 77 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | | 52 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | | 52 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | | 74 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | | 74 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | | 59 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | | 59 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | | 56 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | | 56 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | | 45 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | | 45 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | | 64 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | | 67 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | | 67 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ne_fire.pdf | | 41 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ne_fire.pdf | | 41 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | | 34 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | | 34 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nh_fire.pdf | | 101 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nh_fire.pdf | | 101 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | | 251 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | | 67 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | | 67 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | | 47 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | | 47 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | | 69 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | | 69 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | | 68 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | | 68 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | | 80 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | | 80 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | | 40 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | | 40 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | | 118 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | | 118 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/rj_electrical.pdf | | 50 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | | 64 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | | 32 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/tn_fire.pdf | | 114 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | | 41 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | | 47 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | | 72 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | | 41 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | | 52 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/vt_fire.pdf | | 35 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | | 40 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | | 115 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | | 71 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | | 89 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/wi_fire.pdf | | 32 |
| 2013 | 8 | https://bulk.resource.org/codes.gov/wy_electrical.pdf | | 52 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004//nfpa.nec.2005.pdf | | 1 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | | 326 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | | 822 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | | 379 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | | 551 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | | 84 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | | 147 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | | 1253 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | | 1104 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | | 393 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | | 353 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | | 704 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | | 69 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | | 134 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | | 21 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | | 128 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | | 347 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | | 703 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | | 187 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | | 291 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | | 74 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | | 18 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | | 754 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | | 657 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | | 169 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | | 552 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | | 40 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | | 21 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | | 357 |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/manifest.us.html | | 1 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/icc.ibc.2009.html | | 1 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/icc.ifc.2009.html | | 1 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/icc.ipc.2009.html | | 1 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | | 287 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | | 94 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | | 110 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | | 54 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | | 1025 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | | 118 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | | 1255 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | | 305 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | | 220 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | | 197 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | | 167 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | | 133 |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | | 1054 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | | 215 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ak_electrical.pdf | | 6 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/al_electrical.pdf | | 9 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ar_electrical.pdf | | 8 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ct_electrical.pdf | | 9 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/de_fire_carbondioxide.pdf | | 5 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/de_fire_extinguisher.pdf | | 7 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/de_fire_foam.pdf | | 4 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/de_fire.pdf | | 7 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ga_electric.pdf | | 19 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/id_electric.pdf | | 6 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ky_fire.pdf | | 9 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ky_lifesafety.pdf | | 12 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ma_fuelgas.pdf | | 8 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ma_petroleum.pdf | | 6 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/md_fire.pdf | | 6 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/md_lifesafety.pdf | | 7 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/me_fire_carbondioxide.pdf | | 6 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/me_fire_foam.pdf | | 9 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/me_fire_life.pdf | | 10 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/me_fire.pdf | | 5 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/me_gas.pdf | | 20 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/mi_electric.pdf | | 6 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/mn_electrical.pdf | | 6 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/mo_stlouis_electric.pdf | | 10 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/mt_electrical.pdf | | 7 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/nc_electrical.pdf | | 6 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/nd_electrical.pdf | | 5 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/nd_lifesafety.pdf | | 5 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ne_electrical.pdf | | 6 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ne_fire.pdf | | 9 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/nh_electrical.pdf | | 5 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/nh_fire.pdf | | 23 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/nj_electrical.pdf | | 15 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/nv_lasvegas_electrical.pdf | | 5 |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ok_electrical.pdf | | 4 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/ok_fire_flammable.pdf | | 8 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/ok_fire_naturalfuel.pdf | | 10 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/ok_fire_waterbased.pdf | | 4 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/ok_lifesafety.pdf | | 8 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/or_electrical_2011.pdf | | 4 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/ri_electrical.pdf | | 6 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/sc_electrical.pdf | | 8 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/sd_electrical.pdf | | 8 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/tn_fire.pdf | | 18 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/tn_lifesafety.pdf | | 20 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/ut_electrical.pdf | | 5 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/vt_fire_gas.pdf | | 5 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/vt_fire_sprinkler.pdf | | 4 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/vt_fire_water.pdf | | 4 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/vt_fire.pdf | | 10 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/vt_lifesafety.pdf | | 4 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/wa_electrical.pdf | | 7 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/wa_olympia_fire_fuelgas.pdf | | 8 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/wi_electrical.pdf | | 6 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/wi_fire.pdf | | 7 |
| 2013 | 8 | https://llaw.resource.org/pub/us/code/states/wy_electrical.pdf | | 5 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | | 143 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/al_electrical.pdf | | 65 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | | 35 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | | 71 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | | 34 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | | 34 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | | 53 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | | 49 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | | 49 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/de_fire.pdf | | 20 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ga_electric.pdf | | 113 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/id_electric.pdf | | 37 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ky_fire.pdf | | 21 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ky_fire.pdf | | 21 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | | 107 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | | 65 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | | 52 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/md_fire.pdf | | 17 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | | 47 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | | 91 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | | 100 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | | 58 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/me_fire.pdf | | 17 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/me_gas.pdf | | 230 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/mi_electric.pdf | | 64 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | | 29 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | | 67 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | | 67 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | | 54 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/mt_electrical.pdfstandards | | 1 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | | 50 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | | 41 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | | 58 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | | 58 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | | 62 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | | 62 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ne_fire.pdf | | 31 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | | 25 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nh_fire.pdf | | 134 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | | 306 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | | 306 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | | 54 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | | 54 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | | 27 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | | 80 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | | 84 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | | 51 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | | 17 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | | 103 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ri_electrical.pdf | | 20 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | | 59 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | | 23 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/tn_fire.pdf | | 111 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | | 44 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | | 29 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | | 64 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | | 39 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | | 35 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/vt_fire.pdf | | 27 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | | 47 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | | 175 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | | 67 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | | 66 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/wi_fire.pdf | | 17 |
| 2013 | 9 | https://bulk.resource.org/codes.gov/wv_electrical.pdf | | 33 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/004/nfpa.25.2002.html | | 1 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibc/004/nfpa.101.2000.html | | 1 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | | 362 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | | 1336 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | | 29 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | | 544 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | | 548 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | | 109 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | | 219 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | | 1822 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002 | | 2003 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | | 1427 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | | 575 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | | 412 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | | 1049 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | | 113 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | | 212 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | | 22 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | | 164 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | | 407 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | | 789 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | | 203 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | | 405 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | | 136 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | | 20 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | | 831 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000 | | 1065 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | | 749 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | | 315 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | | 561 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | | 56 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | | 29 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | | 542 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/005/packing.list.txt | | 1 |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/005/sae.j845.1997.pdf | | 1 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/asme.a17.1.2007.pdf | | 1 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/asme.a17.1b.2009.pdf | | 1 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/asme.pvho-1.2007.pdf | | 1 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/iapmo.upc.2006.pdf | | 1 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/iapmo.upc.2009.pdf | | 1 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/icc.ibc.2009.html | | 1 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | | 407 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | | 124 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | | 124 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | | 82 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | | 887 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | | 135 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | | 1669 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | | 349 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | | 251 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | | 207 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | | 206 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | | 127 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | | 1456 |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | | 294 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ak_electrical.pdf | | 10 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/al_electrical.pdf | | 9 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ar_electrical.pdf | | 5 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 9 | https://law.resource.org/pub/us/code/states/az_phoenix_residential.pdf | | 1 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ct_electrical.pdf | | 7 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/de_fire_carbondioxide.pdf | | 1 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/de_fire_extinguisher.pdf | | 7 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/de_fire_foam.pdf | | 3 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/de_fire.pdf | | 3 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ga_electric.pdf | | 8 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/id_electric.pdf | | 4 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ky_fire.pdf | | 3 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ky_lifesafety.pdf | | 15 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ma_fuelgas.pdf | | 18 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ma_petroleum.pdf | | 4 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/md_fire.pdf | | 5 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/md_lifesafety.pdf | | 18 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/me_fire_carbondioxide.pdf | | 7 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/me_fire_foam.pdf | | 25 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/me_fire_life.pdf | | 7 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/me_fire.pdf | | 3 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/me_gas.pdf | | 17 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/mi_electric.pdf | | 8 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/mn_electrical.pdf | | 6 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/mo_stlouis_electric.pdf | | 14 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/mt_electrical.pdf | | 6 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/nc_electrical.pdf | | 10 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/nd_electrical.pdf | | 3 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/nd_lifesafety.pdf | | 4 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ne_electrical.pdf | | 11 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ne_fire.pdf | | 3 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/nh_electrical.pdf | | 3 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/nh_fire.pdf | | 16 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/nj_electrical.pdf | | 30 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/nv_lasvegas_electrical.pdf | | 3 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ok_electrical.pdf | | 7 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ok_fire_flammable.pdf | | 9 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ok_fire_naturalfuel.pdf | | 9 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ok_fire_waterbased.pdf | | 5 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ok_lifesafety.pdf | | 2 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/or_electrical_2011.pdf | | 8 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ri_electrical.pdf | | 5 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/sc_electrical.pdf | | 10 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/sd_electrical.pdf | | 5 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/tn_fire.pdf | | 17 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/tn_lifesafety.pdf | | 22 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ut_electrical.pdf | | 3 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/vt_fire_gas.pdf | | 6 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/vt_fire_sprinkler.pdf | | 4 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/vt_fire_water.pdf | | 3 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/vt_fire.pdf | | 6 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/vt_lifesafety.pdf | | 4 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/wa_electrical.pdf | | 19 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/wa_olympia_fire_fuelgas.pdf | | 5 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/wi_electrical.pdf | | 5 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/wi_fire.pdf | | 4 |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/wy_electrical.pdf | | 3 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | | 90 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/al_electrical.pdf | | 55 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | | 56 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | | 102 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | | 102 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | | 64 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | | 85 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | | 85 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | | 82 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/de_fire.pdf | | 33 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/de_fire.pdf | | 33 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ga_electric.pdf | | 158 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ga_electric.pdf | | 158 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/id_electric.pdf | | 67 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/id_electric.pdf | | 67 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ky_fire.pdf | | 28 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ky_fire.pdf | | 28 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | | 124 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | | 124 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | | 48 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | | 48 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf2 | | 1 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | | 44 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | | 44 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/md_fire.pdf | | 29 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/md_fire.pdf | | 29 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | | 89 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | | 89 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | | 144 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | | 144 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | | 126 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | | 126 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | | 91 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | | 91 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire.pdf | | 24 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire.pdf | | 24 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_gas.pdf | | 301 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_gas.pdf | | 301 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/mi_electric.pdf | | 91 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/mi_electric.pdf | | 91 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | | 58 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | | 58 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | | 129 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | | 78 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | | 78 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | | 72 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | | 72 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | | 32 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | | 32 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | | 49 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | | 49 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | | 57 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ne_fire.pdf | | 44 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ne_fire.pdf | | 44 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | | 29 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | | 29 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nh_fire.pdf | | 75 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nh_fire.pdf | | 75 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | | 197 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | | 197 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | | 41 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | | 61 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | | 61 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | | 47 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | | 47 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | | 89 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | | 89 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | | 52 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | | 52 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | | 46 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | | 46 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | | 103 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | | 103 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ri_electrical.pdf | | 29 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | | 48 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | | 29 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/tn_fire.pdf | | 139 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | | 112 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | | 31 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | | 94 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | | 62 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | | 82 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/vt_fire.pdf | | 43 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | | 23 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | | 239 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | | 87 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | | 44 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/wi_fire.pdf | | 26 |
| 2013 | 10 | https://bulk.resource.org/codes.gov/wy_electrical.pdf | | 48 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | | 516 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | | 1647 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | | 77 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | | 524 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | | 618 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005 | | 540 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | | 167 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | | 372 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | | 1927 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2007.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.24.2013.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | | 1553 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | | 727 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | | 458 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | | 1033 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | | 155 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | | 231 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | | 31 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | | 195 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | | 486 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | | 915 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | | 235 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002 | | 928 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | | 491 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | | 252 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | | 184 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | | 990 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000 | | 1008 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | | 733 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | | 274 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | | 571 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | | 66 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | | 39 |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | | 712 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ak_electrical.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/al_electrical.pdf | | 3 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ar_electrical.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/code/ct_electrical.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/de_fire_carbondioxide.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/de_fire_extinguisher.pdf | | 2 |
| 2013 | 10 | https://law.resource.org/pub/us/code/de_fire_foam.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/de_fire.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ga_electric.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | | 407 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | | 138 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | | 133 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | | 80 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | | 1221 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.101 | | 2142 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | | 137 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | | 2004 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf. | | 0 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | | 294 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | | 235 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | | 235 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | | 214 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | | 187 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | | 1588 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | | 367 |
| 2013 | 10 | https://law.resource.org/pub/us/code/id_electric.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ky_fire.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ma_fuelgas.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/md_fire.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/me_fire_foam.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/mi_electric.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/mn_electrical.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/mo_stlouis_electric.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/mt_electrical.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/nc_electrical.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/nd_electrical.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/nd_lifesafety.pdf | | 9 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ne_electrical.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/code/ne_fire.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/nh_electrical.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/nh_fire.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/nj_electrical.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/nv_lasvegas_electrical.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ok_electrical.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ok_fire_flammable.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ok_fire_naturalfuel.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ok_fire_waterbased.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/ok_lifesafety.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/or_electrical_2011.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/sc_electrical.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ak_electrical.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/al_electrical.pdf | | 9 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ar_electrical.pdf | | 9 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ct_electrical.pdf | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/de_fire_carbondioxide.pdf | | 8 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/de_fire_extinguisher.pdf | | 6 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/de_fire_foam.pdf | | 7 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/de_fire.pdf | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ga_electric.pdf | | 17 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/id_electric.pdf | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ky_fire.pdf | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ky_lifesafety.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ma_fuelgas.pdf | | 26 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ma_petroleum.pdf | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/md_fire.pdf | | 6 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/md_lifesafety.pdf | | 12 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/me_fire_carbondioxide.pdf | | 11 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/me_fire_foam.pdf | | 54 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/me_fire_life.pdf | | 11 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/me_fire.pdf | | 6 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/me_gas.pdf | | 35 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/mi_electric.pdf | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/mn_electrical.pdf | | 12 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/mo_stlouis_electric.pdf | | 99 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 10 | https://law.resource.org/pub/us/code/states/mt_electrical.pdf | | 12 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/nc_electrical.pdf | | 7 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/nd_electrical.pdf | | 8 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/nd_lifesafety.pdf | | 16 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ne_electrical.pdf | | 12 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ne_fire.pdf | | 9 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/nh_electrical.pdf | | 9 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/nh_fire.pdf | | 30 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/nj_electrical.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/nv_lasvegas_electrical.pdf | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ok_electrical.pdf | | 9 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ok_fire_flammable.pdf | | 13 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ok_fire_naturalfuel.pdf | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ok_fire_waterbased.pdf | | 16 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ok_lifesafety.pdf | | 9 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/or_electrical_2011.pdf | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ri_electrical.pdf | | 10 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/sc_electrical.pdf | | 11 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/sd_electrical.pdf | | 9 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/tn_fire.pdf | | 17 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/tn_lifesafety.pdf | | 22 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ut_electrical.pdf | | 12 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/vt_fire_gas.pdf | | 12 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/vt_fire_sprinkler.pdf | | 7 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/vt_fire_water.pdf | | 6 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/vt_fire.pdf | | 8 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/vt_lifesafety.pdf | | 8 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/wa_electrical.pdf | | 26 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/wa_olympia_fire_fuelgas.pdf | | 7 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/wi_electrical.pdf | | 6 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/wi_fire.pdf | | 6 |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/wy_electrical.pdf | | 8 |
| 2013 | 10 | https://law.resource.org/pub/us/code/vt_fire_sprinkler.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/vt_fire_water.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/vt_lifesafety.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/wa_electrical.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/code/wi_electrical.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/wi_fire.pdf | | 1 |
| 2013 | 10 | https://law.resource.org/pub/us/code/wy_electrical.pdf | | 1 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | | 98 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/al_electrical.pdf | | 62 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | | 54 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | | 118 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | | 118 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | | 77 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | | 77 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | | 118 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | | 118 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | | 77 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | | 77 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire.pdf | | 21 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire.pdf | | 21 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ga_electric.pdf | | 157 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ga_electric.pdf | | 157 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/id_electric.pdf | | 99 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ky_fire.pdf | | 31 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ky_fire.pdf | | 31 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | | 158 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | | 158 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | | 118 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | | 118 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | | 47 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | | 47 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/md_fire.pdf | | 32 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/md_fire.pdf | | 32 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | | 149 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | | 149 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | | 188 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | | 188 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | | 205 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | | 205 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | | 148 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | | 148 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire.pdf | | 22 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire.pdf | | 22 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_gas.pdf | | 372 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_gas.pdf | | 372 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mi_electric.pdf | | 133 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | | 38 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | | 38 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | | 131 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | | 131 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | | 116 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | | 116 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mt_electrical.pdfstandards | | 1 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | | 61 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | | 61 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | | 30 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | | 30 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | | 48 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | | 48 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | | 22 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | | 22 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ne_fire.pdf | | 82 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ne_fire.pdf | | 82 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | | 32 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | | 32 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nh_fire.pdf | | 34 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nh_fire.pdf | | 34 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | | 62 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | | 62 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | | 31 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | | 31 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | | 98 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | | 98 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | | 84 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | | 84 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | | 135 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | | 135 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | | 23 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | | 23 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | | 51 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | | 51 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | | 72 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | | 72 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ri_electrical.pdf | | 25 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | | 115 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | | 21 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/tn_fire.pdf | | 150 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | | 148 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | | 33 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | | 121 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | | 111 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | | 78 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/vt_fire.pdf | | 85 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | | 29 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | | 222 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | | 116 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | | 36 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/wi_fire.pdf | | 23 |
| 2013 | 11 | https://bulk.resource.org/codes.gov/wy_electrical.pdf | | 46 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | | 600 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | | 1783 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf...check | | 1 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | | 43 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | | 602 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | | 615 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005 | | 508 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | | 99 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | | 408 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | | 2155 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | | 1608 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | | 741 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | | 469 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | | 1142 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | | 150 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | | 211 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | | 51 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | | 236 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | | 541 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | | 837 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | | 259 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | | 560 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | | 474 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | | 570 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | | 997 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | | 700 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | | 304 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | | 466 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | | 53 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | | 60 |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | | 720 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | | 5 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/icc.ipc.2009.pdf | | 1 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | | 324 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | | 165 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | | 152 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | | 61 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | | 1231 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | | 124 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | | 2120 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | | 343 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | | 274 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf%E2%80%8E | | 1 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | | 272 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | | 194 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | | 112 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | | 1562 |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | | 277 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ak_electrical.pdf | | 25 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/code/states/al_electrical.pdf | | 7 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ar_electrical.pdf | | 8 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ct_electrical.pdf | | 8 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/de_fire_carbondioxide.pdf | | 7 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/de_fire_extinguisher.pdf | | 8 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/de_fire_foam.pdf | | 7 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/de_fire.pdf | | 8 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ga_electric.pdf | | 11 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/id_electric.pdf | | 8 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ky_fire.pdf | | 7 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ky_lifesafety.pdf | | 13 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ma_fuelgas.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ma_petroleum.pdf | | 8 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/md_fire.pdf | | 6 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/md_lifesafety.pdf | | 15 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/me_fire_carbondioxide.pdf | | 10 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/me_fire_foam.pdf | | 9 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/me_fire_life.pdf | | 10 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/me_fire.pdf | | 7 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/me_gas.pdf | | 24 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/mi_electric.pdf | | 8 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/mn_electrical.pdf | | 8 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/mo_stlouis_electric.pdf | | 20 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/mt_electrical.pdf | | 13 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/nc_electrical.pdf | | 9 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/nd_electrical.pdf | | 6 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/nd_lifesafety.pdf | | 21 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ne_electrical.pdf | | 17 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ne_fire.pdf | | 12 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/nh_electrical.pdf | | 7 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/nh_fire.pdf | | 16 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/nj_electrical.pdf | | 32 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/nv_lasvegas_electrical.pdf | | 9 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ok_electrical.pdf | | 10 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ok_fire_flammable.pdf | | 10 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ok_fire_naturalfuel.pdf | | 11 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ok_fire_waterbased.pdf | | 10 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ok_lifesafety.pdf | | 9 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/or_electrical_2011.pdf | | 12 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ri_electrical.pdf | | 6 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/sc_electrical.pdf | | 11 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/sd_electrical.pdf | | 8 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/tn_fire.pdf | | 12 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/tn_lifesafety.pdf | | 14 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ut_electrical.pdf | | 6 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/vt_fire_gas.pdf | | 6 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/vt_fire_sprinkler.pdf | | 6 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/vt_fire_water.pdf | | 6 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/vt_fire.pdf | | 9 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/vt_lifesafety.pdf | | 7 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/wa_electrical.pdf | | 28 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/wa_olympia_fire_fuelgas.pdf | | 8 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/wi_electrical.pdf | | 7 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/wi_fire.pdf | | 7 |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/wy_electrical.pdf | | 6 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | | 92 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/al_electrical.pdf | | 70 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | | 49 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | | 94 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | | 62 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | | 90 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | | 75 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/de_fire.pdf | | 69 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ga_electric.pdf | | 192 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/id_electric.pdf | | 58 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ky_fire.pdf | | 30 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | | 157 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | | 165 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf248 | | 1 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | | 66 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/md_fire.pdf | | 34 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | | 119 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | | 172 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | | 207 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | | 161 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/me_fire.pdf | | 35 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/me_gas.pdf | | 384 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/mi_electric.pdf | | 141 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | | 73 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | | 139 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | | 136 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | | 64 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | | 38 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | | 132 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | | 70 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ne_fire.pdf | | 91 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | | 56 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nh_fire.pdf | | 90 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | | 149 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | | 149 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | | 41 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | | 104 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | | 120 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | | 128 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | | 102 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | | 54 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | | 67 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ri_electrical.pdf | | 40 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | | 146 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | | 29 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/tn_fire.pdf | | 162 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | | 168 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | | 41 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | | 124 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | | 108 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | | 90 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/vt_fire.pdf | | 97 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | | 49 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | | 211 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | | 162 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | | 162 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | | 73 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/wi_fire.pdf | | 49 |
| 2013 | 12 | https://bulk.resource.org/codes.gov/wy_electrical.pdf | | 49 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | | 637 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.htmlOSH | | 1 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | | 1643 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | | 48 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | | 744 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | | 559 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | | 153 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | | 472 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | | 1913 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | | 1815 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | | 695 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | | 469 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | | 1107 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | | 217 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | | 214 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | | 28 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | | 288 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | | 516 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | | 962 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | | 257 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | | 694 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | | 793 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | | 106 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | | 1021 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.1988.html | | 1 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | | 582 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | | 290 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | | 396 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | | 77 |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | | 56 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | | 770 |
| 2013 | 12 | https://law.resource.org/pub/us/code/de_fire_carbondioxide.pdf | | 1 |
| 2013 | 12 | https://law.resource.org/pub/us/code/de_fire_extinguisher.pdf | | 1 |
| 2013 | 12 | https://law.resource.org/pub/us/code/de_fire.pdf | | 3 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/asme.a17.1b.2009.pdf | | 1 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | | 355 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | | 265 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | | 138 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | | 69 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | | 1200 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | | 159 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | | 1867 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | | 338 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | | 319 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | | 291 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | | 275 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | | 132 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011 | | 1847 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | | 1555 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | | 291 |
| 2013 | 12 | https://law.resource.org/pub/us/code/id_electric.pdf | | 2 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ky_fire.pdf | | 2 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ma_fuelgas.pdf | | 2 |
| 2013 | 12 | https://law.resource.org/pub/us/code/md_fire.pdf | | 1 |
| 2013 | 12 | https://law.resource.org/pub/us/code/mn_electrical.pdf | | 3 |
| 2013 | 12 | https://law.resource.org/pub/us/code/nd_electrical.pdf | | 1 |
| 2013 | 12 | https://law.resource.org/pub/us/code/nd_lifesafety.pdf | | 1 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ne_electrical.pdf | | 2 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ne_fire.pdf | | 2 |
| 2013 | 12 | https://law.resource.org/pub/us/code/nv_lasvegas_electrical.pdf | | 2 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ok_electrical.pdf | | 2 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ok_fire_naturalfuel.pdf | | 1 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ok_fire_waterbased.pdf | | 1 |
| 2013 | 12 | https://law.resource.org/pub/us/code/ok_lifesafety.pdf | | 2 |
| 2013 | 12 | https://law.resource.org/pub/us/code/sc_electrical.pdf | | 1 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ak_electrical.pdf | | 13 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 12 | https://law.resource.org/pub/us/code/states/al_electrical.pdf | | 9 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ar_electrical.pdf | | 9 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ct_electrical.pdf | | 7 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/de_fire_carbondioxide.pdf | | 6 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/de_fire_extinguisher.pdf | | 7 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/de_fire_foam.pdf | | 10 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/de_fire.pdf | | 8 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ga_electric.pdf | | 9 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/id_electric.pdf | | 9 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ky_fire.pdf | | 6 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ky_lifesafety.pdf | | 18 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ma_fuelgas.pdf | | 17 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ma_petroleum.pdf | | 7 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/md_fire.pdf | | 6 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/md_lifesafety.pdf | | 10 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/me_fire_carbondioxide.pdf | | 7 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/me_fire_foam.pdf | | 6 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/me_fire_life.pdf | | 10 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/me_fire.pdf | | 5 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/me_gas.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/mi_electric.pdf | | 5 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/mn_electrical.pdf | | 6 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/mo_stlouis_electric.pdf | | 32 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/mt_electrical.pdf | | 18 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nc_electrical.pdf | | 5 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nd_electrical.pdf | | 5 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nd_lifesafety.pdf | | 7 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ne_electrical.pdf | | 15 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ne_fire.pdf | | 5 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nh_electrical.pdf | | 4 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nh_fire.pdf | | 25 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nj_electrical.pdf | | 23 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nj_residential.pdf | | 1 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nv_lasvegas_electrical.pdf | | 5 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ok_electrical.pdf | | 6 |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ok_fire_flammable.pdf | | 5 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/ok_fire_naturalfuel.pdf | | 5 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/ok_fire_waterbased.pdf | | 3 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/ok_lifesafety.pdf | | 5 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/or_electrical_2011.pdf | | 6 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/ri_electrical.pdf | | 4 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/sc_electrical.pdf | | 5 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/sd_electrical.pdf | | 5 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/tn_fire.pdf | | 8 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/tn_lifesafety.pdf | | 13 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/ut_electrical.pdf | | 6 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/vt_fire_gas.pdf | | 4 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/vt_fire_sprinkler.pdf | | 5 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/vt_fire_water.pdf | | 5 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/vt_fire.pdf | | 5 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/vt_lifesafety.pdf | | 5 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/wa_electrical.pdf | | 22 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/wa_olympia_fire_fuelgas.pdf | | 16 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/wi_electrical.pdf | | 4 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/wi_fire.pdf | | 6 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/states/wy_electrical.pdf | | 4 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/wa_electrical.pdf | | 1 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/wi_fire.pdf | | 1 |
| 2013 | 12 | https://llaw.resource.org/pub/us/code/wy_electrical.pdf | | 1 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | | 130 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/al_electrical.pdf | | 123 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | | 36 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | | 52 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | | 39 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | | 43 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | | 28 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/de_fire.pdf | | 19 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ga_electric.pdf | | 95 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/id_electric.pdf | | 28 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ky_fire.pdf | | 21 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | | 76 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | | 127 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf2 | | 1 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | | 56 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/md_fire.pdf | | 16 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | | 57 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | | 98 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | | 94 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | | 61 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/me_fire.pdf | | 18 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/me_gas.pdf | | 272 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/mi_electric.pdf | | 56 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | | 40 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | | 88 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | | 59 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | | 42 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | | 21 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | | 59 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | | 90 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ne_fire.pdf | | 30 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | | 15 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/nh_fire.pdf | | 201 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | | 316 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | | 37 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | | 37 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | | 46 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | | 35 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | | 31 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | | 21 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | | 81 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ri_electrical.pdf | | 14 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | | 53 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | | 11 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/tn_fire.pdf | | 121 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | | 53 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | | 19 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | | 50 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | | 48 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | | 25 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/vt_fire.pdf | | 19 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | | 27 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | | 134 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | | 50 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | | 85 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/wi_fire.pdf | | 14 |
| 2014 | 1 | https://bulk.resource.org/codes.gov/wy_electrical.pdf | | 28 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002 | | 87 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | | 32 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | | 23 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.svg.html | | 10 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.svg.html | | 8 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | | 32 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | | 32 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.svg.html | | 21 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | | 32 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | | 32 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | | 32 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | | 17 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.svg.html | | 8 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | | 31 |
| 2014 | 1 | https://llaw.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | | 25 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.svg.html | | 27 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | | 24 |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | | 31 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ak_electrical.pdf | | 1 |
| 2014 | 1 | https://law.resource.org/pub/us/code/al_electrical.pdf | | 1 |
| 2014 | 1 | https://law.resource.org/pub/us/code/de_fire_carbondioxide.pdf | | 1 |
| 2014 | 1 | https://law.resource.org/pub/us/code/de_fire_foam.pdf | | 1 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/icc.ipc.2009.html | | 1 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | | 26 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | | 30 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | | 32 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011 | | 98 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | | 34 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | | 34 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | | 33 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.svg.html | | 28 |
| 2014 | 1 | https://law.resource.org/pub/us/code/mn_electrical.pdf | | 1 |
| 2014 | 1 | https://law.resource.org/pub/us/code/mo_stlouis_electric.pdf | | 3 |
| 2014 | 1 | https://law.resource.org/pub/us/code/nc_electrical.pdf | | 2 |
| 2014 | 1 | https://law.resource.org/pub/us/code/nd_lifesafety.pdf | | 2 |
| 2014 | 1 | https://law.resource.org/pub/us/code/ne_electrical.pdf | | 1 |
| 2014 | 1 | https://law.resource.org/pub/us/code/sc_electrical.pdf | | 2 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/ak_electrical.pdf | | 17 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/al_electrical.pdf | | 8 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/ar_electrical.pdf | | 10 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/ct_electrical.pdf | | 11 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/de_fire_carbondioxide.pdf | | 10 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/de_fire_extinguisher.pdf | | 9 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/de_fire_foam.pdf | | 8 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/de_fire.pdf | | 9 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/ga_electric.pdf | | 12 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/id_electric.pdf | | 8 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/ky_fire.pdf | | 7 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/ky_lifesafety.pdf | | 19 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/ky_lifesafety.pdf | | 19 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/ma_fuelgas.pdf | | 21 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/ma_petroleum.pdf | | 8 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/md_fire.pdf | | 9 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/md_lifesafety.pdf | | 11 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/me_fire_carbondioxide.pdf | | 12 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/me_fire_foam.pdf | | 12 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/me_fire_life.pdf | | 24 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/me_fire.pdf | | 8 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/me_gas.pdf | | 20 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/mi_electric.pdf | | 11 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/mn_electrical.pdf | | 7 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/mo_stlouis_electric.pdf | | 29 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/mt_electrical.pdf | | 15 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/nc_electrical.pdf | | 7 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/nd_electrical.pdf | | 7 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/nd_lifesafety.pdf | | 9 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/ne_electrical.pdf | | 17 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/ne_fire.pdf | | 9 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/nh_electrical.pdf | | 7 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/nh_fire.pdf | | 35 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/nj_electrical.pdf | | 30 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/nv_lasvegas_electrical.pdf | | 7 |
| 2014 | 1 | https://llaw.resource.org/pub/us/code/states/ok_electrical.pdf | | 10 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ok_fire_flammable.pdf | | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ok_fire_naturalfuel.pdf | | 6 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ok_fire_waterbased.pdf | | 6 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ok_lifesafety.pdf | | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/or_electrical_2011.pdf | | 16 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ri_electrical.pdf | | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/sc_electrical.pdf | | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/sd_electrical.pdf | | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/tn_fire.pdf | | 34 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/tn_lifesafety.pdf | | 13 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ut_electrical.pdf | | 6 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/vt_fire_gas.pdf | | 5 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/vt_fire_sprinkler.pdf | | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/vt_fire_water.pdf | | 5 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/vt_fire.pdf | | 8 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/vt_lifesafety.pdf | | 6 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/wa_electrical.pdf | | 44 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/wa_olympia_fire_fuelgas.pdf | | 15 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/wi_electrical.pdf | | 7 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/wi_fire.pdf | | 6 |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/wy_electrical.pdf | | 5 |
| 2014 | 1 | https://law.resource.org/pub/us/code/vt_fire_sprinkler.pdf | | 1 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | | 73 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/al_electrical.pdf | | 52 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | | 27 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | | 46 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | | 46 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | | 27 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | | 41 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | | 28 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | | 28 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/de_fire.pdf | | 26 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/de_fire.pdf | | 26 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ga_electric.pdf | | 86 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ga_electric.pdf | | 86 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/id_electric.pdf | | 37 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://bulk.resource.org/codes.gov/id_electric.pdf | | 37 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ky_fire.pdf | | 18 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ky_fire.pdf | | 18 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | | 70 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | | 87 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | | 87 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | | 55 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | | 55 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/md_fire.pdf | | 19 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/md_fire.pdf | | 19 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | | 54 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | | 80 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | | 158 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | | 158 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | | 49 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | | 49 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/me_fire.pdf | | 13 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/me_gas.pdf | | 147 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mi_electric.pdf | | 51 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | | 30 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | | 30 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | | 53 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | | 53 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | | 45 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | | 45 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mt_electrical.pdfstandards | | 1 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | | 40 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | | 40 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | | 22 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | | 22 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | | 34 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | | 34 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | | 51 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | | 51 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ne_fire.pdf | | 39 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ne_fire.pdf | | 39 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2014 | 2 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | | 28 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | | 28 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nh_fire.pdf | | 149 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | | 240 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | | 240 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | | 43 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | | 25 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | | 25 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | | 41 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | | 57 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | | 57 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | | 40 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | | 40 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | | 27 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | | 27 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | | 73 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ri_electrical.pdf | | 19 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | | 55 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | | 15 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/tn_fire.pdf | | 68 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | | 51 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | | 21 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | | 41 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | | 40 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | | 21 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/vt_fire.pdf | | 24 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | | 33 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | | 114 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | | 49 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | | 69 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/wi_fire.pdf | | 15 |
| 2014 | 2 | https://bulk.resource.org/codes.gov/wy_electrical.pdf | | 33 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | | 20 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | | 28 |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.svg.html | | 9 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | | 29 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | | 30 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.svg.html | | 8 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | | 30 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002 | | 70 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.svg.html | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | | 29 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.svg.html | | 14 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | | 17 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.svg.html | | 7 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | | 30 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | | 16 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000 | | 85 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | | 29 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.svg.html | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | | 29 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | | 23 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | | 29 |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/006/ul.1042.1994.pdf | | 1 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/ansi.a117.1.2009.svg.html | | 1 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.ip.2010.pdf | | 1 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/icc.imc.2009.html | | 1 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/icc.irc.2009.html | | 1 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | | 26 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | | 24 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006pdf | | 1 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | | 29 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2009.pdf | | 1 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | | 29 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | | 26 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | | 28 |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.svg.html | | 27 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ak_electrical.pdf | | 6 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/al_electrical.pdf | | 3 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ar_electrical.pdf | | 5 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ct_electrical.pdf | | 3 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/de_fire_carbondioxide.pdf | | 5 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/de_fire_extinguisher.pdf | | 4 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/de_fire_foam.pdf | | 5 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/de_fire.pdf | | 5 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ga_electric.pdf | | 10 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/id_electric.pdf | | 3 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ky_fire.pdf | | 5 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ky_lifesafety.pdf | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ma_fuelgas.pdf | | 17 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ma_petroleum.pdf | | 5 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/md_fire.pdf | | 6 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/md_lifesafety.pdf | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/me_fire_carbondioxide.pdf | | 3 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2014 | 2 | https://law.resource.org/pub/us/code/states/me_fire_foam.pdf | | 5 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/me_fire_life.pdf | | 13 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/me_fire.pdf | | 4 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/me_gas.pdf | | 30 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/mi_electric.pdf | | 5 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/mn_electrical.pdf | | 4 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/mo_stlouis_electric.pdf | | 15 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/mt_electrical.pdf | | 12 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/nc_electrical.pdf | | 3 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/nd_electrical.pdf | | 4 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/nd_lifesafety.pdf | | 3 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ne_electrical.pdf | | 26 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ne_fire.pdf | | 7 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/nh_electrical.pdf | | 4 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/nh_fire.pdf | | 26 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/nj_electrical.pdf | | 18 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/nv_lasvegas_electrical.pdf | | 3 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ok_electrical.pdf | | 9 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ok_fire_flammable.pdf | | 7 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ok_fire_naturalfuel.pdf | | 4 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ok_fire_waterbased.pdf | | 5 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ok_lifesafety.pdf | | 10 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/or_electrical_2011.pdf | | 11 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ri_electrical.pdf | | 7 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/sc_electrical.pdf | | 4 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/sd_electrical.pdf | | 5 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/tn_fire.pdf | | 21 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/tn_lifesafety.pdf | | 15 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ut_electrical.pdf | | 5 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/vt_fire_gas.pdf | | 3 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/vt_fire_sprinkler.pdf | | 2 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/vt_fire_water.pdf | | 2 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/vt_fire.pdf | | 8 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/vt_lifesafety.pdf | | 3 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/wa_electrical.pdf | | 29 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/wa_olympia_fire_fuelgas.pdf | | 10 |

| Year | Month | URL | Hits | Total |
|---|---|---|---|---|
| 2014 | 2 | https://law.resource.org/pub/us/code/states/wi_electrical.pdf | | 3 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/wi_fire.pdf | | 4 |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/wy__electrical.pdf | | 5 |
| | | | | 167982 |