## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| AMERICAN SOCIETY FOR TESTING AND MATERIALS d/b/a/ ASTM INTERNATIONAL;<br><br>NATIONAL FIRE PROTECTION ASSOCIATION, INC.; and<br><br>AMERICAN SOCIETY OF HEATING, REFRIGERATING, AND AIR CONDITIONING ENGINEERS,<br><br>        Plaintiffs/<br>        Counter-Defendants,<br><br>v.<br><br>PUBLIC.RESOURCE.ORG, INC.,<br><br>        Defendant/<br>        Counter-Plaintiff. | Case No. 1:13-cv-01215-TSC |

## <u>SUPPLEMENTAL DECLARATION OF THOMAS B. O'BRIEN, JR.</u>

Pursuant to 28 U.S.C. § 1746, I, Thomas B. O'Brien, Jr., declare the following statements to be true under the penalties of perjury:

1.      I am over the age of 18 years and am fully competent to testify to the matters stated in this Declaration.

2.      This declaration is based on my personal knowledge.  If called to do so, I would and could testify to the matters stated herein.

3.      I am Vice President and General Counsel at ASTM International ("ASTM").  I have worked at ASTM since 2003.

4.      Prior to joining ASTM in 2003, I worked as outside counsel for ASTM between 1997 and 2003.

5.      Attached as Exhibit 1 hereto is a true and correct copy of ASTM's online new membership form, which has been in place since 2005.

6.      As shown in Exhibit 1, since 2005, new members to ASTM who completed their membership application online had to affirmatively click on a check box next to the following statement: "I agree, by my participation in ASTM and enjoyments of the benefits of my annual membership, to have transferred and assigned any and all interest I possess or may possess, including copyright, in the development or creation of ASTM standards or ASTM IP to ASTM."

7.      Attached as Exhibit 2 hereto is a true and correct copy of ASTM's online membership renewal form, which has been in place since 2005.

8.      Attached as Exhibit 3 hereto is a true and correct copy of instructions for registering a work item through ASTM's online system, which provides screen shots of each of the different screens a member will see when registering a work item.

9.      ASTM has had a version of its "Form and Style for ASTM Standards" ("ASTM Form and Style Guide") since at least as early as 1957.

10.     Attached as Exhibit 4 hereto is a true and correct copy of the version of the ASTM Form and Style Guide titled "Recommendations on Form of ASTM Standards," which was published in 1961 and references issuance in 1957.

11.     Each version of the ASTM Form and Style Guide described certain components and provided the text for certain language that was required to be included in every ASTM standard during the relevant time period.

12.     As part of the process of developing a draft standard, ASTM staff members added language and components that were required by the relevant ASTM Form and Style Guide to the draft prepared by the task group.

2

13.     I have given training to ASTM employees and committee officers on use of the ASTM Form and Style Guide in connection with standards, in conjunction with Regulations Governing ASTM Technical Committees.

14.     I have attended ASTM committee meetings in which the requirement to use certain language and information from the ASTM Form and Style Guide was discussed.

15.     I supervise the ASTM employees who respond to requests to grant permissions to use ASTM's copyrighted materials, and I have personal knowledge of the circumstances and frequency with which these requests are granted and denied.

16.     ASTM denies requests for permission to use its standards at no cost when the requester seeks to post the standard on a public website with no reasonable time limit and/or with no limitation on the number of people who can access it

17.     I am not aware of any visually-impaired person who has informed ASTM that he/she was having difficulty accessing an ASTM standard due to a print disability.  If a visually-impaired person requested access to an ASTM standard that was necessary due to a print disability, I would instruct the staff member who received the request to provide a copy of the ASTM standard in a format that accommodated the person's disability at no additional cost to the requester.

18.     ASTM's practice was to obtain a copyright registration for every annual Book of Standards from 1980-2011. I am not aware of any circumstance in which ASTM deviated from this practice.

19.     ASTM maintains records related to each ASTM standard that is proposed.  Those records include information about the standard number, the committee that has jurisdiction over the standard, ballot items related to the standard, and the name of the technical contact for the

standard. These records are kept in the ordinary course of ASTM's regularly conducted activity at or near the time at which any activities related to the standard took place by a person with knowledge of the activities related to the standard. I am familiar with these computer-stored records because I use these records to prove legal advice to ASTM. I recognize the documents referenced in paragraphs 20-23 below to be printouts from these computer-stored records and the printouts accurately reflect the computer-stored records.

20.     Attached as Exhibit 5 is a true and correct printout from the computer-stored records described in paragraph 19 above with information regarding ASTM D86-07.

21.     Attached as Exhibit 6 is a true and correct printout from the computer-stored records described in paragraph 19 above with information regarding ASTM D975-07.

22.     Attached as Exhibit 7 is a true and correct printout from the computer-stored records described in paragraph 19 above with information regarding ASTM D396-98.

23.     Attached as Exhibit 8 is a true and correct printout from the computer-stored records described in paragraph 19 above with information regarding ASTM D1217-98.

24.     ASTM maintains records related to members who complete new membership and membership renewal forms each year. Those records include information such as the name of the member, the date on which the member completed the membership form, and for some of the members, whether the member completed the membership through ASTM's online system, a paper form, or another method. These records are kept in the ordinary course of ASTM's regularly conducted activity at or near the time at which the membership forms were completed by a person with knowledge of the completion of the membership forms. I am familiar with these computer-stored records because I use these records to prove legal advice to ASTM. I

recognize the documents referenced in paragraphs 25-26 below to be printouts from these computer-stored records and the printouts accurately reflect the computer-stored records.

25.     Attached as Exhibit 9 is a true and correct printout from the computer-stored records described in paragraph 24 above showing ASTM individual membership forms that were completed in 2007.

26.     Attached as Exhibit 10 is a true and correct printout from the computer-stored records described in paragraph 24 above showing ASTM organizational membership forms that were completed in 2007.

Dated:  January 21, 2016

_____
Thomas O'Brien

5

# EXHIBIT 1



| ⇕ All | Search ASTM | GO | ▽ LANGUAGES   CONTACT   ☐ CART (0)   ✿ MYASTM |

▽ PRODUCTS AND SERVICES     ▽ GET INVOLVED     ▽ ABOUT     ▽ NEWS

Get Involved / Membership

# Membership

Membership with ASTM International offers a wealth of opportunity. Members strengthen their expertise through the development of world class standards; they further their professional growth through public speaking and assuming leadership roles; they build a network of contacts by interacting with the world's top technical experts and business professionals. Please click "Join Now" to read about the benefits of each type of membership.

**Technical Committees**
**Membership**
**Students & Professors**
**Meetings & Symposia**



### Join Now
Explore the Benefits of Membership.

Join Additional Committees (Existing Members)

Invite a Colleague to Join

**ASTM Leadership**

View ASTM's Leadership website for information on mentoring, best practices, professional growth and more.

### About ASTM Membership
Membership Types & Benefits
Membership FAQs
Responsibilities of Membership
Contact Member Services

### Member Resources
New Member Orientation
Virtual Classroom for Members
Technical Committees & Resources
Order a Member Plaque
Organizational Member Directory

Watch this short video to learn more from members on their ASTM experience!



Benefits of ASTM Membership          YouTube

See all ASTM Intl. videos at ▶ YouTube



Copyright © 2006 - 2013 ASTM. All Rights Reserved. ASTM International, 100 Barr Harbor Drive, PO Box C700, West Conshohocken, PA, 19428-2959 USA



| ▽ PRODUCTS AND SERVICES | ▽ GET INVOLVED | ▽ ABOUT | ▽ NEWS |

Get Involved / Membership / Membership Types

**Technical Committees**

**Membership**

**Students & Professors**

**Meetings & Symposia**

# Membership



Recommended

**ASTM Training:
Apply standards
more effectively**

Train at our location
or yours, and get
instruction on the
most important
standards you use

### Participating Members

**Cost:** $75

[ JOIN PARTICIPATING ]

**Benefits**

- Direct Committee Participation
- Free Volume
- Publication Discounts
- Standardization News

Participating Members are individuals who choose
to join ASTM International technical committees.
More>>

### Organizational Members

**Cost:** $400

[ JOIN ORGANIZATIONAL ]

**Benefits**

- Customized ASTM Organizational Member
  Wall Plaque
- Free Listing in ASTM Membership Directory
- Transferable Membership
- Direct Committee Participation
- Free Volume
- Publication Discounts
- Standardization News

Organizational Members are organizations that
support the ASTM International voluntary
consensus process through the designation of
one representative that may or may not choose
to join ASTM International technical committees.
More>>

### Informational Members

**Cost:** $75

[ JOIN INFORMATIONAL ]

**Benefits**

- Discounted Standards
- Standardization News

Informational Members have an interest in ASTM
International standards and related technical
information, but choose not to participate
ontechnical committees. More>>

### Student Members

**Cost:** Free

[ JOIN STUDENT ]

**Benefits**

- Scholarship Opportunities
- Standardization News

Student Members are full-time undergraduate or
graduate students who receive information from
ASTM International. More>>

Technical Committees
Membership
Students & Professors
Meetings & Symposia

# Participating Membership Application

## Join Main Committee

Select the main committee of interest to you from the drop down menu below.

(Note: While you will have the opportunity to join additional committees later in the application process, it is recommended that new members start with one or two committees.)

⬍ A01 Steel, Stainless Steel and Related Alloys

## Join Subcommittees

Select subcommittees for the committee you chose. Use your control key to select more than one; for Mac use the command key. **To identify the relevant subcommittees of interest, View the list of Standards, Subcommittees and Work Items.**

A01.01 Steel Rails and Accessories
A01.02 Structural Steel for Bridges, Buildings, Rolling Stock and Ships
A01.03 Steel Rod and Wire
A01.05 Steel Reinforcement

Please check your organization's **primary** activity as it relates to the scope of the committee's standards activities.

☐
Manufacturer of product/service
☐
Sales/distributor of material/product service
☐
Supplier of Service
☐
User/purchaser of product/service
☐
Testing of product/service
☐
Consulting Firm / Independent Consultant / Retired but actively consulting
☐
Research and development
☐
Government Agency
☐
Academia
☐
Consumer
☐
Retired, unaffiliated
☐
Other, please explain:

CONTINUE



Choose committee    Describe yourself    Select Volume    Confirmation



Recommended

**ASTM Portals**

Access your tailored content and services from a platform where your employees can share and annotate standards, get training and more.





ASTM INTERNATIONAL

| ⬧ All | Search ASTM | GO |

▽ LANGUAGES   CONTACT   🛒 CART (1)   ⟳ USER LOGIN

## ▽ PRODUCTS AND SERVICES ▽ GET INVOLVED ▽ ABOUT ▽ NEWS

Technical Committees

Membership

Students & Professors

Meetings & Symposia

Get Involved / Membership / Participating Member Application

# Select Member Benefit

**One Free Volume**

The collection of ASTM standards is maintained in a series of volumes that collectively comprise *The ASTM Book of Standards*.

The volume(s) for the committee(s) you selected is in the pull-down below. Or, you may select a different volume.

Volumes for the committee(s) you chose:

| ⬧ Please select a volume |

OR, select another volume:

| ⬧ Please select a volume |

Note: Volume titles have been truncated for display purposes. Click here for a list of full volume titles and publication dates for print/CD-ROM versions.

Select volume format

| ⬧ Select Format |

Learn more about free volume format options.

☐ No, I do not want a member volume. Click Continue to place your membership in the ASTM shopping cart.

☐ I agree, by my participation in ASTM and enjoyment of the benefits of my annual membership, to have transferred and assigned any and all interest I possess or may possess, including copyright, in the development or creation of ASTM standards or ASTM IP to ASTM. For additional information, please see the ASTM IP Policy.

CONTINUE



Choose committee **1** — Describe yourself **2** — Select Volume **3** — Confirmation **4**

**Recommended**

**ASTM Portals**

Access your tailored content and services from a platform where your employees can share and annotate standards, get training and more.



1. Confirmation





## You might also consider:

**Standards Tracker**

Free

ADD TO CART

## Your Shopping Cart:

| Description | Qty. | Price | Total | |
|---|---|---|---|---|
| Participating Membership (MEM) | 1 | $75.00 | $75.00 | delete |
| Member Volume NONFERROUS METALS PRODUCTS 02.02 Aluminum and Magnesium Alloys- Online Basic | 1 | $0.00 | $0.00 | delete |

UPDATE QTY.

**Subtotal:** $75.00

CONTINUE SHOPPING     CHECKOUT

Technical Committees

**Membership**

Students & Professors

Meetings & Symposia

# Organizational Membership Application

## Join Main Committee

Select the main committee of interest to you from the drop down menu below.

(Note: While you will have the opportunity to join additional committees later in the application process, it is recommended that new members start with one or two committees.)

| ⬥ I choose not to participate on ASTM Committees |
| --- |

## Join Subcommittees

Select subcommittees for the committee you chose. Use your control key to select more than one; for Mac use the command key.

| I choose not to participate on ASTM Committees |
| --- |

Please check your organization's **primary** activity as it relates to the scope of the committee's standards activities.

☐
Manufacturer of product/service

☐
Sales/distributor of material/product service

☐
Supplier of Service

☐
User/purchaser of product/service

☐
Testing of product/service

☐
Consulting Firm / Independent Consultant / Retired but actively consulting

☐
Research and development

☐
Government Agency

☐
Academia

☐
Consumer

☐
Retired, unaffiliated

☐
Other, please explain:

| |
| --- |

> CONTINUE





**ASTM Portals**

Access your tailored content and services from a platform where your employees can share and annotate standards, get training and more.

Recommended



Get Involved / Membership / Organizational Membership Application

## Non - Consultant Application

**Tell the Committee About Yourself**

To ensure a balanced process, committees classify members as producers, users, consumers, or general interest relative to the committee scope. Please complete this section so that your proper classification and voting status can be assigned.

**Name of Company /Organization**

☐
Check here if there is no company affiliation for this membership

Name of Your Division in the Company (type "none" if not applicable)

Name of Parent Organization, which includes any external ownership or control (if independent or none exists, type "none" in the box)

Please provide information about the products or services provided by you or your company, and/or a brief description of your, or your organization's, activities and interests as it relates to the scope of standards work for the committee you selected.

Please provide the website address of your organization. If none, type "none" in the box.

Sidebar:

**Recommended**

**ASTM Portals**

Access your tailored content and services from a platform where your employees can share and annotate standards, get training and more.

Left navigation:

Technical Committees
Membership
Students & Professors
Meetings & Symposia

Buttons: CONTINUE | JOIN ADDITIONAL COMMITTEES | GO BACK



1 Choose committee
2 Describe yourself
3 Representative Information
4 Choose Volume
5 Confirmation

Copyright © 2006 - 2013 ASTM. All Rights Reserved. ASTM International, 100 Barr Harbor Drive, PO Box C700, West Conshohocken, PA, 19428-2959 USA





1.  Confirmation













| ⇕ All | Search ASTM | GO | ▽ LANGUAGES | CONTACT | ⚲ CART (0) | ⚙ MYASTM |

▽ PRODUCTS AND SERVICES    ▽ GET INVOLVED    ▽ ABOUT    ▽ NEWS

Get Involved / Membership

Technical Committees
**Membership**
Students & Professors
Meetings & Symposia

# Student Membership Application

*Please complete this application for your free student membership in ASTM International.*

## Member Information

Last Name:

|  | REQUIRED |

First Name:

|  | REQUIRED |

Middle Initial:

| |

College / University:

|  | REQUIRED |

Facility / Building:

| |

Street:

|  | REQUIRED |

City:

|  | REQUIRED |

Country:

| ⇕ Please Select a Country |

State or Province:

| ⇕ |

Zip Code:

|  | REQUIRED |

Phone:

|  | REQUIRED |

E-Mail:

|  | REQUIRED |

Anticipated Graduation Date: (for current program enrollment)

| ⇕ | ⇕ |

Degree Sought:

| ⇕ Certificate Program |

Reasons for your interest in Student Membership in ASTM International:

| |

**Mailing Lists:** ASTM International occasionally provides printed mailing lists of its members to other organizations for the promotion of technical literature, products, and services that may be of professional interest (e-mail addresses are not included.) IF YOU DO NOT WISH YOUR NAME TO BE INCLUDED ON SUCH LISTS, PLEASE CHECK THIS BOX. ☐

SUBMIT APPLICATION

Recommended

**ASTM Portals**

Access your tailored content and services from a platform where your employees can share and annotate standards, get training and more.

# EXHIBIT 2







| ⇕ All | Search ASTM | GO | ▽ LANGUAGES   CONTACT   🛒 CART (0) | ⊙ LOGOUT |

▽ PRODUCTS AND SERVICES        ▽ GET INVOLVED        ▽ ABOUT        ▽ NEWS

Get Involved / Membership / Membership Renewal


Digital Library Home
MyAccount
Help

# Membership Renewal

Welcome, Kara Laufer

***Thank you for renewing your Participating membership. Your 2014 Membership renewal fee is $75 U.S.***

You agree, by your participation in ASTM and enjoyment of the benefits of your annual membership, to have transferred and assigned any and all interest you possess or may possess, including copyright, in the development or creation of ASTM standards or ASTM IP to ASTM. For additional information, please see the ASTM IP Policy.

Click "Continue" to place your membership renewal in the ASTM shopping cart.

CONTINUE

---



| ⇕ All | Search ASTM | GO | ▽ LANGUAGES   CONTACT   🛒 CART (0) | ⊙ LOGOUT |

▽ PRODUCTS AND SERVICES        ▽ GET INVOLVED        ▽ ABOUT        ▽ NEWS

Get Involved / Membership / Membership Renewal

Digital Library Home
MyAccount
Help

# Membership Renewal

Kara Laufer,

***Your membership entitles you to a free basic Volume from the Annual Book of ASTM Standards.***

**1. Select Section of Interest:**

⇕

**2. Select Volume:**

⇕

Note: Volume titles have been truncated for display purposes. Click here for a list of full volume titles and publication dates for Print/CD-ROM versions.

**3. Select Format:**

⇕

Click here to learn more about your Volume format options.

☐ No, I do not want a member volume

Click "Continue" to place your free Volume in your ASTM shopping cart.

CONTINUE







| ⇕ All | Search ASTM | **GO** | | ▽ LANGUAGES   CONTACT   🛒 CART ( 2 )   ⭘ LOGOUT |

▽ PRODUCTS AND SERVICES     ▽ GET INVOLVED     ▽ ABOUT     ▽ NEWS

Get Involved / Membership / Membership Renewal

Digital Library Home
MyAccount
Help

# Membership Renewal

Kara Laufer,

*Member Volume 01.01 Online Basic* (Click here to change your selection) *has been added to your shopping cart.*

*For $33 you can change your Member Online Basic Volume to the online premium Volume called Online Plus* This Online Plus Volume includes not only active standards, but also redlined, historical and withdrawn standards. Click here for more information on Online Plus.

*Would you like to change your Online Basic Volume to the Online Plus Volume?*

Yes, change my Basic Volume to the Plus Volume.

No, I prefer the Basic Volume.



Home   About ASTM   Site Map   Support   Contact   Policies   Copyright/Permissions
Copyright © 2006 - 2013 ASTM. All Rights Reserved. ASTM International, 100 Barr Harbor Drive, PO Box C700, West Conshohocken, PA, 19428-2959 USA





| ⇕ All | Search ASTM | **GO** | | ▽ LANGUAGES   CONTACT   🛒 CART ( 2 )   ⭘ LOGOUT |

▽ PRODUCTS AND SERVICES     ▽ GET INVOLVED     ▽ ABOUT     ▽ NEWS

Get Involved / Membership / Membership Renewal

Digital Library Home
MyAccount
Help

# Membership Renewal

Kara Laufer,

*Volume 01.01* (Click here to change your selection) *has been added to your shopping cart.*

*Would you like to purchase any other Volumes from the Annual Book of ASTM Standards and add them to your cart?*

Yes, please show me a list of available Volumes.

No, take me to my shopping cart.



Home   About ASTM   Site Map   Support   Contact   Policies   Copyright/Permissions
Copyright © 2006 - 2013 ASTM. All Rights Reserved. ASTM International, 100 Barr Harbor Drive, PO Box C700, West Conshohocken, PA, 19428-2959 USA



 ⇕ All | Search ASTM | GO

⇕ LANGUAGES   CONTACT   🛒 CART ( 2 )   ⚙ MYASTM

▽ PRODUCTS AND SERVICES   ▽ GET INVOLVED   ▽ ABOUT   ▽ NEWS

## You might also consider:

**Standards Tracker**

Free

ADD TO CART

### Your Shopping Cart:

| Description | Qty. | Price | Total | |
|---|---|---|---|---|
| Participating Membership | 1 | $75.00 | $75.00 | delete |
| Member Volume IRON AND STEEL PRODUCTS 01.01 Steel--Piping, Tubing, Fittings-Online Basic | 1 | $0.00 | $0.00 | delete |

UPDATE QTY.

**Subtotal:** $75.00

CONTINUE SHOPPING   CHECKOUT

Norton SECURED
powered by VeriSign

---



⇕ All | Search ASTM | GO

⇕ LANGUAGES   CONTACT   🛒 CART ( 0 )   ⚙ LOGOUT

▽ PRODUCTS AND SERVICES   ▽ GET INVOLVED   ▽ ABOUT   ▽ NEWS

Digital Library Home
MyAccount
Help

Get Involved / Membership / Membership Renewal

# Membership Renewal

Welcome, William Stuckey

*Thank you for renewing your Organizational membership. Your 2014 Membership renewal fee is $400 U.S.*

You agree, by your participation in ASTM and enjoyment of the benefits of your annual membership, to have transferred and assigned any and all interest you possess or may possess, including copyright, in the development or creation of ASTM standards or ASTM IP to ASTM. For additional information, please see the ASTM IP Policy.

Note: Your renewal will be submitted under your Representative Account 000125837.

Click "Continue" to place your membership renewal in the ASTM shopping cart.

CONTINUE





Copyright © 2006 - 2013 ASTM. All Rights Reserved. ASTM International, 100 Barr Harbor Drive, PO Box C700, West Conshohocken, PA, 19428-2959 USA



Get Involved / Membership / Membership Renewal

# Membership Renewal

Welcome Les Jaworski

*Special members do not need to go through the membership renewal process; your membership type does not require a fee for renewal.*

---

---

Get Involved / Membership / Membership Renewal

# Membership Renewal

Welcome, Richard Peppin

*Thank you for renewing your Lifetime membership. Your 2014 Membership renewal fee is $0 U.S.*

You agree, by your participation in ASTM and enjoyment of the benefits of your annual membership, to have transferred and assigned any and all interest you possess or may possess, including copyright, in the development or creation of ASTM standards or ASTM IP to ASTM. For additional information, please see the ASTM IP Policy.

Click "Continue" to place your membership renewal in the ASTM shopping cart.

CONTINUE

---



▽ All | Search ASTM | **GO**   ▽ LANGUAGES   CONTACT   🛒 CART ( 0 )   ⟳ LOGOUT

▽ **PRODUCTS AND SERVICES**      ▽ **GET INVOLVED**      ▽ **ABOUT**      ▽ **NEWS**

Get Involved / Membership / Membership Renewal

MyChoices

Digital Library Home

MyAccount

Help

# Membership Renewal

Richard Peppin,

*Your membership entitles you to a free basic Volume from the Annual Book of ASTM Standards.*

*Currently your Member Online Volume in your MyStandards collection gives you access to the following:*

- Member Online Volume:
  - 04.06 Basic (expiration March 30, 2014)

*Would you like to renew for the same Member Online Volume?*

<u>Yes</u>, please renew the above Online Volume

<u>No</u>, I would like to renew for a different Member Volume
(*If you select a different online volume, it will replace your current online volume*)

<u>No</u>, I'm not ready to pick my free Volume at this time



Home   About ASTM   Site Map   Support   Contact   Policies   Copyright/Permissions
Copyright © 2006 - 2013 ASTM. All Rights Reserved. ASTM International, 100 Barr Harbor Drive, PO Box C700, West Conshohocken, PA, 19428-2959 USA



▽ All | Search ASTM | **GO**   ▽ LANGUAGES   CONTACT   🛒 CART ( 2 )   ⟳ LOGOUT

▽ **PRODUCTS AND SERVICES**      ▽ **GET INVOLVED**      ▽ **ABOUT**      ▽ **NEWS**

Get Involved / Membership / Membership Renewal

MyChoices

Digital Library Home

MyAccount

Help

# Membership Renewal

Richard Peppin,

*Member Volume 04.06 Online Basic* (Click <u>here</u> *to change your selection*) *has been added to your shopping cart.*

*For $43 you can change your Member Online Basic Volume to the online premium Volume called Online Plus.* This Online Plus Volume includes not only active standards, but also redlined, historical and withdrawn standards. Click <u>here</u> for more information on Online Plus.

*Would you like to change your Online Basic Volume to the Online Plus Volume?*

<u>Yes</u>, change my Basic Volume to the Plus Volume.

<u>No</u>, I prefer the Basic Volume.



Home   About ASTM   Site Map   Support   Contact   Policies   Copyright/Permissions
Copyright © 2006 - 2013 ASTM. All Rights Reserved. ASTM International, 100 Barr Harbor Drive, PO Box C700, West Conshohocken, PA, 19428-2959 USA



# EXHIBIT 3

# How to register a work item

**Please follow this step by step guide to register a work item.
A work item is a tracking number that ASTM
uses to follow each standard through the process.**



# Login to your ASTM account



# Select "My Committees"

▼ All | Search term | **GO**

▽ LANGUAGES   CONTACT   🛒 CART ( 2 )   ⏻ LOGOUT

**ASTM INTERNATIONAL**

▽ **PRODUCTS AND SERVICES**      ▽ **GET INVOLVED**      ▽ **ABOUT**      ▽ **NEWS**

MyASTM

MyChoices

MyCommittees

Digital Library Home

MyAccount

Invite A Colleague

Join Additional Committees

Drop Subcommittees

Help

## MyASTM

Welcome, Katerina Koperna

## Please Select:

- Standards and Engineering Digital Library
- MyCommittees
- MyCollaboration Areas
- MyPTP Portal

Account#: 1538452
Katerina Koperna
kkoperna@astm.org
ASTM International

**ASTM INTERNATIONAL**
*Standards Worldwide*

# From the right side toolbar, select Ballots & Work Items and then click Submit/Edit.



# Select the first option "I need to register a Work Item for a Revision or New Standard".





# Select the Main Committee and Sub-Committee that have jurisdiction over the standard you're revising or developing.



ASTM **Work Item Registration Area**

Guide For Writing Standards | MyASTM | Tech Support | Log Ou

**Type**

Type  Copyright  Target  Data  Summary  Confirm
**1** — 2 — 3 — 4 — 5 — 6

Work Item registration is required for New Standards and Revisions to Existing Standards.

**What type of Work Item are you submitting?**

○ Proposed New ASTM Standard   ● Revision(s) to an Existing ASTM Standard.

Note: to submit a ballot item for reapprovals, withdrawals, or reinstatements go to "Submission of Ballot Items". Work Item Registration not required

**Select the Main Committee and Subcommittee sponsoring the Work Item:**

D09-Electrical and Electronic Insulating Material ▾

D09.19 - Dielectric Sheet and Roll Products ▾

[ Continue ]

Copyright © 1996-2012 ASTM. All Rights Reserved.
ASTM International, 100 Barr Harbor Drive, PO Box C700, West Conshohocken, PA, 19428-2959 USA



Review the ASTM Intellectual Property Policy and select the first option if you are submitting original material. If you select either of the other two options, you will not be able to move forward.

 **ASTM Work Item Registration Area**

Tech Suppo

**Copyright**


Type Copyright Target Data Summary Confirm
1 2 3 4 5 6

**Work Item** Registration
Please select one of the following choices regarding this workitem.

*Note that the following choices refer to new additional material in your proposed revision and the choices do not apply to currently published ASTM standards.*

○ I am submitting original material (i.e. it is not copyrighted, patented, or published elsewhere).

○ I am not submitting original material (i.e. it is copyrighted, patented, or published elsewhere), but I am authorized to and agree to release copyright.

○ The material I am submitting is not original and I am not authorized to release copyright.

I have read and will comply with ASTM International's Intellectual Property Policy. I hereby grant and assign to ASTM International all and full intellectual property rights, including copyright, in the proposed draft standard/text and any contributions I make to ASTM International in connection with this proposal. I understand that I will have no rights in any publication of ASTM International in which the proposed draft standard in this or similar form is used. To the best of my knowledge the proposed draft standard/text is not subject to copyright of any other person or entity. I agree not to reproduce or circulate or quote, in whole or in part, this document outside of ASTM Committee/Society activities or submit it to any other organization or standards bodies (whether national, international, or other) except with the approval of the Chairman of the Committee having jurisdiction and the written authorization of the President of the Society.

 Back  Agree


**ASTM**
**INTERNATIONAL**
*Standards Worldwide*

# This is where you will enter most of the details regarding your work item. Select your target date for ballot, authorization date and expected approval date.

**Target**

Type Copyright Target Data Summary Confirm
1  2  **3**  4  5  6

**Work Item Registration - D09.19**

What is the target date for Subcommittee or Concurrent Ballot? 12 ▼ 2012 ▼

Was this Work Item authorized at a Subcommittee meeting, or by the Subcommittee Chairman?
◉ Yes  ○ No

Select authorization date: 06 ▼ 2012 ▼

Does This Work Item respond to an emergency situation, regulatory requirement or other special circumstance?
○ Yes  ◉ No

What is the expected target date for approval of the item? 3 - 6 months ▼

Who will be the Technical Contact for this Work Item?
○ I will.
◉ A Member of Committee D09 will. Zatursky, Edward: ▼

[Back] [Continue]



# Select the standard that you are revising and give a detailed rationale for your activity. If it is a new standard, give as much detail in the rationale as possible.



# This is the final screen where you want to review the information you entered and submit it for official registration.



## ASTM Work Item Registration Area

Tech Supp...

**Data Summary**   Print 🖨

| Type | Copyright | Target | Data | Summary | Confirm |
|------|-----------|--------|------|---------|---------|
| 1 | 2 | 3 | 4 | **5** | 6 |

---



**Work Item Registration - Revision - D09.19**
Do you want to open an online collaboration area for this work item so members may collaborate online? (What is a Collaboration Area?)
◉ Yes  ○ No

| | |
|---|---|
| Work Item Type: | Revision |
| Copyright: | Yes |
| Revised Standard: | D351-97(2008)e1 - Standard Classification for Natural Muscovite Block Mica and Thins Based on Visual Quality |
| Sponsoring Subcommittee: | D09.19 |
| Technical Contact: | Zatursky Edward - ed.zatursky@vonroll.com |
| Target Ballot Date: | 12/2012 |
| Authorization Date: | 6/2012 |
| Emergency Response: | No |
| Target Completion Date: | 9/2012 to 12/2012 |
| Rationale: | The description of parameters is missing from the table on page 4. |
| Notify Other: | |

*By submitting this form, I acknowledge that all copyrights to this document, as a draft and an approved ASTM standard, are the sole and exclusive property of ASTM, in accordance with the Intellectual Property policies of the Society.*

*Please review the Data Summary and print or save this screen for your personal records. Click Submit to register the new Work Item for D09.19. The Work Item will be posted on the ASTM web site within five business days.*

[Back]  [Cancel]  [**Submit**]






**ASTM**
**INTERNATIONAL**
*Standards Worldwide*

**After you click submit, the next screen that appears, will include your work item number. Please take a moment to make a note of this number for future reference.**

**Thank You!**

**For additional questions, please contact your Staff Manager.**



# EXHIBIT 4

ROBERT P. LUKENS

# RECOMMENDATIONS ON FORM

*of*

# ASTM STANDARDS



SPECIFICATIONS
METHODS OF TESTS
Notes, References, Illustrations
Units of Measurement

April, 1961

AMERICAN SOCIETY FOR TESTING MATERIALS
1916 Race St., Philadelphia 3, Pa.

# RECOMMENDATIONS ON FORM
## *of*
## ASTM STANDARDS



## SPECIFICATIONS
## METHODS OF TESTS
### Notes, References, Illustrations
### Units of Measurement

April, 1961

## AMERICAN SOCIETY FOR TESTING MATERIALS
### 1916 Race St., Philadelphia 3, Pa.

# ~~ISSUED~~ RECOMMENDATIONS ON FORM OF ASTM SPECIFICATIONS

### April, 1957



### Philosophy of Specifications

A specification may be defined as a concise description, preferably in measurable terms, of the significant characteristics of a material. The determination of such needs in terms of characteristics that can be set up easily in a specification requires logical thought based on sound chemical and engineering principles.

Requirements should be set forth in a clear, detailed but concise manner and should be quantitative rather than qualitative to reduce to a minimum decisions based on personal opinion.

There are five important requisites of a specification:

1. Accuracy and precision
2. Workability
3. Suitability
4. Flexibility
5. Acceptability

A specification should never be considered as final or complete. Frequently an outmoded specification will prove a greater deterrent to progress than no specification at all. Any specification should be examined periodically, in view of technological advances in manufacture, testing, and use requirements.

### Subject Headings of Text

The following list shows in sequence the subjects usually covered in a specification; all subjects may not be required for all materials, and in some instances there may be need for inclusion of sections on other subjects:

Title
Scope
Definitions or Descriptions of Terms
Optional Requirements (Basis of Purchase)
Materials and Manufacture
Chemical Requirements
Physical Requirements
Dimensions, Weights, and Permissible Variations
Workmanship and Finish
Sampling
Methods of Test
Number of Tests and Retests
Packing, Marking, Shipping, and Preservation
Inspection
Certification
Rejection and Rehearing
Supplementary Requirements
Explanatory Notes
Appendixes

Subject headings in boldface type should precede each section to orient the reader. Sections should be numbered consecutively with Arabic numbers. Subdivisions of a section, designated "Paragraphs," should have italic letters running consecutively throughout a section only. Subdivisions of a paragraph should be numbered with italic numbers in parentheses, the numbers running consecutively through each paragraph only.

1

## Title

The title should be as concise as possible but complete enough to identify clearly the materials covered by the specification. Titles are used frequently in Lists, Tables of Contents, Indexes, etc., and it is accordingly most important that they be brief but inclusive.

NOTE 1.—The plural form "specifications" has been used for many years; however, the singular form "specification" is now preferred on the basis that the series of requirements constitute a single document.

## Scope

1. The materials covered by the specification, the general uses or fields of application for which they are intended, and limitations of the specification should be stated. When the specification covers several types, classes, and grades, they should be described briefly in a separate paragraph under the section on Scope.

It is appropriate also in the scope section to state what materials are excluded or not intended to be covered by the specification. Attention should be called to any other special features of the specification.

In the general or "umbrella type" specification it is customary to point out that when there is conflict with a detailed purchase specification, the latter shall take precedence.

## Definitions or Descriptions of Terms

2. Definitions or descriptions of terms used should be included, when necessary for proper interpretation of the specification. Unnecessary repetition should be avoided by making reference to existing standards covering applicable definitions.

## Optional Requirements (Basis of Purchase)

3. When the specification covers optional requirements, such as various types, grades, alloys, sizes, and weights, etc., it is desirable that the purchase order or inquiry state which particular types, alloys, sizes, etc., are desired. Usually this is done in a separate section on Basis of Purchase.

A listing of each such optional feature, together with a reference to the applicable paragraph in the specification will be of assistance in the wording of orders. After the attention of the purchaser is directed to all of the options in the specification, his attention might be directed to what would be furnished by the supplier if the purchaser fails to specify one or more of the options.

## Materials and Manufacture

4. General requirements regarding the materials and methods of manufacture to be used are frequently included, particularly when these may include reference to any particular processes of manufacture, such as the open-hearth, electric-furnace, or acid-bessemer processes generally specified for steel products. When the material or product specified is made from two or more materials, this section should state briefly the general requirements of the materials to be used and the process to be followed in manufacture, including items such as the nature and character of any alloys, fillers, saturants, anti-oxidants, coatings, and plasticizers.

## Chemical Requirements

5. When necessary, detailed requirements should be given as to chemical composition and other chemical characteristics to which the material must conform. Frequently these are presented in a tabular form. It is most important that the following information be clearly indicated: (a) name of each constituent specified, (b) maximum, minimum, or range, (c) the units applicable, and (d) reference

to explanatory notes when necessary for further clarification.

The sequence of items specified should be consistent within a related group of specifications.

The preferred introduction for this section is: "The material shall conform to the requirements as to chemical composition specified in Table I."

## Physical Requirements

6. The requirements for mechanical, electrical, thermal, optical, and similar properties are presented in this section, usually in tabular form. The table should be introduced as follows: "The material shall conform to the (insert name of property group) properties prescribed in Table II." The table must clearly indicate the name of each property specified, whether maximum, minimum, or range and state the units for each. The sequence of items specified should be consistent when in a related group of specifications.

NOTE 2.—In preparing a specification it is of course essential to make sure that there is a test procedure for determining conformance in each instance.

When it is not feasible to tabulate the requirements, separate paragraphs may be used to specify the various requirements. These should be given appropriate headings consistent with the subject matter included.

## Dimensions, Weights, and Permissible Variations

7. Details as to the standard shapes, weights, and size ranges usually are presented best in tabular form with brief reference in the text. Separate sections may be necessary with individual tables. The tables should clearly indicate where the various size ranges are divided, for example, ranges of 0 to 10 in., 10 to 20 in., 20 to 30 in. should

be more properly stated as 10 in. and under, over 10 to 20 in., inclusive, over 20 to 30 in., inclusive, etc.

The permissible variations in dimensions, weights, etc., frequently can be included in the same tables with the nominal sizes. It should be made clear whether the tolerances specified are both plus and minus or only apply in one direction.

## Workmanship and Finish

8. Requirements covering the workmanship and finish include such general requirements as the type of finish and general appearance, or color, whether of uniform quality and temper (for metals), clean, sound, free from scale and injurious defects. To avoid misunderstanding, these should be spelled out clearly. Provisions for removal or repair of minor surface imperfections which are not considered cause for rejection should be stated.

For pipe and tile it is usually customary to specify absence of defects such as fractures, large or deep cracks, checks, blisters, laminations and surface roughness. The finish and shape of the ends also should be specified.

## Sampling

9. The Section on Sampling may describe in detail the procedure for obtaining the sample for testing, also the size of the sample, or preferably, when there are detailed sampling procedures in separate ASTM Methods, reference should be made to such methods. If any special type of container is necessary to protect the sample during transit to the laboratory, this should be specified. Other details such as the preparation of the sample for testing, the size of test specimens, and any preparation necessary are usually included only in the methods of testing.

4          RECOMMENDATIONS ON FORM OF ASTM SPECIFICATIONS

NOTE 3.—Attention is called to the Tentative Recommended Practices for Probability Sampling (ASTM Designation: E 105)[1] and for Choice of Sample Size to Estimate the Average Quality of a Lot or Process (ASTM Designation: E 122)[1] prepared by ASTM Committee E-11 on Quality Control of Materials. One of the main functions of this committee is to serve in an advisory capacity and to assist other technical committees of the Society in this area.

Other publications of interest are:

Specification for Hard-Drawn Copper Wire (ASTM Designation: B 1)[2] which contains sampling provisions based on statistical quality control.

Method of Sampling Preformed Thermal Insulation (ASTM Designation: C 390).[3]

Symposium on Usefulness and Limitations of Samples (Dec., 1948).[3]

Symposium on Bulk Sampling (Jan., 1952), STP 114.[3]

Symposium on Application of Statistics (July, 1950), STP 103.[3]

Symposium on Statistical Quality Control, STP 66.[3]

## Methods of Test

10. Reference should be made to the ASTM Methods to be used in testing the material to determine compliance with the specification. This includes sampling, chemical analysis, mechanical, electrical, thermal, optical, and other testing procedures. When alternate procedures are given in the test methods, it is important to state which particular procedure shall be used as the basis for the specification requirement.

When there is no ASTM Method specified for a particular property, the test procedure to be followed should be described in detail in the specification, including definition and significance information. Test procedures should be described in the imperative.

Where a method of some other organization is being used and the committee has not approved the test as an ASTM Method then it is desirable to describe

the test in detail in the specification and to include a footnote reference to the original source. References to test methods of other organizations by title only are not desirable and should be eliminated as just described. Such method should be subsequently reviewed and established as an ASTM Method, being published separately from the specification, if necessary.

## Number of Tests and Retests

11. The number of tests that are required to determine conformance of the material to the specification should be stated. This usually includes the number of test specimens required to be selected and tested. Provisions for retest should be included, such as when a specimen shows defective marking, reveals casting defects, or other imperfections.

## Packing, Marking, Shipping, and Preservation

12. Where it is customary to package, box, crate, wrap, or otherwise protect the material or product for shipment, the general requirements for such action shall be stated. If it is necessary to protect the material from damage in ordinary handling or from moisture or heat, etc., the general nature of the wrapping or packing should be stated. If the material is to be shipped in packages of definite sizes these should be specified. It is customary to state the nature of the information to be marked or included on the package or on a label or tag attached thereto. This usually includes such details as the name and brand or trade mark of the manufacturer, type of material, size, date of manufacture, and ASTM designation of the specification to which the material conforms. It is sometimes necessary to state the location of the marking on the article, such as of pipe, tubes, sheet, plate and shapes.

Requirements regarding the shipping

---

[1] 1956 Supplement to Book of ASTM Standards, Parts 1 to 7.

[2] 1956 Supplement to Book of ASTM Standards, Part 2.

[3] Issued as separate publication.

of the material should be specified when necessary. If it is customary to keep the material in storage prior to shipment, any requirements regarding the conditions for such storage, such as protection from moisture, or other environmental conditions should be stated.

### Inspection

13. The general provisions for inspection of the material, including the facilities to be afforded the inspector by the manufacturer, and who pays the costs of inspection should be stated. Whether the tests and inspection are to be made at the place of manufacture prior to shipment or at the point of delivery should be specified.

### Certification

14. For a product manufactured in advance and accepted on the basis of certification by the manufacturer that the material conforms to the specification, it should be definitely stated what conditions apply to such acceptance. It is usually customary to require records of test results to be systematically made and maintained by the manufacturer as the basis for certification. In lieu of the manufacturer's certification and upon written request by the purchaser these records are usually required for examination by the purchaser or his accredited representative upon the manufacturer's premises. Certification usually consists of a copy of the manufacturer's test report, or when agreed upon by the purchaser, consists of a statement by the supplier that the material has been sampled, tested, and inspected in accordance with the provisions of the specification.

### Rejection and Rehearing

15. Provisions under which the material will be rejected should be stated definitely. If there is any time limit within

which the purchaser must notify the manufacturer this should be stated, also the length of time which the tested samples must be preserved from the date of the test report. Provisions for rehearings or retests should also be stated and also whether the material may be reexamined or treated and resubmitted for test.

### SUPPLEMENTARY REQUIREMENTS

For some materials supplementary requirements may be specified. Usually these apply only when specified by the purchaser in the inquiry, contract, or order. These supplementary requirements should appear in separate sections numbered S 1, S 2, S 3, etc.

### EXPLANATORY NOTES

Statements or information of an explanatory nature should be set apart from the text of the specification in the form of Explanatory Notes. These text notes should preferably appear at the end of the section or paragraph to which they apply. Reference to such notes is desirable in the text, such as "(Note 3)" immediately following a specific word or phrase to which the note refers. Notes which apply to several sections of a specification may be grouped together at the end under the heading "Explanatory Notes." Notes should be numbered consecutively throughout a specification.

### APPENDIXES

There are times when it is desirable to include in a specification additional information for general use and guidance, but which does not constitute a mandatory part of the specification. It is appropriate to include such informational material in Appendixes. Examples of material that have been included in such appendixes cover tables showing approximate relationship between tensile

strength and hardness, list of preferred thicknesses of plate, sheet, and strip reproduced from an American Standard, tables of standard weights and standard sizes, information on typical applications of the material covered, and information on typical physical properties whose definite values are not prescribed in the specification.

### Footnotes and Literature References[1]

Footnotes are intended only for references and should never carry any information or instructions necessary for the proper application of the specification or method. They should be used for the following:

(1) Statements of committee jurisdiction and method history.

(2) Literature References. Only references to publications supporting or providing needed supplementary information should be included. Historical and acknowledgment references are not desirable.

Consecutive superior figures should be used for reference to footnotes except in connection with numerals and tables, for which lower case letters are employed.

The publication information referred to should be arranged in the sequence needed for locating the report or paper. For example, the author's initials and name, followed by the title of the paper in quotation marks; title of the publication in italics; publisher; volume; number; date, where date is a subdivision of a volume or number; and page number.

When volume numbers are given, the year of publication should appear in parentheses at the end of the footnote. Otherwise, the date of publication should appear immediately after the name of the publication. Names of societies should be abbreviated.

### Standard Abbreviations and Editorial Details

An extensive list of official abbreviations, spelling, terms, and expressions which should be used in a specification appears in the Appendix.[1]

---

[1] See p. 18.

# RECOMMENDATIONS ON FORM OF ASTM METHODS OF TEST

### Issued April, 1961



### Introduction

---

An ASTM method of test is a concise description of an orderly procedure for determining a property or constitutent of a material or an assembly of materials. The directions for performing the test should include all of the essential details as to apparatus, test specimen, procedure, and calculations needed to achieve satisfactory precision by either the same operator or operators in different laboratories.

A standard method should represent a consensus as to the best currently available test procedure for the use intended. It should be supported by experience and adequate data obtained from cooperative tests.

ASTM methods are frequently intended for use in the buying and selling of materials according to specifications and therefore should provide such precision that when the test is properly performed by a competent operator the results will be found satisfactory for judging the compliance of the material with the specification. Some methods may be suitable for determining fundamental properties of materials such as density and absolute viscosity, and others for empirical properties such as softening point, flash point, distillation, etc. They may include a variety of different laboratory procedures such as chemical and spectrochemical analysis, mechanical and electrical tests, weathering tests, visual examination, fire tests, performance characteristics, nondestructive tests, radiation exposure tests, etc. In some standards, optional methods are included.

Methods are sometimes prepared for use in research rather than in the buying and selling of materials. Other methods cover process control, screening, and field tests. While these methods may not always be as precise as referee test methods, they are sufficiently precise for the intended use and usually require less time. Field tests have the added virtue of allowing testing at the site, thus eliminating transportation of specimens to and from the laboratory.

Methods should be kept up to date and accordingly need to be examined periodically to determine whether revisions are desirable as the result of technological advances in manufacturing, testing, and use requirements.

## Subject Heading of Text

The following is the preferred sequence for the text of ASTM methods of test:

|  | DISCUSSED ON PAGE |
|---|---|
| Title | 9 |
| Introduction (only if necessary) | 9 |
| Scope | 9 |
| Summary of Method | 10 |
| Significance | 10 |
| Definitions or Descriptions of Terms | 10 |
| Interferences | 11 |
| Apparatus | 11 |
| Reagents and Materials | 12 |
| Safety Precautions | 13 |
| Sampling | 13 |
| Test Specimen or Sample | 14 |
| Preparation of Apparatus | 14 |
| Calibration and Standardization | 14 |
| Conditioning | 14 |
| Procedure | 14 |
| Calculation or Interpretation of Results | 15 |
| Report | 15 |
| Precision and Accuracy | 16 |
| Explanatory Notes | 17 |
| References | 17 |
| Appendixes | 17 |

The above section headings are those most generally used. Not all of these headings may be required for a particular method. Also, it may be necessary to use other appropriate headings in methods covering a specialized subject. These should appear in the most appropriate place, depending on their relation to the sections listed above. When a standard includes several methods, repetition of appropriate headings may be desirable.

Subject headings in bold-face type should precede each section to orient the reader. Sections should be numbered consecutively with arabic numbers.[1] Subdivisions of a section, designated "Paragraphs," should have italic letters in parentheses running consecutively throughout a section only. Subdivisions of a paragraph should be numbered with italic numbers in parentheses, the numbers running consecutively through each paragraph only. Number figures or illustrations consecutively with arabic numbers, and tables with roman numerals.

---

[1] Consideration is being given to other schemes for numbering sections of standards.

Number footnotes continuously with arabic numbers and corresponding superior reference numbers in the text.

Explanatory notes preferably should be under the section or paragraphs to which they apply and shall be numbered consecutively with arabic numbers. References, when few in number, should appear as footnotes under the appropriate section of the text. In special cases, explanatory notes and references may be grouped at the end of the method.

See the Appendix for additional suggestions regarding notes, footnotes, references, illustrations, units of measurements, abbreviations, etc.

For convenience in application and when economy in printing may result, methods may include a series of procedures for determining different properties of a given material. In such methods, at the beginning of the standard include individual sections describing those features that are common to all of the separate test procedures.

*Examples* of methods for single determination:

Method of Test for Compressibility of Metal Powders (B 331),

Method of Test for Softening Point of Glass (C 338), and

Method of Test for Flash Point by Tag Closed Tester (D 56).

*Examples* of methods covering a series of test procedures:

Methods of Sampling and Testing Untreated Paper Used for Electrical Insulation (D 202),

Methods of Sampling and Chemical Analysis of Soaps and Soap Products (D 460),

Methods of Test for Fluoride Ion in Industrial Water and Industrial Waste Water (D 1179), and

Methods for Chemical Analysis of Magnesium and Magnesium-Base Alloys (E 35).

In deciding whether to describe similar methods as portions of a single standard or as separate methods, the following criterion may be found useful: When the description of the apparatus and procedure are similar and a significant economy in printing can be accomplished

by combining, and if, because of clearly understood distinctions in applicability, no confusion can arise as to which method should be used, then it is desirable to treat the methods as separate parts of a single standard. If confusion could arise, the methods should be published separately. If one method is preferred as a referee method it should be so designated, in which case the other methods should be designated as optional or nonreferee. Methods for various determinations on a given material may be grouped in a single standard for convenience in reference and use. When methods are published separately, a worthwhile saving can be accomplished by making cross references from one method to another for the apparatus and detailed description of the procedure.

## Title

The title should be concise but complete enough to identify the nature of the test and the material to which it is applicable. Titles are used frequently in lists, tables of contents, indexes, tabulating card systems, etc., and therefore must be brief but inclusive. Select words that easily lend themselves to indexing. The essential features of a title are the particular property or constituent being determined, the material to which the method is applicable, and, when pertinent, the technique or instrumentation. If the method is designed to determine a number of constituents or properties, use a general title, omitting the names of specific constituents or properties. When a standard includes a number of individual methods for different constituents or properties, the title need indicate only the general nature of the tests and the material to which it is applicable.

*Examples* of some concise titles are as follows:
Methods and Definitions for Mechanical Testing of Steel Products (ASTM Designation: A 370),

Methods for Chemical Analysis of Portland Cement (ASTM Designation: C 114),

Method of Test for Conradson Carbon Residue of Petroleum Products (ASTM Designation: D 189),

Methods of Test for Sulfated Residue, Lead, Iron, and Copper in Lubricating Oils (ASTM Designation: D 810), and

Methods for Inspection, Test, and Standardization of Hydrometers (ASTM Designation: E 126).

## Introduction

A separate section covering general introductory or informational material is not generally used in ASTM methods. Occasionally, there is a method of such a nature that it requires an explanatory statement for proper understanding by the user. In such instances, an introduction may be included immediately after the title of the method but without a section number.

*Examples* of methods that include Introductions are as follows:
Methods of Testing Small Clear Specimens of Timber (D 143),

Methods of Test for Strength of Adhesives (D 906 and D 905),

Methods of Test for International Standard Hardness of Vulcanized Rubber (D 1415), and

Method of Test for Twist in Yarns (Direct-Counting Method) (D 1423).

## Scope

1. (*a*) Include here information relating to the purpose, application, etc., of the method. State the range of application of the method as completely as possible; do not sacrifice clearness for sake of brevity. Avoid repetition of information included in the section on Significance (Section 3). If the method covers several tests, each with its own scope, include a statement regarding the scope of each such test in this general section on scope. Use appropriate subtitles for each test covered.

(*b*) Include in a separate paragraph any appropriate comments on limitations of the test. Indicate any means of recognizing cases where the method may

not be applicable to the material under test.

(*c*) In standards that cover a number of methods, include in a separate paragraph an alphabetic list of the methods, together with the corresponding section numbers.

NOTE 1.—Reference to alternate or companion methods should be included in a note under Scope. The title and designation of the other methods should be a part of such reference.

## Summary of Method

2. Include here a brief outline of the method, describing in the passive voice its essential features without the details that are a necessary part of the complete statement of procedure. If desired, a brief statement of the principle of the method may be given; this is particularly desirable in the case of chemical methods and should appear as the first paragraph. In chemical methods state the type of procedure, such as colorimetric, electrometric, volumetric, etc., and describe the source of color, major chemical reaction, etc.

## Significance

3. This section should include information on the usefulness of each test procedure described, stating first the most significant features. State any significant limitations of the method. Such statements should be concise without sacrificing important ideas or completeness and should provide the user of the method with an understanding of the following:

(*1*) The meaning of the test as related to the manufacture and end use of the material,

(*2*) The suitability of the test for specification acceptance, service evaluation, regulatory statutes, manufacturing control, development, and research, and

(*3*) The fundamental assumptions inherent in the method that may affect the usefulness of the results.

*Examples* of methods that include sections on significance are:

Methods of Test for A-C Capacitance, Dielectric Constant, and Loss Characteristics of Electrical Insulating Materials (D 150),

Methods of Testing Laminated Tubes Used for Electrical Insulation (D 348),

Method of Test for Water Absorption of Plastics (D 570),

Recommended Practice for Operating of Light- and Water-Exposure Apparatus (Carbon-Arc Type) for Exposure of Plastics (D 1499), and

Method of Test for Dilute Solution Viscosity of Ethylene Polymers (D 1601).

## Definitions or Descriptions of Terms

4. Make reference to existing ASTM definitions where applicable. Include here only definitions or descriptions of terms that are required for the correct interpretation of the method or in the expression of test results. Do not include terms that are satisfactorily defined in Webster's International or other equivalent dictionary. If the terms are described in dictionary-definition form, use the heading "Definitions." When the information is explanatory in nature and contains general descriptions of the terms used, the section should be headed "Description of Terms" or "Terminology." Descriptions of terms relating to apparatus or reagents should be incorporated in the sections dealing with these subjects.

*Examples* of ASTM definitions having general application are:

Definitions of Terms Relating to Methods of Mechanical Testing (E 6),

Definitions of Terms Relating to Metallography (E 7),

Definitions of Terms Relating to Rheological Properties of Matter (E 24),

Definitions of Terms Relating to Conditioning (E 41),

Definitions of Terms and Symbols Relating to Absorption Spectroscopy (E 131),

Definitions of Terms and Symbols Relating to Emission Spectroscopy (E 135), and

Definitions of Terms Relating to Textile Materials (D 123).

*Examples* of ASTM methods incorporating definitions are:

Method of Reporting Results of Analysis of Industrial Water and Industrial Waste Water (D 596),

Method of Test for Unevenness of Textile Strands (D 1425), and

Method of Test for Neutralization Value (Acid and Base Numbers) by Color-Indicator Titration (D 974).

*Examples* of ASTM methods incorporating descriptions of terms are:

Method of Test for Tear Resistance of Woven Fabrics by Falling-Pendulum (Elmendorf) Apparatus (D 1424),

Method of Core Sampling of Raw Wool in Packages for Determination of Percentage of Clean Wool Fiber Present (D 1060),

Method of Sampling Preformed Thermal Insulation (C 390), and

Methods of Testing Structural Insulating Board Made from Vegetable Fibers (C 209).

## Interferences

5. If it is necessary for the successful application of the method to include explanatory statements on interference effects, include such information here; otherwise omit this section. List briefly the constituents or properties that are likely to cause interference and the amounts that are known to interfere. In some cases this information can be obtained only by observation during the performance of the test. In such cases appropriate reference should be made under the sections on "Procedure" or "Calculation."

Note 2.—Supplementary information on possible interferences not normally encountered, and on means for removing or compensating for them, may be included in a text note in this section when desirable.

## Apparatus

6. (*a*) In this section, include a brief description of the essential features of the apparatus and equipment required for the test, and where they will clarify or supplement the text, schematic drawings or photographs. Cover in separate paragraphs the important features and requirements for the apparatus. Do not list common laboratory apparatus, such as flasks, beakers, etc., but include any especially modified forms or unusual sizes of common apparatus that are required or that may require special preparation, such as a Gooch crucible.

(*b*) Avoid the use of trade names, unless a specific manufacturer's product is required for a well-defined reason. In such cases an explanatory footnote may be included giving supplementary information regarding such apparatus or material. The footnote should state that this apparatus or material or its equivalent "has been found satisfactory for this purpose." When special types of glassware are required, such as heat-resistant, chemical-resistant, etc., the significant characteristic desired should be stated rather than a trade name. For example, "borosilicate glass" may be used in place of Pyrex or Kimax. Filter paper should be specified by description of the significant characteristic such as porosity, rate of filtering, ash content, etc. (see Appendix).

Note 3.—Attention is called to the policies adopted by the Board of Directors that are applicable to standards involving patented apparatus, materials, and processes. These policies are described in detail in Section 21 of the Regulations Governing ASTM Technical Committees.[2] In such cases, committees are required to furnish to the Board of Directors information regarding the patents. The Board of Directors considers such matters upon their respective merits. The owner and manufacturer must give assurance satisfactory to the Society that a patent monopoly will not result in an exorbitant price to the consuming public. ASTM does not undertake to insure anyone utilizing such materials, apparatus, appliance or machine for testing, against liability of infringement or assume any such liability.

(*c*) Detailed manufacturing requirements for apparatus, unless quite brief, should preferably be placed in an Appen-

---

[2] See 1954 ASTM Year Book; also published in reprint form and available from Society Headquarters.

dix to the method, retaining in the text only a brief outline with schematic drawings or illustrations where necessary. The purpose of this outline is to provide the user with information regarding the essential features of the apparatus, to enable him to assemble and understand the use of the equipment in the method.

(d) When essentially the same apparatus is used for more than one method and the description of the apparatus requirements is lengthy, it is recommended that the complete specifications for the apparatus be included in an Appendix to one method and merely a reference be made to them in the other method, mentioning under "Apparatus" only such modifications as may apply in each particular case.

(e) When the same apparatus is used in several methods, the detailed specifications may be covered by a separate ASTM standard.

*Examples* of such standards are:

Specifications for Flow Table for Use in Tests of Hydraulic Cement (C 230),
Specifications for ASTM Thermometers (E 1),
Specifications for ASTM Hydrometers (E 100),
Specifications for Apparatus for Water Determination (E 123),
Specifications for Distillation Equipment (E 133),
Specifications for Apparatus for Microchemical Analysis (E 124, E 148, E 149), and
Recommended Practices for Apparatus and Reagents for Chemical Analysis of Metals (E 50).

NOTE 4.—Information on the manner of expressing the requirements for dimensions of apparatus both in the text and on schematic drawings is included in the Appendix to these recommendations.

## Reagents and Materials

7. (a) When there is more than one procedure, list the reagents and materials required for that procedure as a separate section under each subdivision. When only chemical reagents are required, omit the word "materials" from the heading.

(b) It is recommended that, where applicable, the following be included as Paragraphs (a) and (b) of this section:

(a) *Purity of Reagents.*—Reagent grade chemicals shall be used in all tests. Unless otherwise indicated, it is intended that all reagents shall conform to the specifications of the Committee on Analytical Reagents of the American Chemical Society, where such specifications are available.[3] Other grades may be used, provided it is first ascertained that the reagent is of sufficiently high purity to permit its use without lessening the accuracy of the determination.

(b) *Purity of Water.*—Unless otherwise indicated, references to water shall be understood to mean distilled water or water of equal purity.

If satisfactory, reference may be made to the Specifications for Reagent Water (ASTM Designation: D 1193).[4] If a purer grade of water is required, add a second sentence as follows: Water conforming to the following specifications is required (list the specific properties, kinds of ion freedom, etc.).

In standards covering two or more chemical methods these paragraphs on purity should be made a separate section entitled Purity of Reagents and Materials.

(c) List the reagents and materials alphabetically in separate lettered paragraphs. Give the name of the reagent first, followed by any descriptive terms (see *Example*). State the desired concentration if significant; then follow with instructions for preparation and standardization (if required), using the imperative mood and concise descriptions. Spell out the full name of the reagent, and immediately after the first mention of the name include within parentheses

---

[3] "Reagent Chemicals, American Chemical Society Specifications," Am. Chemical Soc., Washington, D. C. For suggestions on the testing of reagents not listed by the American Chemical Society, see "Reagent Chemicals and Standards," by Joseph Rosin, D. Van Nostrand Co., Inc., New York, N. Y., and the "United States Pharmacopeia."

[4] See latest edition of Book of ASTM Standards and its Supplements.

the exact chemical formula of the reagent showing its water of crystallization, etc. Exception to this may be made in the case of organic, metallo-organic, or complex inorganic compounds by omitting the chemical formula. Subsequent references to compounds shall be by formula only where they can be clearly specified by this means, as in the case of most inorganic compounds. As exceptions, always spell out the word "water" and the names of substances in their elementary state, for example, use lead, not Pb; oxygen, not $O_2$. If the reagent is to be used as purchased, and not diluted, dissolved, or purified, state the chemical formula as given by the manufacturer.

(d) Avoid the use of trade names and names of patented products, using chemical names only, unless a specific product is required for a well-defined reason. In this case, use a superior reference number to refer to a footnote giving the required information, incorporating the phrase "has been found satisfactory for this purpose." Where particular reagents are required only for standardization or calibration, identify them by reference to an appropriate footnote such as "This reagent used for standardization purposes only."

(e) Specify the reagent concentration in applicable terms, as follows:

Concentrated acids and bases....... specific gravity, unless per cent by weight is more generally used or required

Dilute acids and bases........... volume ratio, $x:y$ ($x$ volumes of reagent added to $y$ volumes of water)

Nonstandardized solutions........ grams of reagent as weighed out per liter of solution

Standardized solutions........... normality, expressed decimally; or the equivalent of 1 ml of solution in terms of grams of a given element expressed as "1 ml = $x.xx$ g of ...."

(f) Wherever possible, use the same concentrations of reagents and methods of standardization as used in other similar ASTM methods.

*Examples* of reagent descriptions are as follows:

(a) *Ammonium Carbonate* (($NH_4$)$_2CO_3$).

(b) *Barium Chloride Solution (100 g per liter)*.—Dissolve 100 g of barium chloride ($BaCl_2$·$2H_2O$) in water and dilute to 1 liter.

(c) *Potassium Hydroxide, Methanol Solution (33 g per liter)*.—Dissolve 33 g of potassium hydroxide (KOH) in methanol and dilute to 1 liter with methanol.

(d) *Sodium Thiosulfate, Standard Solution (0.1 N)*.—Dissolve 24.82 g of sodium thiosulfate ($Na_2S_2O_3$·$5H_2O$) in water and dilute to 1 liter in a volumetric flask. Preserve the thiosulfate solution by adding 5 ml of chloroform or 1 g of sodium hydroxide (NaOH) per liter. Determine the exact normality by titration against a standard solution of equivalent strength of potassium acid iodate (KH($IO_3$)$_2$) or potassium dichromate ($K_2Cr_2O_7$).

## Safety Precautions

8. When there are hazards to personnel in performing the test, such as explosions, fire, toxicity, a warning to this effect should be included here. Indicate at which steps in the procedure these hazards exist. At the point in the text where a precaution is important include the word **Caution**, followed by the details of the protective or precautionary measures to be taken.

*Examples* of methods that include safety precautions are:[5]

Method of Test for Sulfur in Petroleum Products by the Bomb Method (D 129),

Methods of Test for Total Chromium in Industrial Water and Industrial Waste Water (D 1687), and

Methods for Chemical Analysis of Magnesium and Magnesium-Base Alloys (E 35).

## Sampling

9. (a) When required, give under this heading necessary special directions for taking samples from bulk, for storage of

---

[5] The safety precaution statements in these particular methods do not conform exactly with the form proposed in Section 8 but illustrate the type of hazards to which attention should be directed.

samples, for preservation of samples, or for special preparation of the sample for the test.

(b) If the method of sampling is described in an existing ASTM method, refer to that method by title and designation. Instructions for sampling may appear in the materials specifications, in which case those provisions are applicable.

(c) If the method of sampling is detailed in a readily available publication other than an existing ASTM Standard, refer to the publication in a footnote (Note 5), arranging the information in accordance with the suggestions presented in the Appendix to these recommendations.

Note 5.—References to publications other than those of ASTM for methods of sampling should be used only for supplementary information, or only until a suitable ASTM method is prepared. Essential requirements for sampling should always be covered in the method or in another ASTM publication. In a few cases problems have resulted from references only to publications of other organizations.

## Test Specimen or Sample

10. (a) The size of sample used for a chemical analysis usually is given in the section on Procedure but, if significant in connection with pretreatment or preparation, it may be included here. When the test sample is specified by weight, indicate the degree of precision desired.

(b) Include detailed requirements as to the size and number of test specimens to be used for other than chemical tests. Where a test specimen of a particular shape is required, the essential dimensions shall be specified, including tolerances. A drawing showing the details of the specimen may be included.

## Preparation of Apparatus

11. Use this section only when detailed instructions are required for the initial assembly, conditioning, or preparation of the apparatus.

## Calibration and Standardization

12. (a) Where applicable, place this section immediately after "Sampling," unless two or more methods are published in one standard, in which case place this section immediately after "Reagents and Materials" in each method in which it applies.

(b) *Apparatus.*—Give such detailed instructions for calibration and adjustment of the apparatus as may be necessary to the use of the method.

(c) *Reference Standards and Blanks.*—Give detailed instructions for the standardization and use of reference standards and blanks used in the method. Describe any standard samples used to assure uniformity of the test technique, and standard specimens or photographic standards.

(d) *Calibration Curves and Tables.*—Give detailed instructions for the preparation and use of calibration curves or tables, according to the suggestions presented in the Appendix. Include in the instructions for curve or table preparation items such as calibration solutions, reference standards, blanks, color development, photometry, construction, etc.

## Conditioning

13. The atmosphere to be used and the time of exposure to the atmosphere, as well as the atmosphere required during the test, shall be specified, where necessary. State whether the conditioning requirements apply to laboratory samples as well as individual specimens. Indicate any requirements for preconditioning.

## Procedure

14. (a) Include in proper sequence detailed directions for performing the test. Describe the procedure in the imperative mood, present tense, for example: "Heat the test specimen . . .,"

rather than "The test specimen shall be heated . . .". State the number of samples or specimens to be tested. Describe in detail the successive steps of the procedure, grouping related operations into logical, lettered paragraphs. Subheadings may be used if they will help the organization of the material. Make the text of the procedure concise, to the point, and easily understandable. When alternative procedures are given, state their relative status, that is, which is the preferred or referee procedure.

(*b*) In chemical methods, specify the size of test sample and indicate the degree of precision desired in the weighing. The sample size and its accuracy of weighing shall be considered in connection with the ultimate use of the method. If the formula for a reagent has been given previously in accordance with the instructions given in Section 7(*c*), refer to the reagent by chemical formula only. Otherwise, spell out the name of the reagent. The procedure should provide for any operations necessary to obtain any correction data that may be needed.

Note 6.—Supplementary information regarding the procedure, such as technical details or discussion to amplify the test procedure, or alternate directions, may be included in a note. Instructions or details essential to the procedure should not appear in notes.

**Calculation or Interpretation of Results**

15. (*a*) *Calculation.*—Give here directions for calculating the results of the test, including any equations. Spell out names in the text but use letter symbols in the equations to designate individual values. Use numerical values for any constants. Describe the letter symbols immediately under the equation. Avoid the use of combined factors in chemical methods. Indicate the reference point on which the calculations are based, such as on the sample as received, dry basis, etc., and the units in which the results are reported. If necessary for clarity, a typical calculation may be included in an explanatory note.

*Example* of typical equation is:

Aluminum, per cent

$$= \frac{(A - B) \times 0.0587}{C} \times 100$$

where:

$A$ = grams of aluminum oxyquinolate found in the aliquot used,

$B$ = grams of aluminum oxyquinolate found in the blank, and

$C$ = grams of sample represented in the aliquot used.

(*b*) *Interpretation of Results.*—Use this section in place of the section on "Calculation" when the results of the test must be expressed in descriptive form, relative terms, or abstract values. List and define the descriptive terms or classifications used. The results of a test may be interpreted or expressed in terms of a rating scale. There is fairly wide agreement on five-step scales for many values or rankings of merit, with 5-good, 3-middle, 1-bad. In general, a higher score for more of a desirable property is the more satisfactory arrangement. This eliminates confusion arising from number 1 in rank for the most of a quantity, without regard.

*Examples* of methods that include rating systems are:

Methods of Polariscopic Examination of Glass Containers (C 148),

Method of Test for Copper Strip Corrosion by Petroleum Products (D 130),

Methods of Test for Pilling Resistance of Textile Fabrics (D 1375), and

Method of Test for Estimation of Deleterious Particles in Lubricating Grease (D 1404).

**Report**

16. State in this section the detailed information required in reporting the results of the test. When two or more procedures are described in a method, the report should indicate which procedure was used. When the method

permits variations in operating or other conditions, a statement as to the particular conditions used in the test should be incorporated in the report. As an aid in the calculation and uniform recording of test results a standard report form or work sheet may be used, and if desirable a facsimile of the form may be included in the method.

### Precision and Accuracy

17. (a) *Precision.*—State the precision expected when the method is used by competent operators in a number of laboratories. "Precision" refers to the degree of agreement of repeated measurements of the same property of a given material, expressed in terms of dispersion of test results around the arithmetic mean. Additional information on precision may be supplied based on test results obtained by repetitive testing of a homogeneous sample by a single operator, by different operators in the same laboratory, etc. The terms in which precision is expressed shall be clearly defined.

*Examples* of methods that include sections on precision are:

Method of Test for Water and Sediment in Fuel Oils by Centrifuge (D 1796),

Methods of Test for Phenolic Compounds in Industrial Water and Industrial Waste Water (D 1783),

Method of Test for Aniline Point and Mixed Aniline Point of Hydrocarbon Solvents (D 1012),

Method of Test for Tensile Breaking Strength of Paper and Paperboard (D 828),

Methods of Testing Urethane Foam Raw Materials (D 1638),

Method of Test for Specific Gravity of Askarels (D 1810),

Method of Test for Strength and Elongation of Cotton Fibers (Flat Bundle Method) (D 1445), and

Method for Spectrochemical Analysis of Pig Lead by the Point-to-Plane Spark Technique (E 117).

(b) *Accuracy.*—When the information is available, state the accuracy of the method, that is, the degree of agreement between results of measurement and the true value for the property being measured.

(c) For suggestions on reporting test data, see the "ASTM Manual on Quality Control of Materials," 1951 Edition, *STP No. 15-C.* The Manual gives, in addition to a brief discussion of the theoretical aspects of the measurement of precision, useful examples and convenient short-cut methods of calculation. See also the Recommended Practices for Designating Significant Places in Specified Limiting Values (ASTM Designation: E 29).[4]

*Other ASTM Publications* that offer useful guides for interlaboratory testing and statistical analysis of test data are:

Proposed Recommended Practices for Applying Precision Data Given in ASTM Methods of Test for Petroleum Products and Lubricants,[6]

Tentative Recommended Practice for Interlaboratory Evaluation of Test Methods Used with Paper and Paper Products (D 1749),[4]

Tentative Recommended Practice for Interlaboratory Testing of Rubber and Rubber-Like Materials (D 1421),[4]

Recommended Practice for Interlaboratory Testing of Textile Materials (D 990),[4]

Proposed Recommendations for Interlaboratory Testing of Industrial Aromatic Hydrocarbons and Related Materials,[7]

Proposed Procedure for Determination of Precision of Committee D-19 Methods,[8]

Suggested Practices for Use of Statistical Methods in Spectrochemical Analysis,[9]

Tentative Recommended Practices for Conducting Interlaboratory Studies of Methods for Chemical Analysis of Metals (E 173),[10]

Proposed Recommended Practice for Developing Precision Data on ASTM Methods for the Analysis and Testing of Industrial Chemicals.[7]

[6] Directory of ASTM Committee D-2 on Petroleum Products and Lubricants, January, 1960.

[7] *Proceedings,* Am. Soc. Testing Mats., Vol. 60 (1960).

[8] Manual on Industrial Water and Waste Water—Second Edition (1959); also Second Printing of Second Edition (1960).

[9] Methods for Emission Spectrochemical Analysis (1960).

[10] 1960 Book of ASTM Methods for Chemical Analysis of Metals.

## EXPLANATORY NOTES

In some methods it may be desirable to group all of the explanatory notes at the end rather than to place them under individual sections. This is permissible especially when the information in the individual notes applies to two or more sections of the method. List the notes in sequence in the same order in which they would appear if placed in the text of the method. Appropriate references to the notes should appear in the main body of the method.

*Examples* of standards having Explanatory Notes at the end are:

Specifications for Soft Rectangular and Square Bare Copper Wire for Electrical Conductors (B 48),

Specifications for Rope-Lay-Stranded Copper Conductors Having Bunch-Stranded Members, for Electrical Conductors (B 172),

Method of Test for Water Resistance of Paper, Paperboard, and Other Sheet Materials by the Dry-Indicator Method (D 779), and

Classification of Austenite Grain Size in Steels (E 19).

## REFERENCES

A list of literature references to reports, papers, or other publications that contain background information or supporting data may be included. Only pertinent references should be cited, not a bibliography. Do not cite references of historical or acknowledgment value only. This list should preferably appear at the end of the method, unless there are only a few references in which case they may appear as footnotes. In either case, appropriate notations to the references should appear in the text. The form to be used for such references is discussed in the Appendix.

*Examples* of methods that contain References are:

Methods of Test for A-C Capacitance, Dielectric Constant, and Loss Characteristics of Electrical Insulating Materials (D 150),

Methods of Preparation of Metallographic Specimens (E 3), and

Recommended Practice for Thermal Analysis of Metals and Alloys (E 14).

## APPENDIXES

Supplementary information may be included in one or more Appendixes to the method. Information on the following general subjects has been included in such Appendixes:

(*1*) Notes on significance and interpretation of the method, usually to amplify the statement in the text,

(*2*) Glossary of terms used in the method,

(*3*) List of symbols,

(*4*) Detailed description of apparatus,

(*5*) Instructions for calibrating and standardizing apparatus,

(*6*) Directions for cleaning apparatus,

(*7*) Operating instructions and adjustments of specific makes of apparatus,

(*8*) Development of equations used in the calculations,

(*9*) Charts or supplementary information for computations, and

(*10*) Suggested data forms for recording test results.

Sections of the first Appendix should be designated A1, A2, A3, etc. Paragraphs should be lettered consecutively in each section as (*a*), (*b*), (*c*), etc., and subparagraphs numbered with arabic numerals in parentheses (*1*), (*2*), (*3*). Sections of the second Appendix should be designated B1, B2, B3, etc. and so on alphabetically for succeeding appendixes. The paragraphs and subparagraphs are lettered and numbered the same as in the first Appendix.

APPENDIX

## NOTES, REFERENCES, ILLUSTRATIONS, AND UNITS OF MEASUREMENT IN ASTM STANDARDS[11]

### Manuscript

A1. (*a*) Manuscript for an ASTM standard should be typewritten on one side of reasonably heavy paper of ordinary thickness (not onion skin), *double spaced*, with a margin of at least 1 in. on each side. Pages should be numbered consecutively.

(*b*) Two copies of the manuscript should be furnished for final editing. Also send glossy prints of photographs and the original copy or tracings of line drawings. Use only *essential illustrations*. Provide good sharp prints of photographs on glossy paper. Mail photographs flat, not rolled, using sufficient cardboard to prevent creasing. Do not use clips as they mar the print. Photomicrographs should be *unmounted*. See Section A5 for further information regarding illustrations.

### Notes

A2. (*a*) Notes in the text are intended to set explanatory material apart from the text itself, either for emphasis or for offering informative suggestions not properly part of the method. Clarification of the description of required apparatus or procedure and modifications required or permitted in certain cases belong in the text itself. However, text notes may be preferable for detailed description of auxiliary procedures (for example, correction of barometric pressure in a method not primarily concerned with pressure).

(*b*) Notes appearing in a given method should be numbered in sequence, regardless of the number of sections, subdivisions, or appendixes. These notes should preferably appear at the end of the paragraph to which they pertain. In special cases, notes may be grouped at the end of the method under the heading "Explanatory Notes." If it is desired to refer to a text note in connection with a specific word or phrase in the text, that word or phrase should be followed by a reference to the note, "(Note 1)," etc.

(*c*) Notes in the text are preferred for the following:

(*1*) To refer to editorial changes made in the text.

(*2*) To refer to similar or companion ASTM methods.

(*3*) Under "Definitions," to amplify the description of the term or to refer to similar terms which may be confused with those used in the method.

(*4*) Safety precautions concerning explosion, fire, toxicity, or other hazards to personnel. See Section 8 of these recommendations.

(*5*) Special precautions to prevent damage to equipment.

(*6*) Limitations of the application of the test when not covered in the text.

(*7*) Description, if included under "Scope," of experimental means for recognizing cases where the method is not applicable to the material under test.

---

[11] These recommendations are in general agreement with the "Manual for Authors of ASTM Papers," copies of which are available from the Headquarters of the American Society for Testing Materials on request.

(8) Description of additional (not alternative) apparatus, materials, procedure, or calculations that are not actually required; or description of merely recommended forms of construction of required apparatus.

(9) Explanation, if desired, of the reasons for a certain requirement or direction. If brief, include in the text rather than as a note.

*Footnotes and Literature References*

A3. (a) Footnotes to the text are intended for explanation or references and should never carry any information or instructions necessary for the proper application of the method or specification. They should be used for the following:

(1) Statement of committee jurisdiction and subcommittee responsibility.

(2) Historical information as to date of first publication and subsequent revision or change in status.

(3) To indicate the nature of the latest revisions and which sections were affected.

(4) References to essentially identical methods published by other organizations.

(5) Literature references. Include only references to publications supporting or providing needed supplementary information; references that are merely historical or for acknowledgment are not desirable. When there are a number of references, group them at the end of the method under the heading "References."

(6) References to the Book of ASTM Standards or other publications for internal cross references to other standards.

(7) Brand names or trade designations of apparatus or supplies, but only when such references point out materials for which availability or adaptability is not generally known.

(8) Names and addresses of suppliers of apparatus and materials for which there is only one or a limited number of sources.

(b) Footnotes to tables are used for a variety of purposes, such as references to other ASTM standards, explanation of symbols, clarification of requirements, etc.

(c) Use consecutive superior figures for references to footnotes to the text, regardless of the number of sections, subdivisions, or appendixes in the method. For footnotes to tables, use lower-case superior letters.

(d) In literature references, arrange the information in the sequence needed for locating the report or paper. For example, the author's initials and name and title of paper should be followed by the name of the publication, publisher, volume, number, date, and page number. When the year is parenthetical to the volume, it should be placed in parentheses at the end. Otherwise, the date of publication should appear immediately after the name of the publication. Abbreviate the names of societies, but spell out the distinguishing word, such as: Am. Soc. Testing Mats., Am. Chemical Soc. Enclose the titles of papers in quotation marks and underline the names of Journals, Proceedings, Bulletins, etc.

*Examples* of such References are:
(1) K. C. Li and C. Y. Wang, "Tungsten," 3rd Ed., Reinhold Publishing Co., New York, N. Y. (1955).
(2) R. Dyck and T. J. Veleker, "Spectrographic Analysis of Tungsten Metal Powder," *Analytical Chemistry*, Vol. 31, p. 390 (1959).
(3) H. Yagoda and H. A. Fales, "The Separation and Determination of Tungsten and Molybdenum," *Journal*, Am. Chemical Soc., Vol. 58, p. 1494 (1936).
(4) P. G. McVetty, "The Interpretation of Creep Tests," *Proceedings*, Am. Soc. Testing Mats., Vol. 34, Part II, p. 105 (1934).
(5) J. T. Ransom and R. F. Mahl, "The Statistical Nature of the Fatigue Properties of SAE 4340 Steel Forgings," Symposium on Fatigue with Emphasis on Statistical Approach-II, *ASTM STP No. 137*, Am. Soc. Testing Mats., p. 3 (1952).



The lettering on this specimen drawing was done with a Leroy template 3240-140CL and a 3233.0 pen. It is preferred that this lettering be matched as closely as possible, either mechanically or freehand.

The original drawing reduced to printing size is shown in the lower right hand corner.

FIG. 1.—Specimen Drawing.

*References to ASTM Thermometers*

A4. (*a*) Whenever possible, refer to thermometers described in the Specifications for ASTM Thermometers (ASTM Designation: E 1).[4] Reference to an ASTM thermometer of the desired range should be as follows:

*Thermometer.*—ASTM (name) Thermometer having a range of —— to —— (C or F, whichever applies) and conforming to the requirements for thermometer (give thermometer number; for example, 16F) as prescribed in ASTM Specifications E 1.

(*b*) Do not specify both temperature scales unless there is a definite need for them.

*Illustrations*

A5. (*a*) Illustrations of the apparatus should be designated as figures with arabic numbers. Line drawings are preferable to photographs. Furnish short titles or captions for each illustration.

(*b*) In preparing the drawings, due consideration should be given to the arrangement of the figure and the character and width of lines for reduction in reproduction. Original tracings or drawings should be made twice the size of the figure or illustration to appear in the standard as it is economically desirable to reduce all drawings to one-half size in reproduction. The lettering should be of adequate size so that it will be legible after the one-half reduction. For figures or illustrations that will fit across a single column of type ($2\frac{1}{4}$ in.) the drawing should be $4\frac{1}{2}$ in. wide, maximum, and those to appear across the full page ($4\frac{3}{4}$ in.) should be 9 in. wide, maximum. When the height of the drawing is the governing dimension it should preferably be not more than twice the height of the type page ($7\frac{1}{4}$ in.) or $14\frac{1}{2}$ in. When extra space is required for the figure caption, allow for this by reducing the height of the drawing. The maximum drawing size should, therefore, be kept within $9\frac{1}{2}$ by

$14\frac{1}{2}$ in. The specimen drawing in Fig. 1 may be used as a guide. It also contains suggestions on size of lettering. For additional information on preparation of drawings for publication, see American Standard ASA Y15.1—1959—Illustrations for Publication and Projection.

(*c*) Where a graph with one or more curves is considered essential, the instructions given in Paragraphs (*a*) and (*b*) apply. In plotting curves it may be possible to make the drawing so that it can be used directly, with some retouching, thus obviating the necessity of having new drawings made for reproduction which involves delay and additional expense. See the specimen drawing in Fig. 1.

(*d*) When it is necessary to use photomicrographs, refer to the Methods of Preparation of Micrographs of Metals and Alloys (ASTM Designation: E 2).[4] The following information may be obtained from this reference: standard magnifications; the use of rectangular rather than circular micrographs; and explanatory title giving magnification, etching medium (if one was used), treatment, etc.

*Tables*

A6. Tables of considerable length should be on separate sheets of paper and placed in their proper position in the manuscript. Copy for tables should not be crowded.

*Equations*

A7. When equations will not fit on one line across the single column of type ($2\frac{1}{4}$ in.) use letter symbols to represent the items in the equation. Give a legend under the equation. Verify carefully all equations before submitting the manuscript. Be sure that distinction between capital and small letters is clear, and designate Greek letters as such. There is often confusion between the small letter

l (el) and the figure one, between $\omega$ (omega) and w; also between 0 and the letter O. Be sure that the distinction is clear in the manuscript, and also that all subscript letters and figures are plainly marked.

*Units of Measurement*

A8. (*a*) In apparatus specifications it is common manufacturing practice to use inches and decimals or fractions of inches for metal parts, and centimeters or millimeters for glass parts. Many of these, when converted from the original system to show figures in both systems, give decimals in the converted values that are of no practical utility. Hence, as a general practice, show only inches, etc., for metal parts and metric units for glass parts. For liquid measure and for volumetric glassware, use the term "milliliter" in preference to "cubic centimeter."

(*b*) Temperatures should not be expressed in both Centigrade and Fahrenheit, when one of the two scales is used to the virtual exclusion of the other. Both scales should be included only if there is good reason to do so, and the scale less frequently used should appear parenthetically. All chemical methods should be written using the Centigrade scale only. The Fahrenheit scale should be used only where such usage is firmly established as common practice such as in physical test methods. When Fahrenheit temperatures are specified, the Centigrade equivalents should appear in parentheses.

(*c*) Dimensions or temperatures, if converted from one system of units into another, should be rounded off in a practical manner, so that the values are significant. Thus, if a distance is quoted as approximately 1 to $1\frac{1}{4}$ in. and a metric equivalent is desired, this should be 25 to 32 mm, not 25.4 to 31.8 mm; or if

a temperature is quoted as not lower than 300 nor greater than 350 F, and a Centigrade equivalent is desired, this should be either 150 to 175 C or 149 to 177 C, depending on the precision implied in the given case; 148.9 to 176.7 C would not be realistic.

*Numbering*

A9. (*a*) Use arabic numbers for numbering sections of a standard, letters in parentheses for paragraphs, and arabic numbers in parentheses for subparagraphs. Refer to the numbered sections of a standard as "Section 6"; the lettered subdivisions of a section either as "Paragraph (*a*)" or "Section 6(*a*)." The former may be used only when the reference occurs in the section containing the paragraph referred to; in all other cases the latter form should be used.

(*b*) Use roman numerals in designating tables and insert plates: thus, "Table VI"; not "Table 6." Use arabic numerals in designating figures; thus, "Fig. 3"; not "Fig. III."

(*c*) Use superior figures for footnotes to the text. Use superior lower-case letters for footnotes to tables.

(*d*) Spell out all numbers from one to twelve, with the following exceptions:

(*1*) Use numerals when the quantity is partly fractional: as, 1.15, $5\frac{1}{2}$.

(*2*) Use numerals when followed by an expression having a standard abbreviation: as, 1 in., 6 lb, etc.; and for expressions or units that do not admit of abbreviation such as 5 *ohms*, 7 *tons*, etc.

(*3*) In contrasting statements, if some numbers must be numerals, use numerals for all: as, "make 2 tests after 17 days."

(*4*) In a series of connected numerical statements implying precision, use numerals: as, "5 months, 3 days." The use of numerals is not recommended for numbers occurring in precise statements similar to the following: "Recording the data from the *ten* test locations."

*(5)* Use numerals after abbreviations: as, Vol. 26, Fig. 2, No. 5, etc.

*(6)* Use numerals in stating any exact quantity, such as "1 liter" or the number of drops of a solution, as in "add 2 or 3 drops of $KMnO_4$ solution." Also, say, "mix 2 volumes of HCl (sp gr 1.19) with 3 volumes of water."

*(e)* Use numerals for all numbers exceeding twelve, with the following exceptions:

*(1)* Do not begin a sentence with a numeral.

*(2)* Round numbers used in an indefinite sense shall be spelled out: as, "A *hundred* feet or so," etc.

*(3)* Spell out numbers when used in the following manner: "*fifteen* 2-in. rods," etc.

*(f)* In expressing percentages, precise figures, etc., use decimals: as, "4.5 per cent"; not "4½ per cent."

*(g)* In decimal numbers, place a zero before the decimal point: as, "0.65 in."; not ".65 in."

*(h)* In pointing off numbers of more than four figures, use commas in the text (1,234,567) and spaces in tabular matter (1 234 567). Do not point off numbers of four figures in either text or tabular matter (1234), except when they occur in a column containing numbers of more than four figures.

### Spelling and Punctuation

A10. *(a)* In general, use the preferred spelling given in *Webster's International Dictionary*. In view of the variants now in use, use the following recommended spellings:

| | |
|---|---|
| aging | kerosine |
| benzene | mold |
| briquet | nondestructive |
| buret | nonferrous |
| carburization | pipet |
| cross-section | pozzolan |
| disk | siliceous |
| embed | skillful |
| endorse | sulfur |
| gage (measurement) | ultraviolet |
| gauge (tempering plaster) | viscometer |

| | |
|---|---|
| glycerin | wavelength |
| infrared | X-ray |
| iodine | |

*(b)* Hyphenate compound adjectives: as, "2-in. gage," "cold-drawn wire." Write such expressions as the following with the hyphen only after the second numeral: "2 and 6-in. specimens." For sake of appearance, omit hyphens in such expressions as: "3 per cent nickel alloy," "3 per cent solution," etc.

*(c)* Do not hyphenate such expressions as: "newly puddled iron," where the adverb is a regular modifier of the adjective.

*(d)* Do not use a period within or after an abbreviation except where indicated in Section A14.

### Capitals

A11. *(a)* Use capitals sparingly.

*(b)* Capitalize the principal words in headings, titles of standards, books, papers, etc. (nouns, pronouns, verbs, adjectives, adverbs, and prepositions with over four letters).

*(c)* Use capital initial "C" for "committee" when used as a title: thus, "Committee D-19," "Committee on Papers." In all other cases use lower-case "c": thus, "The committee recommends . . . ."

*(d)* Use lower-case initial letters for the following: admiralty, babbitt, bessemer, bunsen, duralumin, monel, nylon, portland cement.

*(e)* Use initial capitals in referring to tables, figures, insert plates, volumes, etc.: as, Table III, Fig. 2, Plate VI, Vol. 26.

*(f)* Use the form "test No. 1," "specimen A," etc.

### Preferred Terms and Expressions in All Methods

A12. *(a)* Use the imperative mood, present tense for all instructions and directions in test procedures. Use the mandatory verb "shall" only in stating

definite requirements. In specifications, the verb "shall" implies a requirement that is binding on parties of the first or second part, the verb "will" implies a declaration of purpose only and the verb "may" implies an act that is permissive.

(*b*) Use "full-size tests"; not "full-sized tests," etc.

(*c*) Use "test *specimen*"; not "test *piece*." In case the term "test specimen" is repeated several times in the same section, the word "specimen" may be used after the first use of "test specimen."

(*d*) Use "$\frac{3}{4}$ in. *or* over in thickness"; not "$\frac{3}{4}$ in. *and* over."

(*e*) In referring to dimensions, use "2 in."; not "two inches (2 in.)" or "two (2) inches."

(*f*) Use "reduction *of* area"; not "reduction *in* area" nor "*contraction* in area."

(*g*) Use "flexure" test; not "transverse" test.

(*h*) Use "Rockwell hardness C scale" or when accompanied by a value, "Rockwell hardness C 59."

(*i*) In references to concrete say it "shrinks" and "swells" when exposed to moisture, but it "contracts" and "expands" when exposed to temperature changes.

(*j*) In reference to reagent solutions, in all sections other than the section on "Reagents and Materials" use the form, "add 10 ml of KMnO₄ solution," omitting any statement of concentration except where two or more concentrations are referred to in the same method. In the latter case, state the concentration intended with *each* reference. When referring to standard solutions, use the form "titrate with 0.1 *N* KMnO₄ solution."

Refer to concentrated acids and ammonium hydroxide, except in the section on "Reagents and Materials" by chemical formula only, as in "add 10 ml of HCl to the solution," except where one or more dilutions of the acid or ammonium hydroxide are referred to in the same method, in which case state the concentration intended.

(*k*) Spell out the names of elements, except when used in chemical formulas, in expressing concentrations of reagents, as in "1 ml = 0.04 g Zn," or in calculations. For example, say "Calculate the percentage of iron as follows:

$$\text{Iron as Fe, per cent} = \frac{A - B}{C} \times 100\text{"}$$

Except in the detailed instructions for preparation of reagents, spell out the names of those inorganic compounds which are so unusually complex or uncommon that (*a*) confusion or inconvenience might result from the use of chemical formulas, or (*b*) the use of chemical formulas would result in waste of space or poorer readability.

*Preferred Terms and Expressions in Methods for Chemical Analysis*

A13. In general, new or revised methods should read as nearly as possible like similar ASTM methods for chemical analysis that have recently been issued or that have been editorially revised in accordance with these recommendations on form, except as required by actual differences in details of the methods. Wherever definite improvements in wording are possible, these should be made, but similar wording should be used wherever possible in order to make significant differences in substance of the methods more readily evident and to show the similarity of like portions of the methods. Examples of preferred wordings are as follows:

(*1*) Say "dropwise" instead of "drop by drop."

(*2*) Use "persistent" rather than "permanent" in referring to the color of a solution, as in the case of a "persistent blue color" where starch is used as an indicator.

(*3*) Use the terms "fine," "me-

dium," and "coarse' to describe the porosity of filter paper. Describe size, quality, and porosity in that order, as in the case of a "9-cm, low-ash, medium paper." Avoid the use of trade names, using catalog descriptions only, unless a specific manufacturer's product is required for a well-defined reason. In this case, use a superior number to refer to a footnote giving the required information, incorporating the phrase, "has been found satisfactory for this purpose." Where appropriate, reference may be made to the Specifications for Filter Paper for Use in Chemical Analysis (ASTM Designation: D 1100).[4]

(4) Say "filter *through* a fine paper" when only the filtrate is to be used, but "filter *using* a fine paper" when the precipitate is to be used.

(5) In general, do not use "approximately" in stating the concentrations of reagents. State the nominal concentration, as in "standard $KMnO_4$ solution (0.005 $N$)." The precision of the statement will depend on the manner in which the solution is prepared and where necessary, standardized.

(6) Avoid use of the abbreviation "l" for liter.

*Abbreviations*

A14. (*a*) Terms that are *infrequently used* will, in general, not be abbreviated. The official abbreviations of many terms that frequently appear in the text of Society publications follow. See also Sections A3 and A9.

| | |
|---|---|
| Absolute | abs |
| Alternating current | ac |
| (as adjective) | a-c |
| American wire gage | Awg |
| Ampere | amp |
| Ampere-hour | amp-hr |
| Ångström unit | Å |
| Ante meridiem | am |
| Atmospheres | atmos |
| Average | avg |
| Barrel | bbl |
| Barometric pressure in millimeters of mercury | mm Hg |
| Birmingham wire gage | Bwg |

| | |
|---|---|
| Brake horsepower | bhp |
| British thermal unit | Btu |
| Brown and Sharpe (gage) | B&S |
| Calorie | cal |
| Centigrade[12] (Celsius) | C and Cent |
| Centigram | cg |
| Centiliter | cl |
| Centimeter | cm |
| Centipoise | cp |
| Centistoke | cs |
| Chemically pure (use discouraged) | CP |
| Circular mils | cir mils |
| Cubic | cu |
| Cubic centimeter[13] (volume) | cu cm |
| Curie | c |
| Cycles per minute | cpm |
| Cycles per second | cps |
| Day | spell out |
| Decigram | dg |
| Deciliter | dl |
| Decimeter | dm |
| Degree[12] | deg |
| Diameter | diam |
| Direct current (as adjective) | dc / d-c |
| Effective horsepower | ehp |
| Electromotive force | emf |
| Electron volt | ev |
| Equation | Eq |
| Fahrenheit[12] | F and Fahr |
| Figure | Fig. |
| Foot | ft |
| Foot-pound | ft-lb |
| Gallon | gal |
| Grain | spell out |
| Gram | g |
| Gravity | g |
| Henry | h |
| Horsepower | hp |
| Horsepower-hour | hp-hr |
| Hour | hr |
| Hydrogen ion concentration | pH |
| Inch | in. |
| Inch-pound | in-lb |
| Indicated horsepower | ihp |
| Inside diameter | ID |
| K-alpha radiation | $K\alpha$ |
| Kelvin[12] (deg Cent absolute) | K and Kelvin |
| Kilocycle | kc |
| Kilogram | kg |
| Kilogram-calorie | kg-cal |
| Kilogram-meter | kg-m |
| Kiloliter | kl |

[12] In the interest of simplicity and clarity the abbreviation for the temperature scale F, C, or K shall always be included in expressions for numerical temperatures but the abbreviation or symbol for "degree" shall be omitted: as 69 F. In a table heading, use "Temperature, deg Fahr" or "deg Cent," or "deg Kelvin."

Use the degree sign for °API, and °Baumé gravity, and for indicating angles on drawings.

[13] Use the abbreviation cu cm rather than cc as the unit of capacity. Use ml for milliliter as the unit of volume.

# EXHIBIT 5



ASTM Staff

| President's Office | HR/Benefits | Editorial | TCO | IT Services | Site Map |

| Search | Reports | Requests | Logout |

## Draft Document Data

**DTN:** 02D081143-01    **Jurisdiction:** D020800    **Status:** APPROVED    **Work Item:** WK12518

**Entered Date:** 01/15/2007    **Initial Date:** 09/14/2006

**Comment:**

---

**Technical Contact Information:**

**Account:** 000109656    **Full Name:** Collier, Michael A    **Phone:** 8154580216

**Email:** michael.collier@paclp.com

---

**Action:** 2 REVISION    **Dependency:**    **Dependency Status:**

**Designation Nr:** D0086-2015    **Category:** STANDARD    **Draft Title Change:** No

**Title:** 02 Test Method For Distillation of Petroleum Products and Liquid Fuels at Atmospheric Pressure

**Des Replacement:**

---

| Reference Item | Ballot(SN Review) | Item | CC | Paragraph | Status | Neg | Resolved | Approved |
|---|---|---|---|---|---|---|---|---|
| 006 | D0208000206 | 006 | | REVISION OF 12.3.2 REPORT TO NEAREST ONE TENTH | PASSED | | 10/19/2006 | |
| | D020806(SN1206) | | | REVISION OF 12.3.2 REPORT TO NEAREST ONE TENTH | PASSED | Y | 03/12/2007 | |
| | COS0307 | 007 | | | APPROVED | | 04/02/2007 | 04/01/2007 |

---

©Copyright 2016 ASTM International. If you have questions or comments, please contact help@astm.org

# EXHIBIT 6



| President's Office | HR/Benefits | Editorial | TCO | IT Services | Site Map |
|---|---|---|---|---|---|

| Search | Reports | Requests | | Logout |
|---|---|---|---|---|

### Draft Document Data

| | | | |
|---|---|---|---|
| **DTN:** 02DE00944-10 | **Jurisdiction:** D02E000 | **Status:** APPROVED | **Work Item:**WK7467 |
| **Entered Date:** 05/01/2007 | **Initial Date:** 05/02/2007 | | |
| **Comment:** | | | |

**Technical Contact Information:**
**Account:** 000109531      **Full Name:** Chandler, John E      **Phone:** 7323434609
**Email:** waxcrystal@gmail.com

**Action:** 2 REVISION           **Dependency:**                **Dependency Status:**
**Designation Nr:** D0975-2015C         **Category:** STANDARD      **Draft Title Change:** No
**Title:** 01 Specification For Diesel Fuel Oils
**Des Replacement:**

| Reference Item | Ballot(SN Review) | Item | CC | Paragraph | Status | Neg | Resolved | Approved |
|---|---|---|---|---|---|---|---|---|
| 010 | D020207 | 010 | C | | PASSED | | 07/06/2007 | |
| | D020207(SN0607) | | | TO INCLUDE SIMULTED DISTILLATION FOR S15 | APPROVED | | 07/06/2007 | 07/15/2007 |

©Copyright 2016 ASTM International. If you have questions or comments, please contact help@astm.org

# EXHIBIT 7



President's Office | HR/Benefits | Editorial | TCO | **IT Services** | Site Map

Search | Reports | Requests | Logout

### Draft Document Data

**DTN:** 02DE00846-00 | **Jurisdiction:** D02E000 | **Status:** APPROVED | **Work Item:**
**Entered Date:** 01/26/1998 | **Initial Date:** 02/03/1998
**Comment:**

**Technical Contact Information:**
**Account:** 000109531 | **Full Name:** Chandler, John E | **Phone:** 7323434609
**Email:** waxcrystal@gmail.com

**Action:** 2 REVISION | **Dependency:** | **Dependency Status:**
**Designation Nr:** D0396-2015C | **Category:** STANDARD | **Draft Title Change:** No
**Title:** 01 Specification For Fuel Oils
**Des Replacement:**

| Reference Item | Ballot(SN Review) | Item | CC | Paragraph | Status | Neg | Resolved | Approved |
|---|---|---|---|---|---|---|---|---|
| 014 | D020198(SN0398) | 014 | | ADD ENTRIES TO SECTION 2 | APPROVED | | | 04/10/1998 |
| 015 | D020198(SN0398) | 015 | | ADD SECTION 2.2 | APPROVED | | | 04/10/1998 |

©Copyright 2016 ASTM International. If you have questions or comments, please contact help@astm.org

# EXHIBIT 8



| President's Office | HR/Benefits | Editorial | TCO | IT Services | Site Map |
| Search | Reports | Requests | | | Logout |

## Draft Document Data

**DTN:** 02D041004-00    **Jurisdiction:** D02040D    **Status:** APPROVED    **Work Item:**
**Entered Date:** 01/26/1998    **Initial Date:** 02/03/1998
**Comment:**

**Technical Contact Information:**
**Account:** 000107860    **Full Name:** King, Jimmy L    **Phone:** 5046563431
**Email:** jlking@conocophillips.com

**Action:** 5 REAPPROVAL    **Dependency:**    **Dependency Status:**
**Designation Nr:** D1217-2015    **Category:** STANDARD    **Draft Title Change:** No
**Title:** 00 Test Method for Density and Relative Density (Specific Gravity) of Liquids by Bingham Pycnometer
**Des Replacement:**

| Reference Item | Ballot(SN Review) | Item | CC | Paragraph | Status | Neg | Resolved | Approved |
|---|---|---|---|---|---|---|---|---|
| 039 | D020198(SN0398) | 039 | | | APPROVED | | | 04/10/1998 |

©Copyright 2016 ASTM International. If you have questions or comments, please contact help@astm.org

# EXHIBIT 9

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2762340 | Ryan Vandermeulen | 1090244 | 10/5/2007 15:38 | CS.UNDEFINED.FAX |
| 2728833 | Lim Tien Hwa | 319422 | 9/24/2007 9:41 | MEM.ASTM.FAX |
| 2018232 | Thomas Collinson | 100295 | 9/18/2006 12:59 | MEM.REN.INTERNAL |
| 2018008 | John Edwards | 101257 | 9/15/2006 15:53 | MEM.REN.INTERNAL |
| 2018186 | Patrick Nolan | 103526 | 9/18/2006 10:44 | MEM.REN.INTERNAL |
| 2019008 | Raymond Harris | 104074 | 9/20/2006 8:39 | MEM.REN.INTERNAL |
| 2018188 | Juris Sarins | 104513 | 9/18/2006 10:47 | MEM.REN.INTERNAL |
| 2018229 | Daniele Cazzuffi | 106078 | 9/18/2006 12:51 | MEM.REN.INTERNAL |
| 2018006 | Thomas Kurihara | 107465 | 9/15/2006 15:47 | MEM.REN.INTERNAL |
| 2018176 | Richard Adams | 107692 | 9/18/2006 9:35 | MEM.REN.INTERNAL |
| 2018564 | Julian Trangsrud | 110632 | 9/19/2006 9:33 | MEM.REN.INTERNAL |
| 2019007 | Ray Wasielewski | 112439 | 9/20/2006 8:37 | MEM.REN.INTERNAL |
| 2018197 | James Reinhardt | 112887 | 9/18/2006 11:00 | MEM.REN.INTERNAL |
| 2018005 | Yves Pognonec | 116659 | 9/15/2006 15:44 | MEM.REN.INTERNAL |
| 2018563 | Mark Connelly | 118565 | 9/19/2006 9:31 | MEM.REN.INTERNAL |
| 2018215 | Michael Potts | 121003 | 9/18/2006 11:55 | MEM.REN.INTERNAL |
| 2018193 | Charles Bragdon | 122016 | 9/18/2006 10:55 | MEM.REN.INTERNAL |
| 2018010 | Mohamad Hussein | 125161 | 9/15/2006 15:56 | MEM.REN.INTERNAL |
| 2018581 | Howard Hammel | 125827 | 9/19/2006 10:15 | MEM.REN.INTERNAL |
| 2018195 | Alisha Hutson | 129681 | 9/18/2006 10:58 | MEM.REN.INTERNAL |
| 2018221 | Frank Pepe | 130210 | 9/18/2006 12:24 | MEM.REN.INTERNAL |
| 2019011 | Earnest Taylor | 133412 | 9/20/2006 8:43 | MEM.REN.INTERNAL |
| 2018578 | Eric Johnson | 143124 | 9/19/2006 10:11 | MEM.REN.INTERNAL |
| 2018223 | Barbara Boyan | 147226 | 9/18/2006 12:31 | MEM.REN.INTERNAL |
| 2019013 | Nguyen Truong Dinh | 169815 | 9/20/2006 8:48 | MEM.REN.INTERNAL |
| 2018220 | Johnny Canfield | 173841 | 9/18/2006 12:17 | MEM.REN.INTERNAL |
| 2018218 | Johnny Canfield | 173841 | 9/18/2006 12:12 | MEM.REN.INTERNAL |
| 2017853 | Deepak Doshi | 183185 | 9/15/2006 15:09 | MEM.REN.INTERNAL |
| 2018577 | Michael Murphy | 193404 | 9/19/2006 10:09 | MEM.REN.INTERNAL |
| 2018580 | Brett Fagan | 201209 | 9/19/2006 10:14 | MEM.REN.INTERNAL |
| 2018565 | William England | 211806 | 9/19/2006 9:35 | MEM.REN.INTERNAL |
| 2018213 | Eric Bates | 220767 | 9/18/2006 11:50 | MEM.REN.INTERNAL |
| 2018141 | William Place | 226651 | 9/18/2006 9:32 | MEM.REN.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2019012 | Michael Boulding | 236052 | 9/20/2006 8:45 | MEM.REN.INTERNAL |
| 2018231 | Richard Garvin | 246236 | 9/18/2006 12:57 | MEM.REN.INTERNAL |
| 2018185 | Robert Inwards | 263710 | 9/18/2006 10:37 | MEM.REN.INTERNAL |
| 2018569 | Gerald Potts | 269903 | 9/19/2006 9:41 | MEM.REN.INTERNAL |
| 2019010 | Thomas Cordray | 300616 | 9/20/2006 8:41 | MEM.REN.INTERNAL |
| 2019015 | Gene Bassham | 321059 | 9/20/2006 8:52 | MEM.REN.INTERNAL |
| 2018222 | Lori Messenbrink | 325300 | 9/18/2006 12:27 | MEM.REN.INTERNAL |
| 2017852 | Aiping Lu | 342626 | 9/15/2006 15:04 | MEM.REN.INTERNAL |
| 2018189 | Kathleen Harris | 365759 | 9/18/2006 10:48 | MEM.REN.INTERNAL |
| 2018576 | Toby Beynon | 413083 | 9/19/2006 10:07 | MEM.REN.INTERNAL |
| 2019016 | Kimberly Papania | 414541 | 9/20/2006 8:55 | MEM.REN.INTERNAL |
| 2017756 | Doug Huse | 417597 | 9/15/2006 9:18 | MEM.REN.INTERNAL |
| 2018007 | Lorraine Foglio | 428694 | 9/15/2006 15:50 | MEM.REN.INTERNAL |
| 2018566 | Ian Pepper | 432093 | 9/19/2006 9:37 | MEM.REN.INTERNAL |
| 2018178 | Stephane Leudet de la Vallee | 438692 | 9/18/2006 9:44 | MEM.REN.INTERNAL |
| 2018567 | Foo Chan | 462155 | 9/19/2006 9:39 | MEM.REN.INTERNAL |
| 2018224 | Thomas Lesniak | 462158 | 9/18/2006 12:37 | MEM.REN.INTERNAL |
| 2018002 | Linda Coshenet | 462941 | 9/15/2006 15:32 | MEM.REN.INTERNAL |
| 2018191 | John Winne | 466825 | 9/18/2006 10:52 | MEM.REN.INTERNAL |
| 2019014 | David Digeronimo | 482399 | 9/20/2006 8:50 | MEM.REN.INTERNAL |
| 2070766 | Lee Stockton | 100673 | 12/7/2006 15:15 | MEM.REN.MAIL |
| 2068200 | James Whiting | 100949 | 12/2/2006 11:22 | MEM.REN.MAIL |
| 2074956 | Daniel Vomhof | 101036 | 12/18/2006 10:34 | MEM.REN.FAX |
| 2051381 | Donald Bonett | 102441 | 11/28/2006 15:25 | WEB.WEB.WEB |
| 2041689 | James Hazen | 103797 | 11/7/2006 16:23 | WEB.WEB.WEB |
| 2033698 | Paul Gardner | 103894 | 10/31/2006 15:21 | WEB.WEB.WEB |
| 2052889 | Kenneth Williams | 103991 | 11/30/2006 14:22 | WEB.WEB.WEB |
| 2049553 | Charles Hanskat | 104191 | 11/22/2006 15:21 | WEB.WEB.WEB |
| 2034957 | Vernon Stack | 104440 | 11/2/2006 15:30 | WEB.WEB.WEB |
| 2068169 | Valerie Block | 104481 | 12/2/2006 10:48 | MEM.REN.MAIL |
| 2050252 | Hugh Mayo | 104748 | 11/27/2006 9:55 | MEM.REN.TELEPHONE |
| 2042005 | Vincent Diaz | 104944 | 11/8/2006 13:24 | MEM.REN.TELEPHONE |
| 2062840 | Clinton Smith | 105342 | 12/1/2006 14:33 | CS.UNDEFINED.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2068159 | Richard Ward | 105387 | 12/2/2006 10:42 | MEM.REN.MAIL |
| 2074361 | Ford Chinworth | 105626 | 12/15/2006 10:43 | MEM.REN.TELEPHONE |
| 2035228 | Paul C Stoddard | 105638 | 11/2/2006 15:50 | WEB.WEB.WEB |
| 2070942 | Robert O'Neill | 105752 | 12/7/2006 15:22 | MEM.REN.MAIL |
| 2034952 | O Norwood Wheeler | 106034 | 11/2/2006 15:26 | WEB.WEB.WEB |
| 2070768 | Armand Tremblay | 106067 | 12/7/2006 15:17 | MEM.REN.MAIL |
| 2068142 | Robert Novy | 106314 | 12/2/2006 10:25 | MEM.REN.MAIL |
| 2068140 | Robert Novy | 106314 | 12/2/2006 10:23 | MEM.REN.MAIL |
| 2068188 | R Christopher Mathis | 107288 | 12/2/2006 11:06 | MEM.REN.MAIL |
| 2041065 | Norbert Mullaney | 107402 | 11/7/2006 15:14 | WEB.WEB.WEB |
| 2078096 | Anthony Felder | 107471 | 12/26/2006 10:38 | MEM.REN.MAIL |
| 2030272 | Thomas Bassett | 107919 | 10/25/2006 14:54 | MEM.REN.TELEPHONE |
| 2070958 | Kirby Mellegard | 107963 | 12/7/2006 15:28 | MEM.REN.MAIL |
| 2070769 | Douglas Moser | 107988 | 12/7/2006 15:19 | MEM.REN.MAIL |
| 2046220 | James Hamblen | 107994 | 11/15/2006 16:03 | MEM.REN.FAX |
| 2068034 | Marlin Cederlind | 108052 | 12/2/2006 8:37 | MEM.REN.MAIL |
| 2070837 | Ronald Schalla | 108517 | 12/7/2006 15:21 | MEM.REN.MAIL |
| 2052802 | Bruce Nelson | 108556 | 11/30/2006 11:40 | MEM.REN.INTERNAL |
| 2042355 | Joseph Grebe | 108736 | 11/8/2006 15:51 | MEM.REN.TELEPHONE |
| 2068118 | Joel Sys | 108882 | 12/2/2006 10:02 | MEM.REN.MAIL |
| 2024122 | Allen Reeves | 108948 | 10/4/2006 14:16 | MEM.REN.TELEPHONE |
| 2078100 | John Mulder | 109447 | 12/26/2006 10:43 | MEM.REN.MAIL |
| 2071371 | Harry Dietzmann | 109550 | 12/8/2006 13:14 | MEM.REN.INTERNAL |
| 2041053 | Kenneth Kutska | 109965 | 11/7/2006 15:02 | WEB.WEB.WEB |
| 2033307 | Carl Ellis | 110000 | 10/30/2006 16:17 | MEM.REN.TELEPHONE |
| 2078132 | John Riddle | 110074 | 12/26/2006 11:13 | MEM.REN.MAIL |
| 2041064 | H Harvey Cohen | 111743 | 11/7/2006 15:13 | WEB.WEB.WEB |
| 2070970 | James Doyle | 111926 | 12/7/2006 15:37 | MEM.REN.MAIL |
| 2021861 | Alan Burk | 113916 | 9/29/2006 10:39 | MEM.REN.TELEPHONE |
| 2046765 | Gregg Brandow | 114072 | 11/16/2006 15:24 | MEM.REN.FAX |
| 2034959 | Robert Schulze | 114349 | 11/2/2006 15:33 | WEB.WEB.WEB |
| 2042011 | Robin Graves | 114765 | 11/8/2006 13:57 | WEB.WEB.WEB |
| 2078109 | Kenneth Kolm | 114916 | 12/26/2006 10:51 | MEM.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047121 | Lester Earnest | 115134 | 11/17/2006 14:01 | MEM.REN.INTERNAL |
| 2034284 | Thomas OReilly | 115329 | 11/1/2006 11:55 | MEM.REN.EMAIL |
| 2068109 | Charles Ayers | 115931 | 12/2/2006 9:54 | MEM.REN.MAIL |
| 2035226 | Roger Newman | 116190 | 11/2/2006 15:47 | WEB.WEB.WEB |
| 2077266 | Akihiko Kitano | 116507 | 12/21/2006 15:13 | MEM.REN.INTERNAL |
| 2068180 | James Tomaseski | 117493 | 12/2/2006 10:58 | MEM.REN.MAIL |
| 2050416 | Carol Chio | 117987 | 11/27/2006 13:19 | MEM.REN.TELEPHONE |
| 2068199 | Susan Helbig | 118521 | 12/2/2006 11:18 | MEM.REN.MAIL |
| 2046229 | Frank Perryman | 118671 | 11/15/2006 16:13 | MEM.REN.FAX |
| 2034942 | Mike Ryan | 119236 | 11/2/2006 15:16 | WEB.WEB.WEB |
| 2046225 | Vince Cartina | 119778 | 11/15/2006 16:08 | MEM.REN.FAX |
| 2049025 | Mike Adams | 120334 | 11/21/2006 15:58 | MEM.REN.TELEPHONE |
| 2033692 | James Otis | 121840 | 10/31/2006 15:06 | WEB.WEB.WEB |
| 2041679 | Leslie Wilder | 123014 | 11/7/2006 16:08 | WEB.WEB.WEB |
| 2071296 | Raymond Dromms | 123030 | 12/8/2006 10:44 | MEM.REN.FAX |
| 2051339 | Kathryn Jakes | 123378 | 11/28/2006 14:59 | MEM.REN.MAIL |
| 2052880 | Steve Howell | 123672 | 11/30/2006 14:11 | WEB.WEB.WEB |
| 2023094 | Kevin Ott | 124436 | 10/2/2006 13:07 | MEM.REN.TELEPHONE |
| 2078321 | Edward Dobson | 125518 | 12/26/2006 15:36 | MEM.REN.MAIL |
| 2041198 | William Foelsch | 125579 | 11/7/2006 15:29 | WEB.WEB.WEB |
| 2042003 | Rex Daniel | 125927 | 11/8/2006 13:14 | CS.UNDEFINED.TELEPHONE |
| 2078138 | Arnold Germann | 127960 | 12/26/2006 11:19 | MEM.REN.MAIL |
| 2034303 | Frederick Schweitzer | 130113 | 11/1/2006 13:33 | MEM.REN.TELEPHONE |
| 2046238 | Daniel Slawson | 130785 | 11/15/2006 16:21 | MEM.REN.FAX |
| 2051174 | Bill Canon | 130817 | 11/28/2006 11:13 | MEM.REN.FAX |
| 2029243 | Marnix Vangheluwe | 131004 | 10/21/2006 13:02 | MEM.REN.MAIL |
| 2069911 | Ashley Brown | 131038 | 12/6/2006 9:41 | MEM.REN.TELEPHONE |
| 2073939 | Fares Tattan | 131153 | 12/14/2006 14:24 | MEM.REN.INTERNAL |
| 2045962 | Janette Winks | 131435 | 11/15/2006 14:51 | MEM.REN.TELEPHONE |
| 2034954 | Vincent Cordova | 131571 | 11/2/2006 15:27 | WEB.WEB.WEB |
| 2034961 | Robert Janopaul | 132209 | 11/2/2006 15:34 | WEB.WEB.WEB |
| 2033697 | Raj Kumar | 132357 | 10/31/2006 15:18 | WEB.WEB.WEB |
| 2043254 | Dwight Moody | 132690 | 11/9/2006 15:43 | WEB.WEB.WEB |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2043607 | Patricio Downey | 132884 | 11/10/2006 11:40 | CS.UNDEFINED.EMAIL |
| 2034955 | Charles Pietri | 132935 | 11/2/2006 15:29 | WEB.WEB.WEB |
| 2070756 | Robert Powell | 132967 | 12/7/2006 15:06 | MEM.REN.MAIL |
| 2077090 | Murray Sarafinchin | 134039 | 12/21/2006 9:45 | MEM.REN.FAX |
| 2024483 | Robert Payton | 141062 | 10/5/2006 13:28 | MEM.REN.TELEPHONE |
| 2077086 | Chris Crompton | 141160 | 12/21/2006 9:42 | MEM.REN.FAX |
| 2047184 | Dave Olson | 146405 | 11/17/2006 15:24 | MEM.REN.FAX |
| 2032692 | William Glenn Bollman | 147039 | 10/30/2006 11:52 | MEM.REN.TELEPHONE |
| 2041032 | Troy Smith | 151995 | 11/7/2006 14:10 | MEM.REN.FAX |
| 2062842 | James Taglieber | 159620 | 12/1/2006 14:44 | MEM.REN.MAIL |
| 2034949 | Rick Johnson | 164507 | 11/2/2006 15:23 | WEB.WEB.WEB |
| 2070982 | James Kiely | 169843 | 12/7/2006 15:50 | MEM.REN.MAIL |
| 2070981 | Ernest Dale | 169844 | 12/7/2006 15:49 | MEM.REN.MAIL |
| 2068800 | Michael Corbett | 171594 | 12/4/2006 14:32 | MEM.REN.FAX |
| 2043621 | Lawrence Carbary | 183511 | 11/10/2006 13:26 | WEB.WEB.WEB |
| 2068197 | Donald Campbell | 184306 | 12/2/2006 11:13 | MEM.REN.MAIL |
| 2077269 | Zygmunt Niechoda | 188904 | 12/21/2006 15:15 | MEM.REN.INTERNAL |
| 2043625 | Martha Petri | 189548 | 11/10/2006 13:42 | WEB.WEB.WEB |
| 2068089 | Paul Conroy | 204342 | 12/2/2006 9:39 | MEM.REN.MAIL |
| 2043642 | Scott Wolfe | 204388 | 11/10/2006 14:51 | MEM.REN.TELEPHONE |
| 2041063 | Stephen Sanders | 211416 | 11/7/2006 15:11 | WEB.WEB.WEB |
| 2033678 | Philip Petz | 215535 | 10/31/2006 14:46 | WEB.WEB.WEB |
| 2043610 | John Wojakowski | 215896 | 11/10/2006 11:51 | MEM.REN.TELEPHONE |
| 2052771 | Michelle Ratchford | 220351 | 11/30/2006 10:40 | MEM.REN.MAIL |
| 2033306 | Peter Eversley | 220647 | 10/30/2006 16:12 | MEM.REN.TELEPHONE |
| 2041059 | Ken Wood | 220653 | 11/7/2006 15:06 | WEB.WEB.WEB |
| 2032691 | Charles Taylor | 221401 | 10/30/2006 11:50 | MEM.REN.TELEPHONE |
| 2044301 | David Gordon | 222913 | 11/13/2006 10:07 | MEM.REN.TELEPHONE |
| 2070962 | Petra Hilleberg | 226043 | 12/7/2006 15:34 | MEM.REN.MAIL |
| 2071456 | Carl Snyder | 226650 | 12/8/2006 14:58 | MEM.REN.TELEPHONE |
| 2043629 | Steven Lilly | 227685 | 11/10/2006 13:51 | MEM.REN.TELEPHONE |
| 2033310 | Daryl Preston | 228238 | 10/30/2006 16:21 | MEM.REN.TELEPHONE |
| 2046235 | Alan Jaenecke | 229238 | 11/15/2006 16:18 | MEM.REN.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2077665 | Gregory Lostracco | 230781 | 12/22/2006 10:17 | MEM.REN.TELEPHONE |
| 2035230 | Har Kupers | 234442 | 11/2/2006 15:51 | WEB.WEB.WEB |
| 2046227 | Matthew Strizich | 237932 | 11/15/2006 16:09 | MEM.REN.FAX |
| 2077242 | Chatchapol Sanchavanakit | 242560 | 12/21/2006 14:43 | MEM.REN.INTERNAL |
| 2035234 | Michael O Keefe | 242712 | 11/2/2006 15:54 | WEB.WEB.WEB |
| 2041980 | Matthew Childs | 245646 | 11/8/2006 11:33 | MEM.REN.FAX |
| 2041665 | Regina Lavandeira | 248411 | 11/7/2006 15:43 | WEB.WEB.WEB |
| 2051238 | Janet Cassard | 252919 | 11/28/2006 12:00 | MEM.REN.FAX |
| 2024119 | Regina Hoover | 254659 | 10/4/2006 14:14 | MEM.REN.TELEPHONE |
| 2070953 | William Nickison | 262299 | 12/7/2006 15:25 | MEM.REN.MAIL |
| 2071300 | Bryice Wilke | 263467 | 12/8/2006 10:47 | MEM.REN.FAX |
| 2041060 | Alan Kavanaugh | 275756 | 11/7/2006 15:08 | WEB.WEB.WEB |
| 2052816 | Olga Popova | 278004 | 11/30/2006 11:52 | MEM.REN.INTERNAL |
| 2033675 | Greg Schueneman | 281251 | 10/31/2006 14:41 | WEB.WEB.WEB |
| 2073270 | Kjellaug Seljelid Feste | 283677 | 12/13/2006 12:13 | |
| 2032246 | Sebastien Heintz | 316458 | 10/27/2006 15:40 | WEB.WEB.WEB |
| 2034022 | Jean Handfield | 320753 | 10/31/2006 15:33 | WEB.WEB.WEB |
| 2077271 | Fritz Steinparzer | 324441 | 12/21/2006 15:17 | MEM.REN.INTERNAL |
| 2051170 | Chris Mcdonald | 330460 | 11/28/2006 11:10 | MEM.REN.FAX |
| 2032243 | Raymond Nolan | 341697 | 10/27/2006 15:39 | WEB.WEB.WEB |
| 2041038 | Gregory Troemner | 345382 | 11/7/2006 14:21 | MEM.REN.FAX |
| 2071316 | Maggie Mills | 345511 | 12/8/2006 11:02 | MEM.REN.FAX |
| 2070975 | Thomas Stucker | 345871 | 12/7/2006 15:40 | MEM.REN.MAIL |
| 2050499 | Cameron Shute | 346677 | 11/27/2006 14:19 | MEM.REN.TELEPHONE |
| 2078120 | Pieter Scheer | 348037 | 12/26/2006 11:00 | MEM.REN.MAIL |
| 2046231 | John Graham | 349871 | 11/15/2006 16:15 | MEM.REN.FAX |
| 2035233 | Laurence Newcome | 364559 | 11/2/2006 15:52 | WEB.WEB.WEB |
| 2069992 | Jimmy Mebane | 366129 | 12/6/2006 11:33 | MEM.REN.TELEPHONE |
| 2033686 | James Mason | 369812 | 10/31/2006 14:58 | WEB.WEB.WEB |
| 2048780 | Irene Richardson | 370275 | 11/21/2006 14:28 | WEB.WEB.WEB |
| 2042691 | George Mc Lachlan | 375811 | 11/9/2006 14:56 | MEM.REN.TELEPHONE |
| 2046223 | Deborah Henley | 379988 | 11/15/2006 16:06 | MEM.REN.FAX |
| 2078113 | Deborah Fialkowski | 382098 | 12/26/2006 10:54 | MEM.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2073324 | Josephine Pompey | 383157 | 12/13/2006 14:01 | MEM.REN.TELEPHONE |
| 2034021 | Joseph Silverstein | 386082 | 10/31/2006 15:31 | WEB.WEB.WEB |
| 2028076 | Joelyn Cornwell | 387997 | 10/18/2006 15:28 | MEM.UNDEFINED.INTERNAL |
| 2070715 | Beatrijs Van Liedekerke | 391728 | 12/7/2006 14:11 | |
| 2074958 | W Reginiano | 393872 | 12/18/2006 10:37 | CS.PO.FAX |
| 2072607 | Hari Iyer | 395131 | 12/12/2006 10:24 | MEM.REN.MAIL |
| 2072609 | Chih Ming Wang | 396018 | 12/12/2006 10:27 | MEM.REN.TELEPHONE |
| 2053174 | Bruno DiLenardo | 396116 | 11/30/2006 18:45 | MEM.REN.MAIL |
| 2078098 | Scott Humphreys | 396584 | 12/26/2006 10:40 | MEM.REN.MAIL |
| 2070979 | Allan Lawton | 399212 | 12/7/2006 15:47 | MEM.REN.MAIL |
| 2041054 | Joe Murfin | 400327 | 11/7/2006 15:04 | WEB.WEB.WEB |
| 2070760 | Laurel Mason | 403667 | 12/7/2006 15:10 | MEM.REN.MAIL |
| 2035227 | Jennifer Riitano | 411605 | 11/2/2006 15:49 | WEB.WEB.WEB |
| 2068742 | Christopher Lehmann | 420558 | 12/4/2006 11:48 | MEM.REN.TELEPHONE |
| 2071298 | Kevin Smith | 424732 | 12/8/2006 10:46 | MEM.REN.FAX |
| 2046234 | John Pepke | 424943 | 11/15/2006 16:17 | MEM.REN.FAX |
| 2043632 | John Balbus | 429994 | 11/10/2006 13:58 | WEB.WEB.WEB |
| 2077686 | Gerry O'Donnell | 430176 | 12/22/2006 10:40 | MEM.REN.INTERNAL |
| 2052897 | Tommy Wheeler | 436651 | 11/30/2006 14:38 | MEM.REN.TELEPHONE |
| 2071329 | Tom Gaff | 437553 | 12/8/2006 11:25 | MEM.REN.MAIL |
| 2068184 | Brian Willis | 448209 | 12/2/2006 11:03 | MEM.REN.MAIL |
| 2046969 | Vergil Rhodes | 450262 | 11/17/2006 9:47 | MEM.REN.TELEPHONE |
| 2035722 | Matt Weaver | 468953 | 11/3/2006 15:57 | WEB.WEB.WEB |
| 2028071 | Scott Mcdaniel | 472131 | 10/18/2006 15:10 | MEM.UNDEFINED.INTERNAL |
| 2062810 | Motohiro Hirose | 473447 | 12/1/2006 12:54 | MEM.REN.FAX |
| 2046222 | Craig Christiansen | 487357 | 11/15/2006 16:05 | MEM.REN.FAX |
| 2077244 | Willi Freudenreich | 490067 | 12/21/2006 14:45 | MEM.REN.INTERNAL |
| 2042695 | James Kroyer | 490474 | 11/9/2006 15:08 | MEM.REN.TELEPHONE |
| 2030080 | Peggy Vigliotti | 1006735 | 10/24/2006 16:09 | WEB.WEB.WEB |
| 2024471 | Rocio Larco | 1014442 | 10/5/2006 11:57 | MEM.NEW.EMAIL |
| 2051232 | Antoine Rios | 1018426 | 11/28/2006 11:53 | MEM.REN.FAX |
| 2072920 | Barbara Holden | 1018610 | 12/12/2006 15:29 | MEM.REN.TELEPHONE |
| 2021158 | Larry Lizotte | 1018825 | 9/27/2006 14:57 | WEB.WEB.WEB |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2024137 | John Koester | 1020284 | 10/4/2006 14:57 | MEM.NEW.FAX |
| 2024925 | Rich Sauder | 1020738 | 10/6/2006 13:29 | WEB.WEB.WEB |
| 2028083 | Junietta Williams | 1022691 | 10/18/2006 15:33 | MEM.UNDEFINED.INTERNAL |
| 2028086 | Susan Walko | 1022693 | 10/18/2006 15:34 | MEM.UNDEFINED.INTERNAL |
| 2028087 | James Tarver | 1022694 | 10/18/2006 15:35 | MEM.UNDEFINED.INTERNAL |
| 2028122 | Gerald Palomino | 1022695 | 10/18/2006 15:37 | MEM.UNDEFINED.INTERNAL |
| 2028275 | Ken Olejar | 1022696 | 10/18/2006 15:39 | MEM.UNDEFINED.INTERNAL |
| 2028278 | Dennis Lippert | 1022697 | 10/18/2006 15:40 | MEM.UNDEFINED.INTERNAL |
| 2028279 | Kathryn Lee | 1022699 | 10/18/2006 15:41 | MEM.UNDEFINED.INTERNAL |
| 2028281 | Karen Kwek | 1022700 | 10/18/2006 15:43 | MEM.UNDEFINED.INTERNAL |
| 2028283 | Marty Johnson | 1022702 | 10/18/2006 15:44 | MEM.UNDEFINED.INTERNAL |
| 2028286 | Carol Hollander | 1022706 | 10/18/2006 15:49 | MEM.UNDEFINED.INTERNAL |
| 2028285 | Carol Hollander | 1022706 | 10/18/2006 15:45 | MEM.UNDEFINED.INTERNAL |
| 2028866 | Bob Hille | 1022707 | 10/20/2006 11:32 | MEM.UNDEFINED.INTERNAL |
| 2028287 | Steve Henning | 1022709 | 10/18/2006 15:51 | MEM.UNDEFINED.INTERNAL |
| 2028288 | Beth Carpenter | 1022711 | 10/18/2006 15:52 | MEM.UNDEFINED.INTERNAL |
| 2028290 | Sondra Budge | 1022712 | 10/18/2006 15:55 | MEM.UNDEFINED.INTERNAL |
| 2028291 | Pamela Thorman | 1022713 | 10/18/2006 15:56 | MEM.UNDEFINED.INTERNAL |
| 2028292 | Matthew Murphy | 1022717 | 10/18/2006 15:57 | MEM.UNDEFINED.INTERNAL |
| 2028293 | Philip Lorimer | 1022719 | 10/18/2006 15:58 | MEM.UNDEFINED.INTERNAL |
| 2028294 | Gary Hoving | 1022721 | 10/18/2006 15:59 | MEM.UNDEFINED.INTERNAL |
| 2028296 | Michael Hitchcock | 1022724 | 10/18/2006 16:00 | MEM.UNDEFINED.INTERNAL |
| 2028297 | Lisa Floyd | 1022726 | 10/18/2006 16:01 | MEM.UNDEFINED.INTERNAL |
| 2028299 | George Chan | 1022731 | 10/18/2006 16:02 | MEM.UNDEFINED.INTERNAL |
| 2028300 | Tammy Bonner | 1022736 | 10/18/2006 16:03 | MEM.UNDEFINED.INTERNAL |
| 2028301 | Jodi Bailey | 1022738 | 10/18/2006 16:04 | MEM.UNDEFINED.INTERNAL |
| 2031782 | Kathy Krishnan | 1024682 | 10/27/2006 15:14 | WEB.WEB.WEB |
| 2033670 | Robert Lynn | 1025306 | 10/31/2006 14:30 | WEB.WEB.WEB |
| 2041030 | Reuben Correia | 1026717 | 11/7/2006 14:02 | MEM.NEW.FAX |
| 2044715 | Ronny Jopp | 1027920 | 11/13/2006 14:56 | MEM.NEW.INTERNAL |
| 2044717 | Alex Roth | 1027921 | 11/13/2006 14:59 | MEM.NEW.INTERNAL |
| 2045032 | Michael Schoenherr | 1028051 | 11/13/2006 16:24 | MEM.NEW.INTERNAL |
| 2051082 | Susan Daggett | 1030277 | 11/28/2006 9:48 | MEM.NEW.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2069232 | Arle Lommel | 1031585 | 12/5/2006 10:37 | MEM.NEW.INTERNAL |
| 2071342 | Sibtain Hamid | 1032548 | 12/8/2006 11:45 | MEM.NEW.MAIL |
| 2071338 | Les Schmidtke | 1032549 | 12/8/2006 11:39 | MEM.NEW.MAIL |
| 2073969 | Karl Kochendorfer | 1033854 | 12/14/2006 15:03 | WEB.WEB.WEB |
| 2028077 | Eric Buel | 135989 | 10/18/2006 15:29 | MEM.UNDEFINED.INTERNAL |
| 2028080 | Gerhard Wendt | 184978 | 10/18/2006 15:31 | MEM.UNDEFINED.INTERNAL |
| 2028082 | Curtiss Jones | 221629 | 10/18/2006 15:32 | MEM.UNDEFINED.INTERNAL |
| 2024477 | Gary Rakow | 246534 | 10/5/2006 13:10 | MEM.NEW.FAX |
| 2044719 | Thomas Sherburne | 381283 | 11/13/2006 15:06 | MEM.NEW.FAX |
| 2028072 | Keith Gibson | 469394 | 10/18/2006 15:12 | MEM.UNDEFINED.INTERNAL |
| 2052884 | Andrew Lamborne | 493618 | 11/30/2006 14:16 | WEB.WEB.WEB |
| 2071426 | Lawrence Mercardante | 100021 | 12/8/2006 14:15 | MEM.REN.MAIL |
| 2046564 | Larry Ostermeyer | 101081 | 11/16/2006 12:09 | MEM.REN.FAX |
| 2048696 | Philip Howard | 103147 | 11/21/2006 13:09 | MEM.REN.FAX |
| 2068714 | Samuel Low | 103294 | 12/4/2006 11:13 | MEM.REN.FAX |
| 2069313 | Geoffrey Hichborn | 103717 | 12/5/2006 12:34 | MEM.REN.FAX |
| 2075721 | James Williams | 105436 | 12/19/2006 14:33 | MEM.REN.TELEPHONE |
| 2078937 | Douglas Edwards | 105701 | 12/28/2006 14:39 | MEM.REN.MAIL |
| 2062552 | D. Stephen Lane | 107639 | 12/1/2006 10:13 | MEM.REN.TELEPHONE |
| 2049310 | Derek Magee | 108045 | 11/22/2006 11:07 | MEM.REN.FAX |
| 2069935 | Pramod Mittal | 108199 | 12/6/2006 10:03 | MEM.REN.FAX |
| 2041690 | Joe Hedden | 109599 | 11/7/2006 16:25 | MEM.REN.TELEPHONE |
| 2070325 | Martha Lee | 109785 | 12/6/2006 16:02 | MEM.REN.MAIL |
| 2075689 | Paul Kiekens | 110071 | 12/19/2006 13:44 | MEM.REN.FAX |
| 2045899 | Michael Gurevich | 110282 | 11/15/2006 11:27 | MEM.REN.FAX |
| 2047964 | Dennis Lawrenz | 110395 | 11/20/2006 12:44 | MEM.REN.FAX |
| 2075687 | Zhang Jipei | 111115 | 12/19/2006 13:42 | MEM.REN.FAX |
| 2043601 | Scott Crane | 112907 | 11/10/2006 11:10 | MEM.REN.FAX |
| 2072629 | Keith Poerschke | 113098 | 12/12/2006 11:32 | MEM.REN.FAX |
| 2078947 | Ted Todoschuk | 113458 | 12/28/2006 14:53 | MEM.REN.MAIL |
| 2051935 | Gary Hutter | 115478 | 11/29/2006 10:11 | MEM.REN.EMAIL |
| 2069299 | Patty Gawle | 116608 | 12/5/2006 12:11 | MEM.REN.TELEPHONE |
| 2050392 | Giancarlo Braga | 116762 | 11/27/2006 12:22 | MEM.REN.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2068655 | Robert Menchetti | 116978 | 12/4/2006 9:28 | MEM.REN.FAX |
| 2050346 | Pai Ramakrishna | 118093 | 11/27/2006 11:19 | MEM.REN.EMAIL |
| 2040963 | E Don Smith | 118128 | 11/7/2006 9:21 | MEM.REN.TELEPHONE |
| 2069918 | Gregory Miiller | 118311 | 12/6/2006 9:50 | MEM.REN.FAX |
| 2012831 | Kailan Zhang | 118484 | 9/1/2006 9:58 | MEM.REN.TELEPHONE |
| 2077170 | Michael Gefell | 120281 | 12/21/2006 11:57 | MEM.REN.FAX |
| 2073169 | David Seiler | 124172 | 12/13/2006 10:00 | MEM.REN.FAX |
| 2072086 | Dusty Needham | 125529 | 12/11/2006 12:06 | MEM.REN.FAX |
| 2075625 | Michel Jodoin | 126287 | 12/19/2006 11:29 | MEM.REN.MAIL |
| 2047962 | Vicki Stewart | 128876 | 11/20/2006 12:24 | MEM.REN.FAX |
| 2052097 | Mike Milbradt | 129363 | 11/29/2006 12:20 | MEM.REN.FAX |
| 2078944 | Dave Spong | 130224 | 12/28/2006 14:47 | MEM.REN.MAIL |
| 2078942 | April Scrimshaw | 130225 | 12/28/2006 14:45 | MEM.REN.MAIL |
| 2068680 | Terrence Moore | 130442 | 12/4/2006 10:30 | MEM.REN.FAX |
| 2050367 | George Bornet | 131310 | 11/27/2006 11:37 | MEM.REN.FAX |
| 2075693 | Wolfgang Eychmueller | 131770 | 12/19/2006 13:48 | MEM.REN.FAX |
| 2078517 | Loughborough University | 132480 | 12/27/2006 14:31 | MEM.REN.MAIL |
| 2078162 | Chester Ubowski | 137980 | 12/26/2006 12:09 | MEM.REN.TELEPHONE |
| 2074173 | Richard Scroggins | 139854 | 12/14/2006 15:50 | MEM.REN.TELEPHONE |
| 2071699 | Yu-Sen Chen | 141052 | 12/8/2006 15:51 | MEM.REN.TELEPHONE |
| 2043614 | Kepa Zubeldia | 141122 | 11/10/2006 12:42 | MEM.REN.TELEPHONE |
| 2072138 | Scott Grendahl | 149502 | 12/11/2006 14:44 | WEB.WEB.WEB |
| 2075678 | Alma De Pretto | 150140 | 12/19/2006 13:32 | MEM.REN.FAX |
| 2033631 | Rick Gill | 150280 | 10/31/2006 12:41 | MEM.REN.TELEPHONE |
| 2041997 | John MacMillan | 151125 | 11/8/2006 12:21 | MEM.REN.TELEPHONE |
| 2074997 | Maria Nadal | 160172 | 12/18/2006 12:26 | MEM.REN.FAX |
| 2070973 | Daniel Walsh | 178487 | 12/7/2006 15:38 | MEM.REN.FAX |
| 2048693 | Ronald Jakubas | 182074 | 11/21/2006 12:59 | MEM.REN.FAX |
| 2068653 | Richard Costolnick | 183365 | 12/4/2006 9:26 | MEM.REN.FAX |
| 2078940 | Len Manning | 186476 | 12/28/2006 14:42 | MEM.REN.MAIL |
| 2070996 | Thomas Gustafson | 190091 | 12/7/2006 16:15 | MEM.REN.MAIL |
| 2078042 | Michel Morin | 195043 | 12/26/2006 9:42 | MEM.REN.FAX |
| 2045344 | Erwin Becker | 200630 | 11/14/2006 12:33 | MEM.REN.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2045346 | Gary Pashia | 211224 | 11/14/2006 12:37 | MEM.REN.TELEPHONE |
| 2069187 | Lenora Marshall | 217018 | 12/5/2006 9:19 | MEM.REN.TELEPHONE |
| 2044297 | J Claude Legault | 223377 | 11/13/2006 9:50 | WEB.WEB.WEB |
| 2052082 | Prasad Rangaraju | 226561 | 11/29/2006 11:46 | MEM.REN.FAX |
| 2071279 | Michele Johnson | 234777 | 12/8/2006 10:11 | MEM.REN.FAX |
| 2062631 | Judith Forney | 241120 | 12/1/2006 11:20 | MEM.REN.FAX |
| 2075956 | Roger Humberger | 241619 | 12/19/2006 15:52 | MEM.REN.TELEPHONE |
| 2070995 | Kathy Jones | 242109 | 12/7/2006 16:12 | MEM.REN.MAIL |
| 2075683 | Balwant Chawla | 243826 | 12/19/2006 13:40 | MEM.REN.FAX |
| 2043599 | Richard King | 246328 | 11/10/2006 10:55 | MEM.REN.FAX |
| 2070689 | Jerry Farr | 246892 | 12/7/2006 13:31 | MEM.REN.MAIL |
| 2068674 | John Mauck | 265241 | 12/4/2006 10:20 | MEM.REN.FAX |
| 2075667 | Veronique Rebeyrolle | 295455 | 12/19/2006 13:21 | MEM.REN.FAX |
| 2075671 | Brigitte Schneider | 324668 | 12/19/2006 13:26 | MEM.REN.FAX |
| 2047963 | Peter Stephanos | 326994 | 11/20/2006 12:36 | MEM.REN.FAX |
| 2072643 | Majid Sarmadi | 327535 | 12/12/2006 12:10 | MEM.REN.FAX |
| 2070964 | James Greer | 353072 | 12/7/2006 15:34 | MEM.REN.MAIL |
| 2078935 | Paul Lammers | 361060 | 12/28/2006 14:36 | MEM.REN.MAIL |
| 2045262 | Juan Bello | 376882 | 11/14/2006 9:37 | MEM.REN.TELEPHONE |
| 2069908 | Rebecca Cox | 380505 | 12/6/2006 9:30 | MEM.REN.FAX |
| 2073180 | Robin Vieira | 395238 | 12/13/2006 10:12 | MEM.REN.TELEPHONE |
| 2077675 | Dale Thompson | 397606 | 12/22/2006 10:27 | MEM.REN.TELEPHONE |
| 2062655 | Shane Trombley | 403621 | 12/1/2006 11:59 | MEM.REN.FAX |
| 2032738 | Stanislaw Piorek | 418883 | 10/30/2006 14:47 | MEM.REN.TELEPHONE |
| 2068659 | Richard Weir | 420078 | 12/4/2006 9:38 | MEM.REN.FAX |
| 2070993 | Kevin Mccormick | 422876 | 12/7/2006 16:07 | MEM.REN.MAIL |
| 2070676 | Ioana Vidican | 439130 | 12/7/2006 13:18 | MEM.REN.MAIL |
| 2062627 | Britt Faucette | 440699 | 12/1/2006 11:15 | MEM.REN.FAX |
| 2069239 | Patricia Casano | 443874 | 12/5/2006 10:44 | MEM.REN.TELEPHONE |
| 2047960 | John Mueller | 445368 | 11/20/2006 12:16 | MEM.REN.FAX |
| 2048691 | Samy Rengasamy | 451366 | 11/21/2006 12:52 | MEM.REN.TELEPHONE |
| 2041993 | Jack Burgazli | 456023 | 11/8/2006 12:09 | MEM.REN.TELEPHONE |
| 2034290 | Fred Seth | 456463 | 11/1/2006 12:26 | MEM.REN.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2076511 | Lesley Rindosh | 465198 | 12/20/2006 11:34 | MEM.REN.TELEPHONE |
| 2043616 | Maryam Shekarchian | 470304 | 11/10/2006 13:00 | MEM.REN.FAX |
| 2043268 | Alvin Crickard | 471389 | 11/10/2006 8:49 | MEM.REN.TELEPHONE |
| 2072604 | James Mccain | 472960 | 12/12/2006 10:17 | MEM.REN.FAX |
| 2070595 | Edward Padewski | 1006684 | 12/7/2006 10:31 | MEM.REN.TELEPHONE |
| 2078949 | Joe Fackelmann | 1008345 | 12/28/2006 14:58 | MEM.REN.MAIL |
| 2078922 | Laura MacDonald | 1010946 | 12/28/2006 14:21 | MEM.REN.MAIL |
| 2032697 | John Haluska | 1023618 | 10/30/2006 12:36 | MEM.REN.MAIL |
| 2029535 | Norbord Inc | 1023621 | 10/23/2006 14:27 | MEM.NEW.MAIL |
| 2029527 | Norbord Inc | 1023621 | 10/23/2006 14:16 | MEM.NEW.MAIL |
| 2044299 | Kevin Guenter | 1027906 | 11/13/2006 10:00 | WEB.WEB.WEB |
| 2044335 | Veronica Becerra | 1027917 | 11/13/2006 13:11 | MEM.REN.FAX |
| 2047947 | Deborah Baldwin | 1029167 | 11/20/2006 11:50 | MEM.REN.TELEPHONE |
| 2077989 | Neil Shigeoka | 1035452 | 12/26/2006 9:11 | MEM.NEW.EMAIL |
| 2041995 | Innospec Inc Fuel Specialties | 607832 | 11/8/2006 12:17 | MEM.REN.TELEPHONE |
| 2050813 | Arthur Simmers | 100027 | 11/27/2006 17:37 | MSFM07.RN07.MAIL |
| 2044710 | Gordon Batson | 101177 | 11/13/2006 14:39 | MEM.MEM.MAIL |
| 2068731 | Marvin Criswell | 102639 | 12/4/2006 11:39 | MSFM07.RN07.MAIL |
| 2050809 | Earl Richardson | 104447 | 11/27/2006 16:51 | MSFM07.RN07.MAIL |
| 2047472 | Mahendra Rana | 106881 | 11/20/2006 8:52 | MEM.MEM.TELEPHONE |
| 2045360 | Norman Milligan | 118130 | 11/14/2006 13:45 | MEM.MEM.MAIL |
| 2050421 | L. Paul Fergeson | 217857 | 11/27/2006 13:22 | MSFM07.RN07.MAIL |
| 2049766 | James Beyster | 465603 | 11/22/2006 16:36 | MSFM07.RN07.MAIL |
| 2023090 | Thomas Stimpson | 1019628 | 10/2/2006 12:20 | CS.ASTM.INTERNAL |
| 2051063 | David Turner | 1021887 | 11/28/2006 9:08 | CS.ASTM.TELEPHONE |
| 2072694 | Nils Tonascia | 1033296 | 12/12/2006 14:51 | CS.ASTM.INTERNAL |
| 2026701 | Stephanie Smith | 137027 | 10/13/2006 11:22 | CS.ASTM.INTERNAL |
| 2045913 | Benjamin Fultz | 101686 | 11/15/2006 13:14 | MEM.MEM.FAX |
| 2077117 | James Franks | 103159 | 12/21/2006 10:38 | MEM.MEM.MAIL |
| 2044704 | Michael Pistilli | 103355 | 11/13/2006 14:29 | MEM.MEM.FAX |
| 2076436 | Arthur Lemm | 103910 | 12/20/2006 10:08 | MEM.MEM.FAX |
| 2077055 | John Friel | 105511 | 12/21/2006 8:54 | MEM.MEM.MAIL |
| 2042683 | Randy Carlton | 105776 | 11/9/2006 14:40 | MEM.MEM.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2077215 | Douglas Arrick | 105863 | 12/21/2006 13:46 | MEM.MEM.MAIL |
| 2049200 | Scott Glaze | 106258 | 11/22/2006 9:06 | MEM.MEM.TELEPHONE |
| 2079217 | Wayne Powell | 107077 | 12/29/2006 9:33 | MEM.MEM.OUTBOUND TELES |
| 2033664 | Warren French | 108141 | 10/31/2006 14:12 | MEM.MEM.FAX |
| 2077220 | Dillary Pirts | 108879 | 12/21/2006 13:58 | MEM.MEM.MAIL |
| 2051159 | Steven Lubowinski | 110452 | 11/28/2006 11:04 | MEM.MEM.TELEPHONE |
| 2074409 | Ramon Diaz | 110488 | 12/15/2006 12:27 | MEM.MEM.MAIL |
| 2071347 | Russell Rucks | 111256 | 12/8/2006 11:51 | MEM.MEM.MAIL |
| 2073913 | Stephen Mc Carthy | 111258 | 12/14/2006 13:57 | MEM.MEM.FAX |
| 2072041 | Margaret Willis | 112496 | 12/11/2006 10:15 | MEM.MEM.MAIL |
| 2051655 | Imad Al-Qadi | 113334 | 11/28/2006 16:24 | MEM.MEM.FAX |
| 2051612 | Imad Al-Qadi | 113334 | 11/28/2006 15:41 | MEM.MEM.FAX |
| 2076422 | Robert Olen | 113456 | 12/20/2006 9:53 | MEM.MEM.FAX |
| 2074371 | Linda Mauel | 114542 | 12/15/2006 10:57 | MEM.MEM.MAIL |
| 2073336 | James Blanton | 114910 | 12/13/2006 14:20 | MEM.MEM.FAX |
| 2031684 | Rebecca Burt | 115965 | 10/27/2006 11:23 | MEM.MEM.TELEPHONE |
| 2077099 | Marc Desrosiers | 116192 | 12/21/2006 10:01 | MEM.MEM.FAX |
| 2034294 | Thomas Mazurek | 117783 | 11/1/2006 12:50 | MEM.MEM.TELEPHONE |
| 2078925 | David Shifler | 119096 | 12/28/2006 14:22 | MEM.MEM.OUTBOUND TELES |
| 2047038 | Kemberly Lang | 119438 | 11/17/2006 11:27 | MEM.MEM.FAX |
| 2046230 | Arin Nelson | 119891 | 11/15/2006 16:15 | MEM.MEM.FAX |
| 2045363 | Ronald Chouinard | 120011 | 11/14/2006 13:55 | MEM.MEM.TELEPHONE |
| 2077120 | Ricardo Rizo Patron | 120105 | 12/21/2006 10:42 | MEM.MEM.MAIL |
| 2077119 | Ricardo Rizo Patron | 120105 | 12/21/2006 10:41 | MEM.MEM.MAIL |
| 2049359 | Mike Adams | 120334 | 11/22/2006 11:57 | MEM.MEM.TELEPHONE |
| 2030846 | Richard Sanders | 120633 | 10/26/2006 10:28 | MEM.MEM.TELEPHONE |
| 2043640 | Curtis Stanley | 121716 | 11/10/2006 14:47 | MEM.MEM.TELEPHONE |
| 2042666 | Cynthia Batson | 122429 | 11/9/2006 13:29 | MEM.MEM.TELEPHONE |
| 2050306 | A Carreira | 122466 | 11/27/2006 10:44 | MEM.MEM.FAX |
| 2050298 | A Carreira | 122466 | 11/27/2006 10:38 | MEM.MEM.FAX |
| 2050292 | A Carreira | 122466 | 11/27/2006 10:35 | MEM.MEM.FAX |
| 2046228 | Brian Bottom | 123948 | 11/15/2006 16:10 | MEM.MEM.FAX |
| 2053112 | Paul Booher | 129202 | 11/30/2006 16:17 | MEM.MEM.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2074403 | William Byers | 131398 | 12/15/2006 11:55 | MEM.MEM.MAIL |
| 2073183 | Max Corzilius | 131577 | 12/13/2006 10:15 | MEM.MEM.TELEPHONE |
| 2070257 | Denver University | 131650 | 12/6/2006 15:27 | MEM.PO.MAIL |
| 2075541 | Los Angeles Public Library | 132479 | 12/19/2006 8:59 | MEM.MEM.MAIL |
| 2048710 | Michigan State Univ | 132630 | 11/21/2006 13:29 | MEM.MEM.FAX |
| 2048709 | Michigan State Univ | 132630 | 11/21/2006 13:25 | MEM.MEM.FAX |
| 2051873 | Gary Webster | 133922 | 11/29/2006 8:56 | MEM.MEM.INTERNAL |
| 2045001 | Patrick Giles | 144939 | 11/13/2006 15:30 | MEM.MEM.FAX |
| 2044860 | Patrick Giles | 144939 | 11/13/2006 15:25 | MEM.MEM.FAX |
| 2070309 | British Columbia Univ | 158593 | 12/6/2006 15:32 | MEM.PO.MAIL |
| 2073905 | Damon Andrew | 178644 | 12/14/2006 13:47 | MEM.MEM.FAX |
| 2045341 | James Ramin | 182172 | 11/14/2006 12:06 | MEM.MEM.MAIL |
| 2046462 | Gary Baucom | 188652 | 11/16/2006 9:54 | MEM.MEM.MAIL |
| 2047044 | William Mangan | 214898 | 11/17/2006 11:33 | MEM.MEM.TELEPHONE |
| 2072043 | Eddie Griffin | 215198 | 12/11/2006 10:18 | MEM.MEM.MAIL |
| 2045255 | Al Conti | 221986 | 11/14/2006 8:45 | MEM.MEM.TELEPHONE |
| 2044575 | Al Conti | 221986 | 11/13/2006 14:03 | MEM.MEM.FAX |
| 2075053 | Michael Holtzbauer | 223215 | 12/18/2006 14:18 | MEM.MEM.FAX |
| 2077057 | Drake Damerau | 224155 | 12/21/2006 8:58 | MEM.MEM.MAIL |
| 2045027 | Steven Lilly | 227685 | 11/13/2006 16:09 | MEM.MEM.TELEPHONE |
| 2047907 | John Hunsucker | 238957 | 11/20/2006 11:02 | MEM.MEM.TELEPHONE |
| 2042640 | Janna Tucker | 252705 | 11/9/2006 11:23 | MEM.MEM.TELEPHONE |
| 2069370 | Frank Hammer | 263091 | 12/5/2006 14:24 | MEM.MEM.TELEPHONE |
| 2069676 | Andrea Gatzke | 273089 | 12/5/2006 15:33 | MEM.MEM.TELEPHONE |
| 2077162 | Carol Millward | 292781 | 12/21/2006 11:48 | MEM.MEM.MAIL |
| 2074407 | Brandy Reese | 336983 | 12/15/2006 12:25 | MEM.MEM.MAIL |
| 2050102 | James Tomochek | 338612 | 11/27/2006 9:32 | MEM.MEM.TELEPHONE |
| 2073827 | Daniel Damazo Juarez | 367462 | 12/14/2006 9:52 | MEM.MEM.FAX |
| 2073957 | Scott Hulse | 369135 | 12/14/2006 14:45 | MEM.MEM.FAX |
| 2073948 | Scott Hulse | 369135 | 12/14/2006 14:34 | MEM.MEM.FAX |
| 2072036 | Robert Hackman | 376239 | 12/11/2006 10:04 | MEM.MEM.MAIL |
| 2076438 | Dick Baumann | 381277 | 12/20/2006 10:11 | MEM.MEM.FAX |
| 2079207 | Komori Yoshibumi | 387752 | 12/29/2006 8:46 | MEM.MEM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2079204 | Komori Yoshibumi | 387752 | 12/29/2006 8:42 | MEM.MEM.MAIL |
| 2071886 | Tamae Takahashi | 388452 | 12/11/2006 9:19 | MEM.MEM.EMAIL |
| 2045914 | Nancy Minahan | 399038 | 11/15/2006 13:17 | MEM.MEM.FAX |
| 2074397 | M C Oliver Chang | 412050 | 12/15/2006 11:38 | MEM.MEM.MAIL |
| 2075708 | Andrew Liu | 414047 | 12/19/2006 14:16 | MEM.MEM.OUTBOUND TELES |
| 2074410 | Linda Johnson | 417991 | 12/15/2006 12:30 | MEM.MEM.MAIL |
| 2076507 | Michael Yuen | 435856 | 12/20/2006 11:26 | MEM.MEM.OUTBOUND TELES |
| 2042615 | Norman Kummerlen | 436491 | 11/9/2006 9:38 | MEM.MEM.TELEPHONE |
| 2052781 | Jonelle Brent | 445169 | 11/30/2006 10:59 | MEM.MEM.MAIL |
| 2052196 | Phil Vella | 447396 | 11/29/2006 14:37 | MEM.MEM.FAX |
| 2077452 | Tracy Williamson | 461248 | 12/21/2006 16:02 | MEM.MEM.OUTBOUND TELES |
| 2074414 | Line Jaulin | 468384 | 12/15/2006 12:49 | MEM.MEM.MAIL |
| 2045371 | Frederick Halperin | 469910 | 11/14/2006 14:27 | MEM.MEM.TELEPHONE |
| 2077146 | Lim Hoe Tok | 470734 | 12/21/2006 11:31 | MEM.MEM.MAIL |
| 2071398 | Ross Simmons | 470987 | 12/8/2006 13:48 | MEM.MEM.MAIL |
| 2076435 | Larry Hackney | 473410 | 12/20/2006 10:06 | MEM.MEM.FAX |
| 2076423 | Michael Cardenas | 473418 | 12/20/2006 9:56 | MEM.MEM.FAX |
| 2045028 | Frank Evans | 474100 | 11/13/2006 16:11 | MEM.MEM.TELEPHONE |
| 2076651 | Brett Lohrenz | 1007680 | 12/20/2006 14:44 | MEM.MEM.OUTBOUND TELES |
| 2044167 | Brian Davies | 1017076 | 11/13/2006 8:55 | CS.ASTM.TELEPHONE |
| 2028280 | DONNA MEADE | 1022743 | 10/18/2006 15:42 | MEM.MEM.MAIL |
| 2028295 | Carlton Cowie | 1022869 | 10/18/2006 15:59 | MEM.MEM.MAIL |
| 2028305 | James Bush | 1022871 | 10/18/2006 16:21 | MEM.MEM.MAIL |
| 2028555 | Larry Hopkins | 1023028 | 10/19/2006 14:35 | MEM.MEM.FAX |
| 2028561 | MARGARET EADE | 1023032 | 10/19/2006 14:48 | MEM.MEM.FAX |
| 2028567 | Scott Mc Pherson | 1023039 | 10/19/2006 14:59 | MEM.MEM.FAX |
| 2028568 | Joseph Lephew | 1023041 | 10/19/2006 15:07 | MEM.MEM.FAX |
| 2028573 | Clint Ademkevicius | 1023046 | 10/19/2006 15:21 | MEM.MEM.FAX |
| 2028717 | William Hembrecht | 1023160 | 10/19/2006 15:43 | MEM.MEM.FAX |
| 2028723 | Susan Brown | 1023163 | 10/19/2006 15:54 | MEM.MEM.FAX |
| 2028730 | Hank Lopez | 1023172 | 10/19/2006 16:12 | MEM.MEM.FAX |
| 2028846 | Robert Mc Grath | 1023269 | 10/20/2006 9:48 | MEM.MEM.FAX |
| 2028848 | Cory Fountain | 1023271 | 10/20/2006 10:09 | MEM.MEM.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2028851 | Scott Jantzen | 1023274 | 10/20/2006 10:36 | MEM.MEM.FAX |
| 2028853 | Virginia Pascual | 1023275 | 10/20/2006 10:50 | MEM.MEM.FAX |
| 2028856 | Charles Isen | 1023276 | 10/20/2006 10:56 | MEM.MEM.FAX |
| 2028861 | Jim Steele | 1023278 | 10/20/2006 11:17 | MEM.MEM.FAX |
| 2028869 | Sacha Miner | 1023281 | 10/20/2006 11:39 | MEM.MEM.FAX |
| 2028873 | Jeffrey Carroll | 1023283 | 10/20/2006 11:59 | MEM.MEM.FAX |
| 2028879 | David Strobel | 1023286 | 10/20/2006 12:46 | MEM.MEM.FAX |
| 2028884 | James Bartlett | 1023290 | 10/20/2006 12:57 | MEM.MEM.FAX |
| 2031667 | Roger Forsthoff | 1024623 | 10/27/2006 10:37 | MEM.MEM.FAX |
| 2031668 | Frederick Fricke | 1024632 | 10/27/2006 10:40 | MEM.MEM.FAX |
| 2031670 | Jess Dunn | 1024635 | 10/27/2006 10:43 | MEM.MEM.FAX |
| 2046998 | Kurt Seidler | 1028926 | 11/17/2006 10:40 | MEM.MEM.FAX |
| 2052792 | Nikhil Nagaswami | 1030790 | 11/30/2006 11:21 | MEM.MEM.MAIL |
| 2071352 | Louize Smith | 1032552 | 12/8/2006 12:32 | MEM.MEM.MAIL |
| 2073212 | Troy Gray | 1033559 | 12/13/2006 10:59 | MEM.MEM.TELEPHONE |
| 2074339 | Glen Bobnick | 1034052 | 12/15/2006 10:02 | MEM.MEM.MAIL |
| 2074383 | Concrete Consulting | 1034061 | 12/15/2006 11:18 | MEM.MEM.MAIL |
| 2077081 | Derrick Castle | 1035090 | 12/21/2006 9:34 | MEM.MEM.MAIL |
| 2078795 | Andrew Karafa | 1035765 | 12/28/2006 9:36 | MEM.MEM.OUTBOUND TELES |
| 2074350 | Universite De Moncton | 1131490 | 12/15/2006 10:23 | MEM.MEM.MAIL |
| 2028073 | Linda Netzel | 136656 | 10/18/2006 15:22 | MEM.MEM.FAX |
| 2028544 | James Thomas | 422599 | 10/19/2006 14:04 | MEM.MEM.FAX |
| 2028864 | Gilberto Ramos | 431357 | 10/20/2006 11:25 | MEM.MEM.FAX |
| 2028739 | David Morroz | 449479 | 10/20/2006 9:13 | MEM.MEM.FAX |
| 2028857 | Michele Bogdon | 491860 | 10/20/2006 11:00 | MEM.MEM.FAX |
| 2073848 | Russell Hicks | 100038 | 12/14/2006 10:31 | MSFM07.ASTM.MAIL |
| 2078155 | Melvyn Green | 100174 | 12/26/2006 11:41 | MEM.ASTM.MAIL |
| 2077092 | J Rajaram | 100481 | 12/21/2006 9:51 | MEM.ASTM.MAIL |
| 2075574 | H Hill | 100690 | 12/19/2006 9:51 | MSFM07.ASTM.MAIL |
| 2078135 | Bernard Schneider | 100717 | 12/26/2006 11:16 | MEM.ASTM.MAIL |
| 2073845 | Walter Sperko | 100847 | 12/14/2006 10:28 | MSFM07.ASTM.MAIL |
| 2075562 | Krishna H Murthy | 100881 | 12/19/2006 9:32 | MSFM07.ASTM.MAIL |
| 2074686 | Harry Otto | 101060 | 12/15/2006 15:33 | MSFM07.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2076503 | Thomas Bennedum | 101091 | 12/20/2006 11:21 | MEM.ASTM.MAIL |
| 2073579 | Paul Pompeo | 101126 | 12/13/2006 15:41 | MSFM07.ASTM.MAIL |
| 2075571 | Benjamin Clark | 101241 | 12/19/2006 9:48 | MSFM07.ASTM.MAIL |
| 2079213 | Thomas H Baker | 101259 | 12/29/2006 9:22 | MEM.ASTM.MAIL |
| 2074697 | Robert Solbach | 101504 | 12/15/2006 15:44 | MSFM07.ASTM.MAIL |
| 2078933 | Ronald Chaney | 101606 | 12/28/2006 14:32 | MEM.ASTM.MAIL |
| 2074485 | Richard Moore | 101722 | 12/15/2006 14:55 | MSFM07.ASTM.MAIL |
| 2079283 | W Ronald Cares | 101745 | 12/29/2006 14:05 | MEM.ASTM.MAIL |
| 2075642 | Albert De Bonis | 101933 | 12/19/2006 11:56 | MEM.ASTM.MAIL |
| 2078267 | Zdenek Bazant | 101958 | 12/26/2006 15:21 | MEM.ASTM.MAIL |
| 2078861 | Charles Smith | 102162 | 12/28/2006 11:44 | MEM.ASTM.MAIL |
| 2079094 | Charles Morin | 102238 | 12/28/2006 15:50 | MEM.ASTM.MAIL |
| 2077154 | James Redmond | 102583 | 12/21/2006 11:35 | MEM.ASTM.MAIL |
| 2073875 | William Krams | 103063 | 12/14/2006 11:06 | MSFM07.ASTM.MAIL |
| 2075578 | Robert Tichy | 103166 | 12/19/2006 9:58 | MSFM07.ASTM.MAIL |
| 2077072 | John Campbell | 103279 | 12/21/2006 9:19 | MEM.ASTM.MAIL |
| 2078887 | Gerald Kissner | 103596 | 12/28/2006 13:25 | MEM.ASTM.MAIL |
| 2078838 | Kwon Kim | 103708 | 12/28/2006 11:16 | MEM.ASTM.MAIL |
| 2074504 | Michael Leming | 104072 | 12/15/2006 15:16 | MSFM07.ASTM.MAIL |
| 2078229 | Kenneth Schneider | 104132 | 12/26/2006 14:37 | MEM.ASTM.MAIL |
| 2076497 | Alfred Alesi | 104154 | 12/20/2006 11:17 | MEM.ASTM.MAIL |
| 2078910 | Richard Lynch | 104222 | 12/28/2006 14:06 | MEM.ASTM.MAIL |
| 2079212 | Jim Snape | 104249 | 12/29/2006 9:10 | MEM.ASTM.MAIL |
| 2078907 | Kok-Kee Hon | 104354 | 12/28/2006 14:00 | MEM.ASTM.MAIL |
| 2077141 | Betty Kelly | 104571 | 12/21/2006 11:25 | MEM.ASTM.MAIL |
| 2074477 | Steven Hartman | 104621 | 12/15/2006 14:48 | MSFM07.ASTM.MAIL |
| 2075656 | Raymond Ertle | 104638 | 12/19/2006 13:07 | MSFM07.ASTM.MAIL |
| 2073854 | Paul Dalager | 105040 | 12/14/2006 10:40 | MSFM07.ASTM.MAIL |
| 2078097 | John Malivuk | 105120 | 12/26/2006 10:39 | MEM.ASTM.MAIL |
| 2076862 | Clinton Jones | 105218 | 12/20/2006 15:45 | MEM.ASTM.MAIL |
| 2078193 | J Robert Nelson | 105355 | 12/26/2006 13:39 | MEM.ASTM.MAIL |
| 2078251 | John Squires | 105386 | 12/26/2006 15:11 | MEM.ASTM.MAIL |
| 2076531 | Steve Casper | 105565 | 12/20/2006 11:51 | MEM.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2078257 | Raymund Singleton | 105691 | 12/26/2006 15:19 | MEM.ASTM.MAIL |
| 2073866 | Richard Duffy | 105847 | 12/14/2006 10:56 | MSFM07.ASTM.MAIL |
| 2078121 | James Aleszka | 106140 | 12/26/2006 11:00 | MEM.ASTM.MAIL |
| 2079274 | Robert Lamb | 106286 | 12/29/2006 13:46 | MEM.ASTM.MAIL |
| 2075550 | Andre J H Tremblay | 106634 | 12/19/2006 9:14 | MSFM07.ASTM.MAIL |
| 2078116 | Sailendra Chatterjee | 106897 | 12/26/2006 10:56 | MEM.ASTM.MAIL |
| 2073860 | Louise Mann | 106920 | 12/14/2006 10:46 | MSFM07.ASTM.MAIL |
| 2073840 | Denis Pons | 107001 | 12/14/2006 10:18 | MSFM07.ASTM.MAIL |
| 2078206 | Mark Schmidt | 107109 | 12/26/2006 14:02 | MEM.ASTM.MAIL |
| 2073818 | Susan Sorini-Wong | 107257 | 12/14/2006 9:39 | MSFM07.ASTM.MAIL |
| 2078830 | Yves Alarie | 107392 | 12/28/2006 11:07 | MEM.ASTM.MAIL |
| 2073870 | George Quinn | 107505 | 12/14/2006 11:02 | MSFM07.ASTM.MAIL |
| 2078835 | Richard Carpenter | 107772 | 12/28/2006 11:11 | MEM.ASTM.MAIL |
| 2078139 | Joseph Dwyer | 107783 | 12/26/2006 11:20 | MEM.ASTM.MAIL |
| 2078904 | Ronald Roberson | 107788 | 12/28/2006 13:57 | MEM.ASTM.MAIL |
| 2075565 | William Kenton | 107857 | 12/19/2006 9:37 | MSFM07.ASTM.MAIL |
| 2075546 | Mark Robillard | 108048 | 12/19/2006 9:10 | MSFM07.ASTM.MAIL |
| 2079288 | Steven Grabert | 108101 | 12/29/2006 14:13 | MEM.ASTM.MAIL |
| 2078324 | Randolph Bowers | 108156 | 12/26/2006 15:42 | MEM.ASTM.MAIL |
| 2078825 | Carl Rousseau | 108346 | 12/28/2006 11:03 | MEM.ASTM.MAIL |
| 2073837 | Dean Wesley | 108378 | 12/14/2006 10:12 | MEM.ASTM.MAIL |
| 2074696 | Josiah Wintermute | 108383 | 12/15/2006 15:41 | MSFM07.ASTM.MAIL |
| 2078319 | Nabil Mohtadi | 108534 | 12/26/2006 15:35 | MEM.ASTM.MAIL |
| 2078893 | Stephen Cuppett | 108558 | 12/28/2006 13:39 | MEM.ASTM.MAIL |
| 2078053 | Brian Anderson | 108562 | 12/26/2006 9:52 | MEM.ASTM.MAIL |
| 2076595 | John Sturdevant | 108592 | 12/20/2006 13:42 | MEM.ASTM.MAIL |
| 2078224 | James Cloonan | 108918 | 12/26/2006 14:34 | MEM.ASTM.MAIL |
| 2073383 | Herbert Fick | 108965 | 12/13/2006 15:15 | MSFM07.ASTM.MAIL |
| 2079087 | Nancy Rodriguez | 109089 | 12/28/2006 15:39 | MEM.ASTM.MAIL |
| 2074490 | Teresa Hendy | 109187 | 12/15/2006 15:01 | MSFM07.ASTM.MAIL |
| 2078128 | Douglas Thompson | 109247 | 12/26/2006 11:08 | MEM.ASTM.MAIL |
| 2078333 | Dick Bonin | 109315 | 12/26/2006 15:51 | MEM.ASTM.MAIL |
| 2075670 | Dalia Saulys | 109375 | 12/19/2006 13:24 | MSFM07.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2073799 | Kiyoshi Tanaka | 109554 | 12/14/2006 9:14 | MSFM07.ASTM.MAIL |
| 2077088 | Ernest Jones | 110453 | 12/21/2006 9:43 | MEM.ASTM.MAIL |
| 2078869 | Robert Lyle | 110541 | 12/28/2006 11:56 | MEM.ASTM.MAIL |
| 2078860 | Alain Gallet | 110775 | 12/28/2006 11:42 | MEM.ASTM.MAIL |
| 2073880 | Boris Dragunsky | 110882 | 12/14/2006 11:15 | MSFM07.ASTM.MAIL |
| 2079279 | Jerome Diamond | 110950 | 12/29/2006 13:56 | MEM.ASTM.MAIL |
| 2077104 | Stan Cone | 111142 | 12/21/2006 10:08 | MEM.ASTM.MAIL |
| 2077101 | Peter Thornton | 111143 | 12/21/2006 10:05 | MEM.ASTM.MAIL |
| 2073842 | Jack Mickle | 111158 | 12/14/2006 10:22 | MSFM07.ASTM.MAIL |
| 2078868 | Gary Haas | 111202 | 12/28/2006 11:54 | MEM.ASTM.MAIL |
| 2077076 | Jeffrey Oleary | 111355 | 12/21/2006 9:28 | MEM.ASTM.MAIL |
| 2079104 | Allan Hull | 111788 | 12/28/2006 16:03 | MEM.ASTM.MAIL |
| 2076600 | Martha Cahill | 111794 | 12/20/2006 13:48 | MEM.ASTM.MAIL |
| 2078196 | Stuart Rixman | 112096 | 12/26/2006 13:46 | MEM.ASTM.MAIL |
| 2076871 | James Hartman | 112205 | 12/20/2006 15:51 | MEM.ASTM.MAIL |
| 2073829 | Gerald Johnson | 112265 | 12/14/2006 9:57 | MSFM07.ASTM.MAIL |
| 2074481 | Eileen Carroll-Armstro | 112389 | 12/15/2006 14:53 | MSFM07.ASTM.MAIL |
| 2075560 | Melissa Allemang | 112390 | 12/19/2006 9:29 | MSFM07.ASTM.MAIL |
| 2078822 | Basant Parida | 112593 | 12/28/2006 10:58 | MEM.ASTM.MAIL |
| 2076576 | Warren Lenon | 113008 | 12/20/2006 13:25 | MEM.ASTM.MAIL |
| 2073804 | Rick Thiel | 113765 | 12/14/2006 9:23 | MSFM07.ASTM.MAIL |
| 2078831 | Frank Cunsolo | 113811 | 12/28/2006 11:09 | MEM.ASTM.MAIL |
| 2078844 | Mario Diaz | 113861 | 12/28/2006 11:20 | MEM.ASTM.MAIL |
| 2077067 | Arthur Kay | 114015 | 12/21/2006 9:10 | MEM.ASTM.MAIL |
| 2073850 | Tim Axley | 114146 | 12/14/2006 10:35 | MSFM07.ASTM.MAIL |
| 2075685 | Patricia Gafney | 114265 | 12/19/2006 13:41 | MEM.ASTM.MAIL |
| 2076603 | Richard Levy | 114450 | 12/20/2006 13:51 | MEM.ASTM.MAIL |
| 2078845 | Howard Hofmeister | 114776 | 12/28/2006 11:22 | MEM.ASTM.MAIL |
| 2073813 | Andre Van Leuven | 114790 | 12/14/2006 9:34 | MSFM07.ASTM.MAIL |
| 2076501 | Mary Malotke | 114894 | 12/20/2006 11:19 | MEM.ASTM.MAIL |
| 2076522 | Avaral Rao | 115065 | 12/20/2006 11:43 | MEM.ASTM.MAIL |
| 2075665 | Alfonso Aldir | 115085 | 12/19/2006 13:20 | MEM.ASTM.MAIL |
| 2078012 | Robin Epstein | 115447 | 12/26/2006 9:20 | MEM.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2075695 | Errol Chan | 115507 | 12/19/2006 13:49 | MEM.ASTM.MAIL |
| 2074499 | Mark Cavaleri | 115644 | 12/15/2006 15:08 | MSFM07.ASTM.MAIL |
| 2078248 | Darrell Smith | 115764 | 12/26/2006 15:07 | MEM.ASTM.MAIL |
| 2076573 | Frank Corso | 116033 | 12/20/2006 13:21 | MEM.ASTM.MAIL |
| 2078881 | Cary Pratt | 116512 | 12/28/2006 13:14 | MEM.ASTM.MAIL |
| 2077672 | Donald Schaefer | 117007 | 12/22/2006 10:24 | MEM.ASTM.FAX |
| 2078245 | James Aronstein | 117092 | 12/26/2006 15:03 | MEM.ASTM.MAIL |
| 2078207 | Mark Luther | 117111 | 12/26/2006 14:06 | MEM.ASTM.MAIL |
| 2078238 | Bruce Howard | 117131 | 12/26/2006 14:54 | MEM.ASTM.MAIL |
| 2077149 | Phillip Hammar | 117452 | 12/21/2006 11:32 | MEM.ASTM.MAIL |
| 2075698 | Lourdes Dabu | 117626 | 12/19/2006 13:53 | MEM.ASTM.MAIL |
| 2074496 | Stan Choiniere | 118138 | 12/15/2006 15:05 | MSFM07.ASTM.MAIL |
| 2078204 | Donald Lutyens | 118422 | 12/26/2006 13:58 | MEM.ASTM.MAIL |
| 2075557 | William Stephenson | 119422 | 12/19/2006 9:24 | MSFM07.ASTM.MAIL |
| 2078241 | Philip Opsal | 119864 | 12/26/2006 14:58 | MEM.ASTM.MAIL |
| 2075692 | Cheng-Li Huang | 119995 | 12/19/2006 13:47 | MEM.ASTM.MAIL |
| 2077669 | Dennis Lauer | 120225 | 12/22/2006 10:21 | MEM.ASTM.MAIL |
| 2074501 | David Stundon | 120440 | 12/15/2006 15:13 | MSFM07.ASTM.MAIL |
| 2075655 | Shawn Cooper | 121148 | 12/19/2006 13:03 | MSFM07.ASTM.MAIL |
| 2076528 | William Bertelsen | 121564 | 12/20/2006 11:49 | MEM.ASTM.MAIL |
| 2075680 | Jenny Tsang | 122157 | 12/19/2006 13:35 | MEM.ASTM.MAIL |
| 2078130 | Serge Borichevsky | 122450 | 12/26/2006 11:11 | MEM.ASTM.MAIL |
| 2078857 | James Brady | 123300 | 12/28/2006 11:37 | MEM.ASTM.MAIL |
| 2075569 | Katherine Merritt-Brown | 123765 | 12/19/2006 9:45 | MSFM07.ASTM.MAIL |
| 2077095 | Mini Brebion | 123787 | 12/21/2006 9:58 | MEM.ASTM.MAIL |
| 2076564 | Douglas Merkle | 123938 | 12/20/2006 13:14 | MEM.ASTM.MAIL |
| 2079210 | Nicole Cadoret | 124430 | 12/29/2006 9:07 | MEM.ASTM.MAIL |
| 2079090 | John Wilkinson | 124463 | 12/28/2006 15:43 | MEM.ASTM.MAIL |
| 2076557 | Ronald Epstein | 127700 | 12/20/2006 13:09 | MSFM07.ASTM.MAIL |
| 2078222 | William Prikryl | 128229 | 12/26/2006 14:31 | MEM.ASTM.MAIL |
| 2075682 | Charles Rawlinson | 128386 | 12/19/2006 13:38 | MEM.ASTM.MAIL |
| 2078866 | Michael Shaffer | 128408 | 12/28/2006 11:51 | MEM.ASTM.MAIL |
| 2078898 | Charles Benedict | 129203 | 12/28/2006 13:48 | MEM.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2078812 | Karen Runyon | 129228 | 12/28/2006 10:25 | MEM.ASTM.MAIL |
| 2078914 | Andrew Yacykewych | 130976 | 12/28/2006 14:12 | MEM.ASTM.MAIL |
| 2078232 | Landis Feather | 131782 | 12/26/2006 14:42 | MEM.ASTM.MAIL |
| 2078826 | Sidney Freedman | 131836 | 12/28/2006 11:05 | MEM.ASTM.MAIL |
| 2075576 | John Grega | 131959 | 12/19/2006 9:54 | MSFM07.ASTM.MAIL |
| 2077056 | Glenn Grimes | 131965 | 12/21/2006 8:57 | MEM.ASTM.MAIL |
| 2078341 | Claude Jaycox | 132214 | 12/26/2006 15:59 | MEM.ASTM.MAIL |
| 2078879 | Michael Klapp | 132305 | 12/28/2006 13:11 | MEM.ASTM.MAIL |
| 2073900 | Jan Menuez | 132608 | 12/14/2006 13:40 | MSFM07.ASTM.MAIL |
| 2078239 | Charles Riney | 133044 | 12/26/2006 14:55 | MEM.ASTM.MAIL |
| 2078202 | Steven Roehrig | 133071 | 12/26/2006 13:54 | MEM.ASTM.MAIL |
| 2077187 | Ermon Vick | 133584 | 12/21/2006 13:12 | MEM.ASTM.MAIL |
| 2078912 | Louis Steigerwald | 134058 | 12/28/2006 14:09 | MEM.ASTM.MAIL |
| 2078927 | Jack Sanderson | 136544 | 12/28/2006 14:25 | MEM.ASTM.MAIL |
| 2078928 | Mary Cahill | 137777 | 12/28/2006 14:28 | MEM.ASTM.MAIL |
| 2078254 | Thomas Leax | 141168 | 12/26/2006 15:14 | MEM.ASTM.MAIL |
| 2078864 | Richard Mudd | 143947 | 12/28/2006 11:48 | MEM.ASTM.MAIL |
| 2075663 | Bisharat Khan | 147185 | 12/19/2006 13:15 | MSFM07.ASTM.MAIL |
| 2078050 | C E (Bud) Vaniderstine | 150119 | 12/26/2006 9:49 | MEM.ASTM.MAIL |
| 2078863 | Thomas Kelly | 150435 | 12/28/2006 11:46 | MEM.ASTM.MAIL |
| 2077144 | Frank Brockman | 152457 | 12/21/2006 11:28 | MEM.ASTM.MAIL |
| 2078173 | Kathryn Shepler | 154346 | 12/26/2006 13:04 | MEM.ASTM.MAIL |
| 2073877 | Dennis Sattelberg | 161312 | 12/14/2006 11:10 | MSFM07.ASTM.MAIL |
| 2078154 | Michael Lenz | 163069 | 12/26/2006 11:37 | MEM.ASTM.MAIL |
| 2076587 | Charles Devries | 164750 | 12/20/2006 13:33 | MEM.ASTM.MAIL |
| 2073822 | Robert Halk | 168968 | 12/14/2006 9:47 | MSFM07.ASTM.MAIL |
| 2078885 | Charles Doiron | 171494 | 12/28/2006 13:21 | MEM.ASTM.MAIL |
| 2078316 | Timothy White | 173786 | 12/26/2006 15:29 | MEM.ASTM.MAIL |
| 2078102 | Carl Nash | 182674 | 12/26/2006 10:46 | MEM.ASTM.MAIL |
| 2076487 | Donald Johnson | 183884 | 12/20/2006 11:08 | MEM.ASTM.MAIL |
| 2078188 | John Honeycutt | 184432 | 12/26/2006 13:26 | MEM.ASTM.MAIL |
| 2078883 | Parwinder Gill | 185008 | 12/28/2006 13:19 | MEM.ASTM.MAIL |
| 2073885 | David Monier | 185435 | 12/14/2006 11:19 | MSFM07.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2074699 | John Pensiero | 185906 | 12/15/2006 15:53 | MSFM07.ASTM.MAIL |
| 2074685 | J Nigel Ellis | 192151 | 12/15/2006 15:30 | MSFM07.ASTM.MAIL |
| 2077074 | Paul Stephens | 194044 | 12/21/2006 9:23 | MEM.ASTM.MAIL |
| 2078220 | Douglas Rees-Evans | 194602 | 12/26/2006 14:28 | MEM.ASTM.MAIL |
| 2078900 | James Dobbs | 196158 | 12/28/2006 13:49 | MEM.ASTM.MAIL |
| 2078851 | William Britt | 208854 | 12/28/2006 11:30 | MEM.ASTM.MAIL |
| 2078919 | Myron Crum | 211728 | 12/28/2006 14:20 | MEM.ASTM.MAIL |
| 2078110 | Jeff Novotny | 215473 | 12/26/2006 10:51 | MEM.ASTM.MAIL |
| 2075674 | Kathleen Mulligan-Brown | 216703 | 12/19/2006 13:27 | MEM.ASTM.MAIL |
| 2075567 | John Lagamba | 218505 | 12/19/2006 9:41 | MSFM07.ASTM.MAIL |
| 2077183 | Mohammed Khan | 218621 | 12/21/2006 13:06 | MEM.ASTM.MAIL |
| 2078153 | Douglas Rose | 222197 | 12/26/2006 11:36 | MEM.ASTM.MAIL |
| 2076592 | Francis Broadbent | 223876 | 12/20/2006 13:39 | MEM.ASTM.MAIL |
| 2076551 | Lani Dukat | 223985 | 12/20/2006 13:04 | MEM.ASTM.MAIL |
| 2076876 | James Ruggieri | 224731 | 12/20/2006 15:55 | MEM.ASTM.MAIL |
| 2076525 | Gregory Roberts | 227632 | 12/20/2006 11:46 | MEM.ASTM.MAIL |
| 2079294 | Aaron Bernhardt | 233310 | 12/29/2006 14:23 | MEM.ASTM.MAIL |
| 2075696 | Pedro Quiming | 237487 | 12/19/2006 13:51 | MEM.ASTM.MAIL |
| 2073796 | Charles Cooper | 239008 | 12/14/2006 9:09 | MSFM07.ASTM.MAIL |
| 2073377 | Steve Sebaugh | 239027 | 12/13/2006 15:11 | MSFM07.ASTM.MAIL |
| 2074474 | Lorna Romaniuk | 241306 | 12/15/2006 14:44 | MSFM07.ASTM.MAIL |
| 2074705 | Gerry Wareham | 244620 | 12/15/2006 16:18 | MSFM07.ASTM.MAIL |
| 2078340 | Russell Ferland | 246306 | 12/26/2006 15:56 | MEM.ASTM.MAIL |
| 2076519 | Rick Shapka | 247784 | 12/20/2006 11:40 | MEM.ASTM.MAIL |
| 2078199 | Matt Nolton | 251607 | 12/26/2006 13:51 | MEM.ASTM.MAIL |
| 2076489 | Stephen McKeon | 254769 | 12/20/2006 11:10 | MSFM07.ASTM.MAIL |
| 2078902 | Chris Yates | 256853 | 12/28/2006 13:51 | MEM.ASTM.MAIL |
| 2073863 | Neal Matthews | 260480 | 12/14/2006 10:51 | MSFM07.ASTM.MAIL |
| 2076607 | Mathieu Frechette | 265728 | 12/20/2006 13:55 | MEM.ASTM.MAIL |
| 2078182 | Michelle Portman | 267797 | 12/26/2006 13:15 | MEM.ASTM.MAIL |
| 2077168 | Cathy Rocole | 285149 | 12/21/2006 11:58 | MEM.ASTM.MAIL |
| 2078243 | Allen Face | 285347 | 12/26/2006 15:01 | MEM.ASTM.MAIL |
| 2073793 | Juan Zamudio | 286927 | 12/14/2006 9:02 | MSFM07.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2076493 | Jeff Bastian | 289416 | 12/20/2006 11:13 | MEM.ASTM.MAIL |
| 2078217 | Warren Hendricks | 302816 | 12/26/2006 14:23 | MEM.ASTM.MAIL |
| 2078045 | Doug Bibee | 305994 | 12/26/2006 9:44 | MEM.ASTM.MAIL |
| 2078014 | Klas Haglid | 326662 | 12/26/2006 9:23 | MEM.ASTM.MAIL |
| 2078041 | Michael Pacey | 327518 | 12/26/2006 9:40 | MEM.ASTM.MAIL |
| 2077137 | Paula Stenzler | 336434 | 12/21/2006 11:21 | MEM.ASTM.MAIL |
| 2076549 | Allen Clapp | 339824 | 12/20/2006 13:02 | MEM.ASTM.MAIL |
| 2077660 | Stephen Mazzola | 340783 | 12/22/2006 10:07 | MEM.ASTM.FAX |
| 2073808 | Cecilia Behning Anderss | 341836 | 12/14/2006 9:29 | MSFM07.ASTM.MAIL |
| 2078897 | Traci Campbell | 345916 | 12/28/2006 13:44 | MEM.ASTM.MAIL |
| 2078212 | Vincent Rouillard | 353071 | 12/26/2006 14:16 | MEM.ASTM.MAIL |
| 2077098 | Janice Wofford | 356829 | 12/21/2006 10:01 | MEM.ASTM.MAIL |
| 2073570 | Russ Riescher | 357966 | 12/13/2006 15:26 | MSFM07.ASTM.MAIL |
| 2073914 | Katrina Schwarting | 360161 | 12/14/2006 13:57 | MSFM07.ASTM.MAIL |
| 2079097 | Joshua Foss | 375366 | 12/28/2006 15:54 | MEM.ASTM.MAIL |
| 2077664 | Mark Crombie | 382645 | 12/22/2006 10:16 | MEM.ASTM.MAIL |
| 2077666 | Tim Brownlie | 382674 | 12/22/2006 10:18 | MEM.ASTM.MAIL |
| 2076609 | Edward Guinn | 393132 | 12/20/2006 13:59 | MEM.ASTM.MAIL |
| 2078066 | Charles Rand | 393143 | 12/26/2006 10:02 | MEM.ASTM.MAIL |
| 2077069 | Mason Berryman | 394272 | 12/21/2006 9:14 | MEM.ASTM.MAIL |
| 2078853 | Stephen Knapp | 397344 | 12/28/2006 11:33 | MEM.ASTM.MAIL |
| 2074508 | Shannon Craycraft | 410964 | 12/15/2006 15:22 | MSFM07.ASTM.MAIL |
| 2073358 | Wesley Matous | 427023 | 12/13/2006 14:27 | MSFM07.ASTM.MAIL |
| 2078908 | Paul Guylee | 431571 | 12/28/2006 14:03 | MEM.ASTM.MAIL |
| 2074682 | Gilbert Riopel | 441611 | 12/15/2006 15:27 | MSFM07.ASTM.MAIL |
| 2073574 | Michael Skalka | 451021 | 12/13/2006 15:32 | MSFM07.ASTM.MAIL |
| 2073910 | George Green | 469207 | 12/14/2006 13:53 | MSFM07.ASTM.MAIL |
| 2078336 | Bruce Bowater | 469609 | 12/26/2006 15:53 | MEM.ASTM.MAIL |
| 2074693 | Walter Moore | 470644 | 12/15/2006 15:38 | MSFM07.ASTM.MAIL |
| 2078101 | Nitzan Micheli | 480336 | 12/26/2006 10:43 | MEM.ASTM.MAIL |
| 2078816 | Megan Decker | 490142 | 12/28/2006 10:30 | MEM.ASTM.MAIL |
| 2078855 | Richard Orsini | 494031 | 12/28/2006 11:35 | MEM.ASTM.MAIL |
| 2073906 | Frank Carland | 494325 | 12/14/2006 13:48 | MSFM07.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|--------:|---------------|-----------:|--------------|-------------|
| 2078124 | Clifton Brown | 495866 | 12/26/2006 11:05 | MEM.ASTM.MAIL |
| 2079215 | Cyril Kukovica | 496484 | 12/29/2006 9:26 | MEM.ASTM.MAIL |
| 2076582 | Buck Roberds | 1034836 | 12/20/2006 13:30 | MEM.ASTM.MAIL |
| 2074689 | Robert Simpson | 100046 | 12/15/2006 15:34 | MEM.RN07.MAIL |
| 2052747 | Roger Goolsby | 100048 | 11/30/2006 10:08 | MEM.RN07.MAIL |
| 2078450 | Bruce Christ | 100075 | 12/27/2006 10:07 | MEM.RN07.MAIL |
| 2052774 | Richard Musil | 100088 | 11/30/2006 10:44 | MEM.RN07.MAIL |
| 2052818 | Samuel Chappell | 100109 | 11/30/2006 11:55 | MEM.RN07.MAIL |
| 2047997 | John Hofmann | 100121 | 11/20/2006 13:37 | MEM.RN07.MAIL |
| 2052814 | Alan Pense | 100122 | 11/30/2006 11:50 | MEM.RN07.MAIL |
| 2073158 | Norman Dowling | 100161 | 12/13/2006 9:38 | MEM.RN07.MAIL |
| 2073213 | W Bruce Jessup | 100164 | 12/13/2006 11:01 | MEM.RN07.MAIL |
| 2048013 | Steven Ross | 100166 | 11/20/2006 13:55 | MEM.RN07.MAIL |
| 2048340 | Dale Treweek | 100167 | 11/20/2006 15:47 | MEM.RN07.MAIL |
| 2077094 | Arthur Stocker | 100170 | 12/21/2006 9:55 | MEM.RN07.MAIL |
| 2048654 | James Hicks | 100186 | 11/21/2006 11:25 | MEM.RN07.MAIL |
| 2046476 | James Spetz | 100198 | 11/16/2006 10:15 | MEM.RN07.MAIL |
| 2045972 | Howard Woodham | 100200 | 11/15/2006 15:01 | MEM.RN07.MAIL |
| 2078843 | Marcus Bressler | 100203 | 12/28/2006 11:20 | MEM.RN07.MAIL |
| 2077123 | Fred Lutz | 100207 | 12/21/2006 10:51 | MEM.RN07.MAIL |
| 2073839 | Earl Ferguson | 100216 | 12/14/2006 10:13 | MEM.RN07.MAIL |
| 2073353 | Paul Bishop | 100217 | 12/13/2006 14:36 | MEM.RN07.MAIL |
| 2046452 | James Schlewitz | 100315 | 11/16/2006 9:39 | MEM.RN07.MAIL |
| 2076617 | James Connolly | 100329 | 12/20/2006 14:05 | MEM.RN07.MAIL |
| 2050146 | Robert Spracklen | 100338 | 11/27/2006 9:39 | MEM.RN07.MAIL |
| 2078051 | David Harris | 100345 | 12/26/2006 9:50 | MEM.RN07.MAIL |
| 2070577 | Don Banks | 100349 | 12/7/2006 10:01 | MEM.RN07.MAIL |
| 2047173 | James Houser | 100374 | 11/17/2006 15:11 | MEM.RN07.MAIL |
| 2078862 | Jerry Ray Dias | 100426 | 12/28/2006 11:45 | MEM.RN07.MAIL |
| 2070584 | Thomas Proft | 100432 | 12/7/2006 10:14 | MEM.RN07.MAIL |
| 2077213 | Alfred May | 100447 | 12/21/2006 13:45 | MEM.RN07.MAIL |
| 2063034 | Joseph Capus | 100449 | 12/1/2006 15:57 | MEM.RN07.MAIL |
| 2073132 | Norman Akesson | 100462 | 12/13/2006 8:43 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2046464 | Terry Norris | 100507 | 11/16/2006 9:57 | MEM.RN07.MAIL |
| 2076645 | Gilbert Mc Intee | 100510 | 12/20/2006 14:36 | MEM.RN07.MAIL |
| 2045925 | Lowell Platter | 100518 | 11/15/2006 13:49 | MEM.RN07.MAIL |
| 2077054 | Augusto Sason | 100546 | 12/21/2006 8:55 | MEM.RN07.MAIL |
| 2046982 | Donald Beers | 100552 | 11/17/2006 10:15 | MEM.RN07.MAIL |
| 2047032 | M Herskovitz | 100567 | 11/17/2006 11:20 | MEM.RN07.MAIL |
| 2079078 | Richard Thornberry, FPE | 100611 | 12/28/2006 15:26 | MEM.RN07.MAIL |
| 2072417 | Edmund White | 100616 | 12/12/2006 8:57 | MEM.RN07.MAIL |
| 2077156 | Gordon Nelson | 100637 | 12/21/2006 11:38 | MEM.RN07.MAIL |
| 2076515 | Kenneth Woodruff | 100646 | 12/20/2006 11:37 | MEM.RN07.MAIL |
| 2075617 | Richard McRanie | 100647 | 12/19/2006 11:12 | MEM.RN07.MAIL |
| 2074319 | Leslie Gilbertson | 100680 | 12/15/2006 8:57 | MEM.RN07.MAIL |
| 2068690 | G William Kalb | 100707 | 12/4/2006 10:48 | MEM.RN07.MAIL |
| 2045931 | Robert Sibila | 100745 | 11/15/2006 13:54 | MEM.RN07.MAIL |
| 2047088 | Lyman Howe | 100748 | 11/17/2006 13:22 | MEM.RN07.MAIL |
| 2062616 | Stephen Cole | 100803 | 12/1/2006 11:09 | MEM.RN07.MAIL |
| 2052424 | Howard Perry | 100815 | 11/29/2006 15:37 | MEM.RN07.MAIL |
| 2046506 | Hal Brinson | 100822 | 11/16/2006 10:52 | MEM.RN07.MAIL |
| 2046943 | Tim West | 100836 | 11/17/2006 8:56 | MEM.RN07.MAIL |
| 2079311 | Donald Adams | 100852 | 12/29/2006 15:02 | MEM.RN07.MAIL |
| 2046510 | Thomas Dulski | 100897 | 11/16/2006 10:57 | MEM.RN07.MAIL |
| 2048098 | Robert Bosshart | 100923 | 11/20/2006 15:17 | MEM.RN07.MAIL |
| 2071270 | Philip Boyne | 100984 | 12/8/2006 9:56 | MEM.RN07.MAIL |
| 2070037 | Alex Fojtik | 101050 | 12/6/2006 13:24 | MEM.RN07.MAIL |
| 2047014 | Rosario Perrone | 101075 | 11/17/2006 10:58 | MEM.RN07.MAIL |
| 2075078 | Dennis Coulter | 101077 | 12/18/2006 14:55 | MEM.RN07.MAIL |
| 2075756 | Douglas Grossman | 101082 | 12/19/2006 15:18 | MEM.RN07.MAIL |
| 2071343 | William Freeborne | 101103 | 12/8/2006 11:45 | MEM.RN07.MAIL |
| 2052036 | Roger Wood | 101113 | 11/29/2006 11:04 | MEM.RN07.MAIL |
| 2052745 | Harold Flight | 101127 | 11/30/2006 10:05 | MEM.RN07.MAIL |
| 2047028 | Henry Horner | 101155 | 11/17/2006 11:16 | MEM.RN07.MAIL |
| 2047469 | James Mc Natt | 101162 | 11/20/2006 8:49 | MEM.RN07.MAIL |
| 2046940 | Thomas Carter | 101184 | 11/17/2006 8:48 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051136 | Richard Scharf | 101202 | 11/28/2006 10:41 | MEM.RN07.MAIL |
| 2077193 | William Ullrich | 101205 | 12/21/2006 13:17 | MEM.RN07.MAIL |
| 2071402 | Efrem Schwartz | 101213 | 12/8/2006 13:52 | MEM.RN07.MAIL |
| 2070086 | Karl-Heinz Schwalbe | 101234 | 12/6/2006 14:29 | MEM.RN07.MAIL |
| 2070083 | Karl-Heinz Schwalbe | 101234 | 12/6/2006 14:24 | MEM.RN07.MAIL |
| 2069388 | Steven Brown | 101250 | 12/5/2006 14:53 | MEM.RN07.MAIL |
| 2048060 | Fred Fisher | 101266 | 11/20/2006 14:46 | MEM.RN07.MAIL |
| 2078474 | Hong Kong Polytechnic Univ | 101308 | 12/27/2006 11:56 | MEM.RN07.MAIL |
| 2078451 | Haskell Sheinberg | 101312 | 12/27/2006 10:11 | MEM.RN07.MAIL |
| 2050665 | Russell Wood | 101347 | 11/27/2006 15:50 | MEM.RN07.MAIL |
| 2075028 | Carl Stephens | 101360 | 12/18/2006 13:47 | MEM.RN07.MAIL |
| 2048745 | Wayne Christensen | 101380 | 11/21/2006 13:56 | MEM.RN07.MAIL |
| 2051133 | Gary Mosher | 101381 | 11/28/2006 10:37 | MEM.RN07.MAIL |
| 2073163 | Isaac Daniel | 101394 | 12/13/2006 9:50 | MEM.RN07.MAIL |
| 2051087 | Robert Brungraber | 101404 | 11/28/2006 9:54 | MEM.RN07.MAIL |
| 2048807 | John Cayias | 101405 | 11/21/2006 14:53 | MEM.RN07.MAIL |
| 2049345 | Tommy Pike | 101416 | 11/22/2006 11:39 | MEM.RN07.MAIL |
| 2074464 | Stephen Smith | 101477 | 12/15/2006 14:27 | MEM.RN07.MAIL |
| 2074505 | Douglas Oldham | 101481 | 12/15/2006 15:17 | MEM.RN07.MAIL |
| 2075720 | Robert Cianflone | 101484 | 12/19/2006 14:33 | MEM.RN07.MAIL |
| 2052757 | David Mc Elroy | 101488 | 11/30/2006 10:24 | MEM.RN07.MAIL |
| 2074431 | Larry Shively | 101493 | 12/15/2006 13:17 | MEM.RN07.MAIL |
| 2076580 | James Boyce | 101519 | 12/20/2006 13:29 | MEM.RN07.MAIL |
| 2052795 | Jo Ann Pullen | 101527 | 11/30/2006 11:27 | MEM.RN07.MAIL |
| 2075004 | Ryuichiro Ebara | 101615 | 12/18/2006 13:01 | MEM.RN07.MAIL |
| 2069917 | Thomas Fritz | 101627 | 12/6/2006 9:48 | MEM.RN07.MAIL |
| 2078242 | Milton Zukor | 101629 | 12/26/2006 15:00 | MEM.RN07.MAIL |
| 2052893 | Terry Mc Quarrie | 101665 | 11/30/2006 14:28 | MEM.RN07.MAIL |
| 2077573 | Za-Lee Moh | 101667 | 12/22/2006 9:11 | MEM.RN07.MAIL |
| 2071418 | J Rolly Kinney | 101669 | 12/8/2006 14:06 | MEM.RN07.MAIL |
| 2074382 | Stig Berge | 101683 | 12/15/2006 11:17 | MEM.RN07.MAIL |
| 2077251 | Victor Tennery | 101698 | 12/21/2006 14:59 | MEM.RN07.MAIL |
| 2072614 | Thomas Warne | 101703 | 12/12/2006 10:33 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2046438 | M Aggour | 101724 | 11/16/2006 9:20 | MEM.RN07.MAIL |
| 2072062 | Harold Olsen | 101730 | 12/11/2006 11:00 | MEM.RN07.MAIL |
| 2052775 | Ervin Bales | 101744 | 11/30/2006 10:48 | MEM.RN07.MAIL |
| 2072627 | Elden West | 101748 | 12/12/2006 11:27 | MEM.RN07.MAIL |
| 2068798 | Wade Betenson | 101759 | 12/4/2006 14:30 | MEM.RN07.MAIL |
| 2048801 | Sirous Haji-Djafari | 101763 | 11/21/2006 14:48 | MEM.RN07.MAIL |
| 2074168 | Harry Giles | 101784 | 12/14/2006 15:44 | MEM.RN07.MAIL |
| 2051343 | Simeon Krumbein | 101861 | 11/28/2006 15:03 | MEM.RN07.MAIL |
| 2077075 | Rene Dupuis | 101863 | 12/21/2006 9:25 | MEM.RN07.MAIL |
| 2072033 | Christ Iatropulos | 101885 | 12/11/2006 9:59 | MEM.RN07.MAIL |
| 2073898 | Guy Dallaire | 101996 | 12/14/2006 13:23 | MEM.RN07.MAIL |
| 2078941 | John Hart | 101998 | 12/28/2006 14:43 | MEM.RN07.MAIL |
| 2074331 | Richard Fussner | 102011 | 12/15/2006 9:41 | MEM.RN07.MAIL |
| 2062549 | Paul MacDonald | 102029 | 12/1/2006 10:10 | MEM.RN07.MAIL |
| 2074421 | Kenneth Trimber | 102035 | 12/15/2006 13:10 | MEM.RN07.MAIL |
| 2078083 | Kenneth Demars | 102048 | 12/26/2006 10:19 | MEM.RN07.MAIL |
| 2046822 | Robert Koerner | 102079 | 11/16/2006 15:54 | MEM.RN07.MAIL |
| 2074984 | David Wyant | 102082 | 12/18/2006 11:30 | MEM.RN07.MAIL |
| 2074162 | David Stehouwer | 102084 | 12/14/2006 15:36 | MEM.RN07.MAIL |
| 2049451 | William Carruthers | 102091 | 11/22/2006 14:22 | MEM.RN07.MAIL |
| 2069289 | R Jerner | 102110 | 12/5/2006 11:56 | MEM.RN07.MAIL |
| 2049265 | Gary Fowler | 102128 | 11/22/2006 10:20 | MEM.RN07.MAIL |
| 2075019 | Helen Foote | 102138 | 12/18/2006 13:34 | MEM.RN07.MAIL |
| 2073374 | Samuel Morrison | 102159 | 12/13/2006 15:07 | MEM.RN07.MAIL |
| 2050340 | Anthony Izbicki | 102170 | 11/27/2006 11:13 | MEM.RN07.MAIL |
| 2070758 | Iain Le May | 102202 | 12/7/2006 15:07 | MEM.RN07.MAIL |
| 2069344 | Paul Labine | 102209 | 12/5/2006 13:53 | MEM.RN07.MAIL |
| 2077644 | James Graham | 102219 | 12/22/2006 9:26 | MEM.RN07.MAIL |
| 2047036 | T Huang | 102222 | 11/17/2006 11:24 | MEM.RN07.MAIL |
| 2079284 | John Hancock | 102225 | 12/29/2006 14:07 | MEM.RN07.MAIL |
| 2049414 | Barry Bates | 102227 | 11/22/2006 13:45 | MEM.RN07.MAIL |
| 2075085 | Anthony Kojundic | 102230 | 12/18/2006 15:12 | MEM.RN07.MAIL |
| 2074369 | Sydney Aldridge | 102245 | 12/15/2006 10:56 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2078446 | William Schutt | 102275 | 12/27/2006 9:58 | MEM.RN07.MAIL |
| 2079095 | John Smith | 102285 | 12/28/2006 15:52 | MEM.RN07.MAIL |
| 2050288 | Albert Hendricks | 102349 | 11/27/2006 10:34 | MEM.RN07.MAIL |
| 2075549 | William Schevey | 102366 | 12/19/2006 9:13 | MEM.RN07.MAIL |
| 2052117 | J Lewis Winston | 102369 | 11/29/2006 13:06 | MEM.RN07.MAIL |
| 2074482 | Joseph Feldner | 102381 | 12/15/2006 14:53 | MEM.RN07.MAIL |
| 2046989 | Raymond Yaros | 102459 | 11/17/2006 10:26 | MEM.RN07.MAIL |
| 2077071 | Edward Kuhn | 102466 | 12/21/2006 9:18 | MEM.RN07.MAIL |
| 2068763 | Mary Ann Worthington | 102468 | 12/4/2006 13:08 | MEM.RN07.MAIL |
| 2047893 | E Abdallah | 102518 | 11/20/2006 10:48 | MEM.RN07.MAIL |
| 2051177 | Clayton Mimura | 102588 | 11/28/2006 11:15 | MEM.RN07.MAIL |
| 2048809 | Darlene Brezinski | 102610 | 11/21/2006 14:57 | MEM.RN07.MAIL |
| 2072683 | Adi Chehna | 102630 | 12/12/2006 14:19 | MEM.RN07.MAIL |
| 2049269 | Thomas Cooper | 102678 | 11/22/2006 10:24 | MEM.RN07.MAIL |
| 2069901 | W J D Shaw | 102690 | 12/6/2006 9:05 | MEM.RN07.MAIL |
| 2071363 | W Curtis White | 102734 | 12/8/2006 13:07 | MEM.RN07.MAIL |
| 2078183 | Larry Bill | 102745 | 12/26/2006 13:18 | MEM.RN07.MAIL |
| 2050796 | Kai Baumann | 102755 | 11/27/2006 15:55 | MEM.RN07.MAIL |
| 2049248 | Kenneth Mentzer | 102771 | 11/22/2006 9:56 | MEM.RN07.MAIL |
| 2063026 | Andris Jumikis | 102777 | 12/1/2006 15:41 | MEM.RN07.MAIL |
| 2073922 | Emery Wm Neitzel | 102792 | 12/14/2006 14:06 | MEM.RN07.MAIL |
| 2074316 | James Szeto | 102800 | 12/15/2006 8:45 | MEM.RN07.MAIL |
| 2077436 | Michael Schroeder | 102803 | 12/21/2006 15:31 | MEM.RN07.MAIL |
| 2049380 | Curtis Williams | 102824 | 11/22/2006 13:04 | MEM.RN07.MAIL |
| 2072624 | Stephen Gulyas | 102839 | 12/12/2006 11:19 | MEM.RN07.MAIL |
| 2077132 | Ronald Campbell | 102862 | 12/21/2006 11:12 | MEM.RN07.MAIL |
| 2048777 | C Cogburn | 102879 | 11/21/2006 14:27 | MEM.RN07.MAIL |
| 2051318 | Farrell Edmondson | 102884 | 11/28/2006 14:32 | MEM.RN07.MAIL |
| 2073583 | William Mc Dermid | 102903 | 12/13/2006 15:50 | MEM.RN07.MAIL |
| 2068830 | Philip Nelson | 102910 | 12/4/2006 15:14 | MEM.RN07.MAIL |
| 2046483 | Luke Schaap | 102920 | 11/16/2006 10:22 | MEM.RN07.MAIL |
| 2072949 | Arden Sigl | 102940 | 12/12/2006 15:39 | MEM.RN07.MAIL |
| 2071304 | Isabel Fisenne | 102949 | 12/8/2006 10:53 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2076510 | Masahiro Tsuji | 102953 | 12/20/2006 11:33 | MEM.RN07.MAIL |
| 2069334 | B Pandit | 102974 | 12/5/2006 13:34 | MEM.RN07.MAIL |
| 2072261 | John Liddle | 102981 | 12/11/2006 15:22 | MEM.RN07.MAIL |
| 2074387 | Phillip Stapleton | 102983 | 12/15/2006 11:24 | MEM.RN07.MAIL |
| 2073951 | William Thiede | 102996 | 12/14/2006 14:36 | MEM.RN07.MAIL |
| 2078327 | Robert Fisher | 103000 | 12/26/2006 15:44 | MEM.RN07.MAIL |
| 2070587 | William Walter | 103042 | 12/7/2006 10:18 | MEM.RN07.MAIL |
| 2069203 | Richard Krause | 103093 | 12/5/2006 9:58 | MEM.RN07.MAIL |
| 2050276 | Michael Byrne | 103101 | 11/27/2006 10:17 | MEM.RN07.MAIL |
| 2077518 | Robert Freas | 103105 | 12/22/2006 8:25 | MEM.RN07.MAIL |
| 2069899 | Victor Straub | 103116 | 12/6/2006 8:59 | MEM.RN07.MAIL |
| 2046991 | Tom O'Connor | 103120 | 11/17/2006 10:31 | MEM.RN07.MAIL |
| 2071310 | Karen Ferraro | 103127 | 12/8/2006 10:58 | MEM.RN07.MAIL |
| 2070959 | Gerald Reinke | 103134 | 12/7/2006 15:29 | MEM.RN07.MAIL |
| 2073296 | Michael Boling | 103164 | 12/13/2006 13:20 | MEM.RN07.MAIL |
| 2075705 | Jim Mallory | 103203 | 12/19/2006 14:10 | MEM.RN07.MAIL |
| 2075632 | David Gaines | 103215 | 12/19/2006 11:44 | MEM.RN07.MAIL |
| 2052853 | Jeffrey Jung | 103218 | 11/30/2006 13:26 | MEM.RN07.MAIL |
| 2074395 | Douglas Clauson | 103230 | 12/15/2006 11:33 | MEM.RN07.MAIL |
| 2073368 | Kevin Cosgrove | 103238 | 12/13/2006 15:03 | MEM.RN07.MAIL |
| 2075558 | Muhammad Bhatty | 103259 | 12/19/2006 9:24 | MEM.RN07.MAIL |
| 2051285 | Joseph Lamond | 103287 | 11/28/2006 13:44 | MEM.RN07.MAIL |
| 2075555 | Gerald Zebrowski | 103331 | 12/19/2006 9:20 | MEM.RN07.MAIL |
| 2078849 | Dale Wilson | 103343 | 12/28/2006 11:28 | MEM.RN07.MAIL |
| 2072048 | Kirt Clement | 103356 | 12/11/2006 10:25 | MEM.RN07.MAIL |
| 2077196 | Mohan Kosamia | 103362 | 12/21/2006 13:21 | MEM.RN07.MAIL |
| 2052780 | Harry Wiewel | 103379 | 11/30/2006 10:51 | MEM.RN07.MAIL |
| 2074318 | William Birdsall | 103448 | 12/15/2006 8:54 | MEM.RN07.MAIL |
| 2078441 | John Deuble | 103456 | 12/27/2006 9:47 | MEM.RN07.MAIL |
| 2047755 | Melvin Esrig | 103462 | 11/20/2006 9:46 | MEM.RN07.MAIL |
| 2048586 | Paul Mills | 103464 | 11/21/2006 10:02 | MEM.RN07.MAIL |
| 2074442 | Warren Wray | 103483 | 12/15/2006 13:40 | MEM.RN07.MAIL |
| 2062540 | Charles Goldsmith | 103537 | 12/1/2006 9:45 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2071380 | Lawrence Lepore | 103571 | 12/8/2006 13:22 | MEM.RN07.MAIL |
| 2075061 | Alan Kupfer | 103575 | 12/18/2006 14:25 | MEM.RN07.MAIL |
| 2051274 | Roy Grube | 103610 | 11/28/2006 13:22 | MEM.RN07.MAIL |
| 2074372 | Mark Golden | 103628 | 12/15/2006 11:02 | MEM.RN07.MAIL |
| 2079310 | Norbert Nann | 103654 | 12/29/2006 14:54 | MEM.RN07.MAIL |
| 2051611 | Ronald Schutz | 103655 | 11/28/2006 15:39 | MEM.RN07.MAIL |
| 2078880 | James Peterson | 103657 | 12/28/2006 13:12 | MEM.RN07.MAIL |
| 2049963 | John Neas | 103681 | 11/27/2006 9:21 | MEM.RN07.MAIL |
| 2049516 | Edward Fortuna | 103688 | 11/22/2006 15:11 | MEM.RN07.MAIL |
| 2077140 | Donald Smolenski | 103773 | 12/21/2006 11:25 | MEM.RN07.MAIL |
| 2070070 | Stephen Chehi | 103784 | 12/6/2006 14:09 | MEM.RN07.MAIL |
| 2049395 | K Anthony Selby | 103815 | 11/22/2006 13:28 | MEM.RN07.MAIL |
| 2075730 | Richard Clark | 103833 | 12/19/2006 14:47 | MEM.RN07.MAIL |
| 2051340 | Charles Piersall | 103858 | 11/28/2006 14:59 | MEM.RN07.MAIL |
| 2069686 | Michael Anderson | 103870 | 12/5/2006 15:46 | MEM.RN07.MAIL |
| 2051315 | Chris Papastrat | 103872 | 11/28/2006 14:28 | MEM.RN07.MAIL |
| 2072029 | James Costello | 103888 | 12/11/2006 9:53 | MEM.RN07.MAIL |
| 2049961 | R Michael Caldwell | 103891 | 11/27/2006 9:17 | MEM.RN07.MAIL |
| 2047909 | Charles Birnstiel | 103914 | 11/20/2006 11:05 | MEM.RN07.MAIL |
| 2068701 | Lawrence Hansen | 103962 | 12/4/2006 11:00 | MEM.RN07.MAIL |
| 2049538 | Steven Dale | 103965 | 11/22/2006 15:21 | MEM.RN07.MAIL |
| 2049387 | Rafael Castro | 103999 | 11/22/2006 13:20 | MEM.RN07.MAIL |
| 2073291 | Ronald Fussner | 104009 | 12/13/2006 13:14 | MEM.RN07.MAIL |
| 2048739 | Robert Ludlow | 104016 | 11/21/2006 13:53 | MEM.RN07.MAIL |
| 2074356 | Ronald Cote | 104036 | 12/15/2006 10:31 | MEM.RN07.MAIL |
| 2075313 | William Bishop | 104039 | 12/18/2006 15:32 | MEM.RN07.MAIL |
| 2075616 | Carlo Caci | 104079 | 12/19/2006 11:08 | MEM.RN07.MAIL |
| 2078192 | James Maloney | 104100 | 12/26/2006 13:39 | MEM.RN07.MAIL |
| 2079302 | Roy Borden | 104143 | 12/29/2006 14:42 | MEM.RN07.MAIL |
| 2078829 | Darby Gray | 104153 | 12/28/2006 11:07 | MEM.RN07.MAIL |
| 2068778 | Gerald George | 104157 | 12/4/2006 14:00 | MEM.RN07.MAIL |
| 2048105 | Edward Sproles | 104182 | 11/20/2006 15:24 | MEM.RN07.MAIL |
| 2078437 | Terry Applegate | 104187 | 12/27/2006 9:35 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2077674 | John Wintermute | 104196 | 12/22/2006 10:25 | MEM.RN07.MAIL |
| 2078494 | Nicholas Rice | 104213 | 12/27/2006 13:42 | MEM.RN07.MAIL |
| 2050335 | David Hull | 104252 | 11/27/2006 11:08 | MEM.RN07.MAIL |
| 2072684 | Gerald Hodgson | 104258 | 12/12/2006 14:23 | MEM.RN07.MAIL |
| 2046648 | David Newcomb | 104259 | 11/16/2006 14:57 | MEM.RN07.MAIL |
| 2047111 | John Whelan | 104268 | 11/17/2006 13:50 | MEM.RN07.MAIL |
| 2073202 | Floyd Friloux | 104303 | 12/13/2006 10:48 | MEM.RN07.MAIL |
| 2075694 | George Smith | 104324 | 12/19/2006 13:49 | MEM.RN07.MAIL |
| 2079206 | Patrick Kennedy | 104325 | 12/29/2006 8:43 | MEM.RN07.MAIL |
| 2052875 | Franklin Johnson | 104366 | 11/30/2006 14:01 | MEM.RN07.MAIL |
| 2052754 | Robert Newland | 104383 | 11/30/2006 10:20 | MEM.RN07.MAIL |
| 2045981 | Peggy Rosol | 104439 | 11/15/2006 15:13 | MEM.RN07.MAIL |
| 2048756 | Jason Annis | 104488 | 11/21/2006 14:08 | MEM.RN07.MAIL |
| 2045939 | Phillip Mcarthy | 104494 | 11/15/2006 14:10 | MEM.RN07.MAIL |
| 2048791 | Kevin De Vanney | 104508 | 11/21/2006 14:41 | MEM.RN07.MAIL |
| 2062603 | Willard Pelican | 104510 | 12/1/2006 10:59 | MEM.RN07.MAIL |
| 2073846 | Leslie Sandkuhl | 104512 | 12/14/2006 10:30 | MEM.RN07.MAIL |
| 2047950 | Joe Button | 104515 | 11/20/2006 11:54 | MEM.RN07.MAIL |
| 2069683 | Andrew Faville | 104530 | 12/5/2006 15:42 | MEM.RN07.MAIL |
| 2078221 | Joe Mc Daniel | 104606 | 12/26/2006 14:28 | MEM.RN07.MAIL |
| 2078888 | Joseph Holland | 104611 | 12/28/2006 13:27 | MEM.RN07.MAIL |
| 2074326 | James Moschenross | 104618 | 12/15/2006 9:28 | MEM.RN07.MAIL |
| 2070543 | Mark Nunn | 104652 | 12/7/2006 8:50 | MEM.RN07.MAIL |
| 2051883 | Dennis Bradway | 104653 | 11/29/2006 9:09 | MEM.RN07.MAIL |
| 2049911 | Calvin Cooley | 104654 | 11/27/2006 9:14 | MEM.RN07.MAIL |
| 2072615 | Kishore R A Nadkarni | 104679 | 12/12/2006 11:02 | MEM.RN07.MAIL |
| 2045943 | John Baker | 104680 | 11/15/2006 14:16 | MEM.RN07.MAIL |
| 2062497 | Douglas Mc Connell | 104696 | 12/1/2006 8:50 | MEM.RN07.MAIL |
| 2073319 | Lionel Vincent | 104698 | 12/13/2006 13:55 | MEM.RN07.MAIL |
| 2047140 | Anthony Shaw | 104708 | 11/17/2006 14:18 | MEM.RN07.MAIL |
| 2069680 | Terry Mc Pherson | 104722 | 12/5/2006 15:38 | MEM.RN07.MAIL |
| 2052209 | Eva Lewalski | 104739 | 11/29/2006 14:56 | MEM.RN07.MAIL |
| 2070312 | Lawrence Jensen | 104754 | 12/6/2006 15:36 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2071391 | Thomas Smith | 104788 | 12/8/2006 13:39 | MEM.RN07.MAIL |
| 2072652 | Donald Haggard | 104814 | 12/12/2006 13:14 | MEM.RN07.MAIL |
| 2046651 | Joe Zicherman | 104825 | 11/16/2006 15:04 | MEM.RN07.MAIL |
| 2075697 | James Goodwillie | 104833 | 12/19/2006 13:52 | MEM.RN07.MAIL |
| 2047253 | Donald Stevens | 104845 | 11/17/2006 15:43 | MEM.RN07.MAIL |
| 2052182 | Joseph McEnerney | 104852 | 11/29/2006 14:21 | MEM.RN07.MAIL |
| 2072606 | Sal Rand | 104862 | 12/12/2006 10:24 | MEM.RN07.MAIL |
| 2075930 | Michael Crewdson | 104875 | 12/19/2006 15:32 | MEM.RN07.MAIL |
| 2076590 | Elaine Duncan | 104917 | 12/20/2006 13:38 | MEM.RN07.MAIL |
| 2072418 | David M G Lawrey | 104920 | 12/12/2006 8:59 | MEM.RN07.MAIL |
| 2072130 | Gregory Schwietz | 104933 | 12/11/2006 14:18 | MEM.RN07.MAIL |
| 2072612 | E A Hap Thompson | 104966 | 12/12/2006 10:31 | MEM.RN07.MAIL |
| 2070306 | William Nugent | 104976 | 12/6/2006 15:29 | MEM.RN07.MAIL |
| 2071912 | Fred Von Herrmann | 104977 | 12/11/2006 9:21 | MEM.RN07.MAIL |
| 2051616 | Suzanne Lussier | 104980 | 11/28/2006 15:47 | MEM.RN07.MAIL |
| 2052901 | Timothy Barrett | 105011 | 11/30/2006 14:42 | MEM.RN07.MAIL |
| 2049775 | Robert Baker | 105058 | 11/27/2006 9:05 | MEM.RN07.MAIL |
| 2072017 | Randall Putnam | 105062 | 12/11/2006 9:31 | MEM.RN07.MAIL |
| 2050270 | Helene Pierce | 105087 | 11/27/2006 10:10 | MEM.RN07.MAIL |
| 2078223 | Dean Alexander | 105090 | 12/26/2006 14:32 | MEM.RN07.MAIL |
| 2078044 | Robert Peckham | 105096 | 12/26/2006 9:42 | MEM.RN07.MAIL |
| 2071915 | Abel Schwartz | 105097 | 12/11/2006 9:24 | MEM.RN07.MAIL |
| 2072419 | Susan Litka | 105106 | 12/12/2006 9:02 | MEM.RN07.MAIL |
| 2072057 | Ronald Bradt | 105123 | 12/11/2006 10:44 | MEM.RN07.MAIL |
| 2076665 | Terence Bond | 105136 | 12/20/2006 15:03 | MEM.RN07.MAIL |
| 2047936 | Kenneth Waldo | 105192 | 11/20/2006 11:39 | MEM.RN07.MAIL |
| 2073921 | William Deweese | 105210 | 12/14/2006 14:03 | MEM.RN07.MAIL |
| 2072111 | Robert Oves | 105239 | 12/11/2006 13:40 | MEM.RN07.MAIL |
| 2078027 | Donald Shanklin | 105260 | 12/26/2006 9:26 | MEM.RN07.MAIL |
| 2078080 | James Mitchell | 105278 | 12/26/2006 10:16 | MEM.RN07.MAIL |
| 2077652 | Barrie Ellwyn | 105301 | 12/22/2006 9:43 | MEM.RN07.MAIL |
| 2077121 | Richard Gribbin | 105314 | 12/21/2006 10:43 | MEM.RN07.MAIL |
| 2046960 | Gareth Mitchell | 105346 | 11/17/2006 9:25 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2072944 | John Rumble | 105352 | 12/12/2006 15:32 | MEM.RN07.MAIL |
| 2068777 | Alan Eachus | 105366 | 12/4/2006 13:56 | MEM.RN07.MAIL |
| 2075044 | Emil Hanzevack | 105388 | 12/18/2006 14:11 | MEM.RN07.MAIL |
| 2074942 | Alejandro Marin | 105415 | 12/18/2006 10:13 | MEM.RN07.MAIL |
| 2078438 | J Henderson | 105630 | 12/27/2006 9:39 | MEM.RN07.MAIL |
| 2049454 | Mary Yoak | 105637 | 11/22/2006 14:25 | MEM.RN07.MAIL |
| 2050308 | Jon Magnusson | 105688 | 11/27/2006 10:46 | MEM.RN07.MAIL |
| 2069336 | Mark Arnold | 105718 | 12/5/2006 13:38 | MEM.RN07.MAIL |
| 2072631 | Tony Frangie | 105746 | 12/12/2006 11:33 | MEM.RN07.MAIL |
| 2072020 | Jesse Aronstein | 105770 | 12/11/2006 9:34 | MEM.RN07.MAIL |
| 2049227 | Gary Pipenger | 105789 | 11/22/2006 9:32 | MEM.RN07.MAIL |
| 2070537 | Joseph Gorsuch | 105796 | 12/7/2006 8:33 | MEM.RN07.MAIL |
| 2051919 | David Moyer | 105804 | 11/29/2006 9:56 | MEM.RN07.MAIL |
| 2046426 | Dennis Neal | 105814 | 11/16/2006 8:52 | MEM.RN07.FAX |
| 2050255 | H Andrew Batty | 105842 | 11/27/2006 9:57 | MEM.RN07.MAIL |
| 2070318 | Don Harrington | 105851 | 12/6/2006 15:50 | MEM.RN07.MAIL |
| 2075082 | Louis Wagner | 105866 | 12/18/2006 15:08 | MEM.RN07.MAIL |
| 2072721 | John Felbaum | 105922 | 12/12/2006 15:25 | MEM.RN07.MAIL |
| 2052701 | Hugh Fairman | 105935 | 11/30/2006 9:07 | MEM.RN07.MAIL |
| 2070045 | David Allen | 105993 | 12/6/2006 13:36 | MEM.RN07.MAIL |
| 2049219 | John Bibber | 105997 | 11/22/2006 9:24 | MEM.RN07.MAIL |
| 2072690 | Toby Nadel | 106025 | 12/12/2006 14:40 | MEM.RN07.MAIL |
| 2072390 | Ronald Eritano | 106039 | 12/11/2006 15:40 | MEM.RN07.MAIL |
| 2073832 | Gerald Thomas | 106049 | 12/14/2006 10:04 | MEM.RN07.MAIL |
| 2071474 | David Steen | 106076 | 12/8/2006 15:19 | MEM.RN07.MAIL |
| 2078511 | Charles Mc Donald | 106089 | 12/27/2006 14:18 | MEM.RN07.MAIL |
| 2069188 | Toshihiko Hoshide | 106118 | 12/5/2006 9:20 | MEM.RN07.MAIL |
| 2051077 | Charles Weschler | 106125 | 11/28/2006 9:43 | MEM.RN07.MAIL |
| 2071414 | Irene Gengler | 106154 | 12/8/2006 14:03 | MEM.RN07.MAIL |
| 2078960 | Richard Storm | 106163 | 12/28/2006 15:19 | MEM.RN07.MAIL |
| 2078210 | Nathan Kramarow | 106171 | 12/26/2006 14:11 | MEM.RN07.MAIL |
| 2077641 | John Radelet | 106178 | 12/22/2006 9:18 | MEM.RN07.MAIL |
| 2079278 | Michael Staiano | 106193 | 12/29/2006 13:55 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2069265 | Floyd Larson | 106217 | 12/5/2006 11:24 | MEM.RN07.MAIL |
| 2072147 | Robert Mason | 106246 | 12/11/2006 15:03 | MEM.RN07.MAIL |
| 2049379 | John Barrett | 106274 | 11/22/2006 13:00 | MEM.RN07.MAIL |
| 2051096 | Craig Bowers | 106296 | 11/28/2006 10:01 | MEM.RN07.MAIL |
| 2048577 | Daniel Kelly | 106297 | 11/21/2006 9:52 | MEM.RN07.MAIL |
| 2052049 | Ashley George | 106302 | 11/29/2006 11:15 | MEM.RN07.MAIL |
| 2073973 | Carolyn Hamilton | 106338 | 12/14/2006 15:09 | MEM.RN07.MAIL |
| 2072706 | Joseph Krocheski | 106353 | 12/12/2006 15:00 | MEM.RN07.MAIL |
| 2052800 | Craig Yoder | 106355 | 11/30/2006 11:38 | MEM.RN07.MAIL |
| 2049349 | Steven Hoek | 106388 | 11/22/2006 11:43 | MEM.RN07.MAIL |
| 2078462 | Carl Becker | 106413 | 12/27/2006 10:57 | MEM.RN07.MAIL |
| 2047699 | Robert Hackman | 106428 | 11/20/2006 9:42 | MEM.RN07.MAIL |
| 2052125 | Raymond Pepi | 106434 | 11/29/2006 13:14 | MEM.RN07.MAIL |
| 2073919 | David Hoffman | 106468 | 12/14/2006 14:00 | MEM.RN07.MAIL |
| 2077683 | John Gatens | 106503 | 12/22/2006 10:35 | MEM.RN07.MAIL |
| 2051280 | Edwin Landis | 106508 | 11/28/2006 13:37 | MEM.RN07.MAIL |
| 2072681 | Richard Kelly | 106512 | 12/12/2006 14:15 | MEM.RN07.MAIL |
| 2075030 | Bert Clampitt | 106515 | 12/18/2006 13:51 | MEM.RN07.MAIL |
| 2074964 | David Nielsen | 106533 | 12/18/2006 10:48 | MEM.RN07.MAIL |
| 2047050 | Michael Mc Caw | 106557 | 11/17/2006 11:39 | MEM.RN07.MAIL |
| 2076400 | Changize Sadr | 106585 | 12/20/2006 9:21 | MEM.RN07.MAIL |
| 2072143 | Larry Bendele | 106593 | 12/11/2006 14:53 | MEM.RN07.MAIL |
| 2072132 | Walter Groff | 106594 | 12/11/2006 14:27 | MEM.RN07.MAIL |
| 2048570 | Rudolph Jaeger | 106597 | 11/21/2006 9:43 | MEM.RN07.MAIL |
| 2075534 | Jonathan Barnett | 106632 | 12/19/2006 8:51 | MEM.RN07.MAIL |
| 2047192 | Ronald Gilbert | 106635 | 11/17/2006 15:32 | MEM.RN07.MAIL |
| 2075923 | Patrick Brennan | 106654 | 12/19/2006 15:25 | MEM.RN07.MAIL |
| 2077063 | Kevin Mc Clintick | 106657 | 12/21/2006 9:05 | MEM.RN07.MAIL |
| 2070693 | Yoshihiko Ohama | 106682 | 12/7/2006 13:42 | MEM.RN07.MAIL |
| 2074367 | Thomas Andersson | 106698 | 12/15/2006 10:50 | MEM.RN07.MAIL |
| 2075658 | David Kott | 106703 | 12/19/2006 13:11 | MEM.RN07.MAIL |
| 2072083 | David Wherley | 106707 | 12/11/2006 11:54 | MEM.RN07.MAIL |
| 2052223 | Debra Hicks | 106743 | 11/29/2006 15:17 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2072129 | Kristine Kaye | 106744 | 12/11/2006 14:14 | MEM.RN07.MAIL |
| 2073573 | Thomas Olson | 106793 | 12/13/2006 15:31 | MEM.RN07.MAIL |
| 2048561 | William Grant | 106800 | 11/21/2006 9:21 | MEM.RN07.MAIL |
| 2052062 | Elmar Upitis | 106804 | 11/29/2006 11:25 | MEM.RN07.MAIL |
| 2046423 | Cesar Gonzalez | 106810 | 11/16/2006 8:47 | MEM.RN07.MAIL |
| 2049012 | Charles Bucknam | 106811 | 11/21/2006 15:30 | MEM.RN07.MAIL |
| 2070119 | Timothy Reed | 106844 | 12/6/2006 15:12 | MEM.RN07.MAIL |
| 2078886 | Moheb Gendy | 106903 | 12/28/2006 13:23 | MEM.RN07.MAIL |
| 2073200 | Al Vitantonio | 106952 | 12/13/2006 10:45 | MEM.RN07.MAIL |
| 2074488 | Nobuaki Yamashita | 106977 | 12/15/2006 14:59 | MEM.RN07.MAIL |
| 2075320 | Jerome Blazejak | 107007 | 12/18/2006 15:39 | MEM.RN07.MAIL |
| 2073143 | William Quinn | 107034 | 12/13/2006 9:09 | MEM.RN07.MAIL |
| 2073785 | Regis Greenwood | 107045 | 12/14/2006 8:47 | MEM.RN07.MAIL |
| 2070561 | James Chandler | 107064 | 12/7/2006 9:28 | MEM.RN07.MAIL |
| 2045954 | Michael Saylor | 107065 | 11/15/2006 14:34 | MEM.RN07.MAIL |
| 2075091 | Donald Mc Mahon | 107068 | 12/18/2006 15:20 | MEM.RN07.MAIL |
| 2077234 | Malcolm Wilborn | 107082 | 12/21/2006 14:19 | MEM.RN07.MAIL |
| 2074455 | Howard Droz | 107135 | 12/15/2006 14:08 | MEM.RN07.MAIL |
| 2075330 | Ned Keltner | 107157 | 12/18/2006 15:48 | MEM.RN07.MAIL |
| 2070592 | Ted Anderson | 107215 | 12/7/2006 10:27 | MEM.RN07.MAIL |
| 2068670 | Marvin Sussman | 107217 | 12/4/2006 10:11 | MEM.RN07.MAIL |
| 2070974 | Francis Nielsen | 107250 | 12/7/2006 15:39 | MEM.RN07.MAIL |
| 2047147 | Harry Schmidt | 107260 | 11/17/2006 14:33 | MEM.RN07.MAIL |
| 2077062 | Leif Carlsson | 107282 | 12/21/2006 9:02 | MEM.RN07.MAIL |
| 2047443 | Floyd Fuqua | 107289 | 11/17/2006 15:54 | MEM.RN07.MAIL |
| 2071427 | Jeffrey Fantozzi | 107317 | 12/8/2006 14:16 | MEM.RN07.MAIL |
| 2069381 | David Wesley | 107397 | 12/5/2006 14:40 | MEM.RN07.MAIL |
| 2075066 | John Dunn | 107399 | 12/18/2006 14:34 | MEM.RN07.MAIL |
| 2072071 | Thomas Russell | 107411 | 12/11/2006 11:17 | MEM.RN07.MAIL |
| 2071437 | Ronald Burg | 107425 | 12/8/2006 14:31 | MEM.RN07.MAIL |
| 2073575 | John Putman | 107448 | 12/13/2006 15:34 | MEM.RN07.MAIL |
| 2074692 | John Smith | 107456 | 12/15/2006 15:37 | MEM.RN07.MAIL |
| 2047977 | Arthur Lukach | 107478 | 11/20/2006 13:18 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2073899 | Stephen Gonczy | 107510 | 12/14/2006 13:26 | MEM.RN07.MAIL |
| 2078240 | Lee Weinerman | 107545 | 12/26/2006 14:56 | MEM.RN07.MAIL |
| 2069973 | Richard Carlson | 107588 | 12/6/2006 11:08 | MEM.RN07.MAIL |
| 2062625 | Joe Frost | 107613 | 12/1/2006 11:13 | MEM.RN07.MAIL |
| 2071356 | Daniel Zechmeister | 107618 | 12/8/2006 12:57 | MEM.RN07.MAIL |
| 2069163 | Olga Jaramillo | 107624 | 12/5/2006 8:37 | MEM.RN07.MAIL |
| 2046603 | Peter Ford | 107635 | 11/16/2006 13:37 | MEM.RN07.MAIL |
| 2075049 | Masoud Salyani | 107657 | 12/18/2006 14:15 | MEM.RN07.MAIL |
| 2049262 | Roderick Hughes | 107658 | 11/22/2006 10:16 | MEM.RN07.MAIL |
| 2051119 | John Scuderi | 107693 | 11/28/2006 10:21 | MEM.RN07.MAIL |
| 2078468 | Markku Rantanen | 107709 | 12/27/2006 11:45 | MEM.RN07.MAIL |
| 2050564 | Darryl Manuel | 107754 | 11/27/2006 15:32 | MEM.RN07.MAIL |
| 2072122 | Larry Kingston | 107763 | 12/11/2006 14:01 | MEM.RN07.MAIL |
| 2069193 | Howard Chesneau | 107769 | 12/5/2006 9:42 | MEM.RN07.MAIL |
| 2052449 | Charles Glomski | 107789 | 11/29/2006 15:56 | MEM.RN07.MAIL |
| 2073189 | Bruce Abbott | 107794 | 12/13/2006 10:28 | MEM.RN07.MAIL |
| 2074166 | Michael Sundberg | 107809 | 12/14/2006 15:39 | MEM.RN07.MAIL |
| 2069380 | Sidney Cavanaugh | 107814 | 12/5/2006 14:36 | MEM.RN07.MAIL |
| 2049450 | Charles Ashcraft | 107842 | 11/22/2006 14:18 | MEM.RN07.MAIL |
| 2074171 | Jimmy King | 107860 | 12/14/2006 15:47 | MEM.RN07.MAIL |
| 2047144 | Walt Wolf | 107894 | 11/17/2006 14:27 | MEM.RN07.MAIL |
| 2074320 | Richard Compton | 107953 | 12/15/2006 9:00 | MEM.RN07.MAIL |
| 2046632 | Zdenek Hejzlar | 107968 | 11/16/2006 14:33 | MEM.RN07.MAIL |
| 2049224 | Jose Montalvo | 107977 | 11/22/2006 9:29 | MEM.RN07.MAIL |
| 2069256 | James Ficca | 107996 | 12/5/2006 11:11 | MEM.RN07.MAIL |
| 2074351 | Gilbert Chambers | 108027 | 12/15/2006 10:25 | MEM.RN07.MAIL |
| 2068787 | Graham Moore | 108038 | 12/4/2006 14:12 | MEM.RN07.MAIL |
| 2078452 | Donald Bonnett | 108163 | 12/27/2006 10:15 | MEM.RN07.MAIL |
| 2073886 | In-Sik Rhee | 108222 | 12/14/2006 11:22 | MEM.RN07.TELEPHONE |
| 2069923 | Kenneth Roy | 108223 | 12/6/2006 9:55 | MEM.RN07.MAIL |
| 2070076 | Frank Goodwin | 108289 | 12/6/2006 14:16 | MEM.RN07.MAIL |
| 2076569 | Timothy Lynch | 108324 | 12/20/2006 13:18 | MEM.RN07.MAIL |
| 2048751 | Thomas Doyle | 108326 | 11/21/2006 14:01 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2070956 | Richard Hercamp | 108353 | 12/7/2006 15:26 | MEM.RN07.MAIL |
| 2074151 | Chris May | 108409 | 12/14/2006 15:27 | MEM.RN07.MAIL |
| 2045956 | David Gale | 108413 | 11/15/2006 14:39 | MEM.RN07.MAIL |
| 2051946 | Scott Warner | 108418 | 11/29/2006 10:22 | MEM.RN07.MAIL |
| 2078208 | Michael Szeliga | 108443 | 12/26/2006 14:07 | MEM.RN07.MAIL |
| 2071301 | Michael Niese | 108465 | 12/8/2006 10:49 | MEM.RN07.MAIL |
| 2073314 | Robert Griebel | 108471 | 12/13/2006 13:46 | MEM.RN07.MAIL |
| 2073794 | David Smith | 108481 | 12/14/2006 9:05 | MEM.RN07.MAIL |
| 2078926 | Mel Marshall | 108495 | 12/28/2006 14:24 | MEM.RN07.MAIL |
| 2072115 | Martin Gurian | 108504 | 12/11/2006 13:47 | MEM.RN07.MAIL |
| 2074500 | Jill Stavarski | 108508 | 12/15/2006 15:10 | MEM.RN07.MAIL |
| 2074808 | Arthur Furber | 108515 | 12/18/2006 8:38 | MEM.RN07.MAIL |
| 2070729 | Brent Huntsman | 108540 | 12/7/2006 14:31 | MEM.RN07.MAIL |
| 2079100 | Kevan Jones | 108565 | 12/28/2006 15:56 | MEM.RN07.MAIL |
| 2051877 | John Kloss | 108596 | 11/29/2006 9:02 | MEM.RN07.MAIL |
| 2073234 | James Sherry | 108599 | 12/13/2006 11:28 | MEM.RN07.MAIL |
| 2048566 | John Hall | 108607 | 11/21/2006 9:31 | MEM.RN07.MAIL |
| 2071273 | Robert Dodds | 108633 | 12/8/2006 10:00 | MEM.RN07.MAIL |
| 2074329 | Larry Lynch | 108656 | 12/15/2006 9:34 | MEM.RN07.MAIL |
| 2046600 | Lorne Everett | 108681 | 11/16/2006 13:32 | MEM.RN07.MAIL |
| 2052143 | Mike Profetto | 108696 | 11/29/2006 13:43 | MEM.RN07.MAIL |
| 2069333 | E Trevor Elderfield | 108761 | 12/5/2006 13:28 | MEM.RN07.MAIL |
| 2050359 | Dumas Slade | 108785 | 11/27/2006 11:29 | MEM.RN07.MAIL |
| 2069259 | Robert Ziegler | 108807 | 12/5/2006 11:14 | MEM.RN07.MAIL |
| 2077658 | John Bailey | 108829 | 12/22/2006 10:03 | MEM.RN07.MAIL |
| 2069407 | David Kelley | 108832 | 12/5/2006 15:20 | MEM.RN07.MAIL |
| 2047183 | William Brady | 108852 | 11/17/2006 15:23 | MEM.RN07.MAIL |
| 2071460 | Jonathan De Vries | 108856 | 12/8/2006 15:04 | MEM.RN07.MAIL |
| 2073798 | Arthur Tucker | 108991 | 12/14/2006 9:12 | MEM.RN07.MAIL |
| 2072625 | Larry Haynie | 109030 | 12/12/2006 11:23 | MEM.RN07.MAIL |
| 2071276 | Edward Vesely | 109054 | 12/8/2006 10:03 | MEM.RN07.MAIL |
| 2078856 | Nestor Kolcio | 109070 | 12/28/2006 11:35 | MEM.RN07.MAIL |
| 2076657 | David Wills | 109227 | 12/20/2006 14:54 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2074945 | Terrance Stahurski | 109254 | 12/18/2006 10:19 | MEM.RN07.MAIL |
| 2074439 | Jerry Cotter | 109258 | 12/15/2006 13:32 | MEM.RN07.MAIL |
| 2073325 | Wayne Karcher | 109353 | 12/13/2006 14:02 | MEM.RN07.MAIL |
| 2052199 | Regis Bouchard | 109378 | 11/29/2006 14:39 | MEM.RN07.MAIL |
| 2049293 | Daniel Johnson | 109389 | 11/22/2006 10:53 | MEM.RN07.MAIL |
| 2072391 | Steven Earnest | 109395 | 12/11/2006 15:43 | MEM.RN07.MAIL |
| 2051076 | Frank Ansuini | 109433 | 11/28/2006 9:39 | MEM.RN07.MAIL |
| 2073206 | Harjodh Gill | 109452 | 12/13/2006 10:51 | MEM.RN07.MAIL |
| 2048046 | Ellen Daw | 109483 | 11/20/2006 14:35 | MEM.RN07.MAIL |
| 2046596 | Lloyd Lowe | 109488 | 11/16/2006 13:28 | MEM.RN07.MAIL |
| 2078903 | Rupert Chandler | 109561 | 12/28/2006 13:54 | MEM.RN07.MAIL |
| 2049469 | David Gastgeb | 109592 | 11/22/2006 14:39 | MEM.RN07.MAIL |
| 2069066 | Robert Belden | 109598 | 12/4/2006 15:53 | MEM.RN07.MAIL |
| 2075743 | Charles Vasulka | 109609 | 12/19/2006 14:57 | MEM.RN07.MAIL |
| 2077237 | Jerrald Bates | 109612 | 12/21/2006 14:28 | MEM.RN07.MAIL |
| 2078197 | Ronald Dilly | 109703 | 12/26/2006 13:47 | MEM.RN07.MAIL |
| 2079287 | James Farroni | 109704 | 12/29/2006 14:12 | MEM.RN07.MAIL |
| 2047006 | John Harris | 109711 | 11/17/2006 10:49 | MEM.RN07.MAIL |
| 2078090 | Daniel Crane | 109719 | 12/26/2006 10:29 | MEM.RN07.MAIL |
| 2077189 | Chris Bramer | 109734 | 12/21/2006 13:14 | MEM.RN07.MAIL |
| 2073780 | D Wayne Berman | 109781 | 12/14/2006 8:32 | MEM.RN07.MAIL |
| 2076613 | Vijay Ruikar | 109790 | 12/20/2006 14:00 | MEM.RN07.MAIL |
| 2076667 | Jeffrey Dann | 109872 | 12/20/2006 15:06 | MEM.RN07.MAIL |
| 2076588 | Norman Boris | 109940 | 12/20/2006 13:35 | MEM.RN07.MAIL |
| 2047793 | John Mattingly | 109994 | 11/20/2006 10:24 | MEM.RN07.MAIL |
| 2075603 | Frank Cannon | 110004 | 12/19/2006 10:40 | MEM.RN07.MAIL |
| 2073131 | Clayton King | 110022 | 12/13/2006 8:39 | MEM.RN07.MAIL |
| 2069928 | David Stadden | 110061 | 12/6/2006 10:00 | MEM.RN07.MAIL |
| 2077147 | Robert Baumel | 110075 | 12/21/2006 11:31 | MEM.RN07.MAIL |
| 2079306 | Liam O'Hanlon | 110091 | 12/29/2006 14:49 | MEM.RN07.MAIL |
| 2070570 | Chris Real | 110131 | 12/7/2006 9:51 | MEM.RN07.MAIL |
| 2052076 | Charles Bakis | 110139 | 11/29/2006 11:41 | MEM.RN07.MAIL |
| 2072107 | Richard Cirillo | 110148 | 12/11/2006 13:30 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2068820 | Shirley Lawrence | 110162 | 12/4/2006 15:02 | MEM.RN07.MAIL |
| 2077159 | Marty Stanley | 110172 | 12/21/2006 11:44 | MEM.RN07.MAIL |
| 2071315 | Takashi Miyata | 110178 | 12/8/2006 11:01 | MEM.RN07.MAIL |
| 2049201 | John Graves | 110180 | 11/22/2006 9:07 | MEM.RN07.MAIL |
| 2074456 | Fred Nelson | 110230 | 12/15/2006 14:11 | MEM.RN07.MAIL |
| 2049281 | Gregory Brandt | 110276 | 11/22/2006 10:44 | MEM.RN07.MAIL |
| 2075015 | Toshihiko Nishimura | 110283 | 12/18/2006 13:30 | MEM.RN07.MAIL |
| 2078460 | Mississippi Univ | 110291 | 12/27/2006 10:47 | MEM.RN07.MAIL |
| 2052847 | William Whitney | 110294 | 11/30/2006 13:18 | MEM.RN07.MAIL |
| 2078443 | Samuel Pendergrass | 110351 | 12/27/2006 9:51 | MEM.RN07.MAIL |
| 2050543 | John Meyer | 110358 | 11/27/2006 15:02 | MEM.RN07.MAIL |
| 2048572 | Steven Troch | 110359 | 11/21/2006 9:46 | MEM.RN07.MAIL |
| 2048753 | Harry Rueckel | 110401 | 11/21/2006 14:04 | MEM.RN07.MAIL |
| 2073929 | Mohamed Sultan | 110402 | 12/14/2006 14:12 | MEM.RN07.MAIL |
| 2069190 | Pierre Torresan | 110405 | 12/5/2006 9:26 | MEM.RN07.MAIL |
| 2068678 | Thomas Gazik | 110433 | 12/4/2006 10:28 | MEM.RN07.MAIL |
| 2072377 | Mark Koshute | 110444 | 12/11/2006 15:25 | MEM.RN07.MAIL |
| 2073828 | Karen Mueser | 110454 | 12/14/2006 9:55 | MEM.RN07.MAIL |
| 2079275 | Collin Gray | 110479 | 12/29/2006 13:51 | MEM.RN07.MAIL |
| 2078237 | Timothy Burchell | 110481 | 12/26/2006 14:52 | MEM.RN07.MAIL |
| 2075008 | Kelvin Shen | 110548 | 12/18/2006 13:14 | MEM.RN07.MAIL |
| 2077236 | Kirti Gandhi | 110565 | 12/21/2006 14:22 | MEM.RN07.MAIL |
| 2071331 | Richard Newell | 110567 | 12/8/2006 11:28 | MEM.RN07.MAIL |
| 2077249 | Robert Meredith | 110568 | 12/21/2006 14:55 | MEM.RN07.MAIL |
| 2049289 | John Irwin | 110596 | 11/22/2006 10:50 | MEM.RN07.MAIL |
| 2052740 | Michael Lewis | 110639 | 11/30/2006 9:57 | MEM.RN07.MAIL |
| 2071430 | Jim Irvin | 110686 | 12/8/2006 14:20 | MEM.RN07.MAIL |
| 2046541 | Betty Spiker | 110692 | 11/16/2006 11:38 | MEM.RN07.MAIL |
| 2049436 | Robert Perry | 110717 | 11/22/2006 14:03 | MEM.RN07.MAIL |
| 2071850 | Yasuhiko Tanaka | 110732 | 12/11/2006 9:09 | MEM.RN07.MAIL |
| 2070564 | Joseph Mackin | 110737 | 12/7/2006 9:36 | MEM.RN07.MAIL |
| 2068671 | Jane Deighan | 110787 | 12/4/2006 10:15 | MEM.RN07.MAIL |
| 2072080 | Mark Hogan | 110839 | 12/11/2006 11:47 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2078213 | Munah Tarazi | 110902 | 12/26/2006 14:18 | MEM.RN07.MAIL |
| 2073968 | Pedro Fierro | 110925 | 12/14/2006 15:02 | MEM.RN07.MAIL |
| 2046818 | Jesse Finney | 110951 | 11/16/2006 15:50 | MEM.RN07.MAIL |
| 2074343 | John Mertens | 110961 | 12/15/2006 10:10 | MEM.RN07.MAIL |
| 2047115 | Lawrence Kobilinsky | 110970 | 11/17/2006 13:55 | MEM.RN07.MAIL |
| 2074502 | John Willi | 110981 | 12/15/2006 15:13 | MEM.RN07.MAIL |
| 2052045 | Peter Brey | 110995 | 11/29/2006 11:10 | MEM.RN07.MAIL |
| 2051872 | David Miller | 111133 | 11/29/2006 8:56 | MEM.RN07.MAIL |
| 2071454 | Robert Mackey | 111149 | 12/8/2006 14:56 | MEM.RN07.MAIL |
| 2051278 | Edward Karnes | 111153 | 11/28/2006 13:34 | MEM.RN07.MAIL |
| 2069324 | Robert Johnson | 111191 | 12/5/2006 13:15 | MEM.RN07.MAIL |
| 2076676 | Joseph Caprio | 111200 | 12/20/2006 15:15 | MEM.RN07.MAIL |
| 2069384 | David Clement | 111209 | 12/5/2006 14:46 | MEM.RN07.MAIL |
| 2078466 | Chi-Chun Chong | 111227 | 12/27/2006 11:37 | MEM.RN07.MAIL |
| 2072952 | Richard Straubinger | 111266 | 12/12/2006 15:47 | MEM.RN07.MAIL |
| 2076444 | Consumer Council Library | 111287 | 12/20/2006 10:16 | MEM.RN07.MAIL |
| 2049338 | Gregory Hadgis | 111291 | 11/22/2006 11:31 | MEM.RN07.MAIL |
| 2046809 | John Hamrick | 111298 | 11/16/2006 15:39 | MEM.RN07.MAIL |
| 2052110 | John Monnig | 111334 | 11/29/2006 12:59 | MEM.RN07.MAIL |
| 2071278 | Mario Pelletier | 111358 | 12/8/2006 10:10 | MEM.RN07.MAIL |
| 2079259 | Paul Stutzman | 111371 | 12/29/2006 13:26 | MEM.RN07.MAIL |
| 2069677 | Serge Brazzolotto | 111448 | 12/5/2006 15:33 | MEM.RN07.MAIL |
| 2078203 | Karon Matkins | 111488 | 12/26/2006 13:55 | MEM.RN07.MAIL |
| 2075686 | Armand Brandao | 111532 | 12/19/2006 13:42 | MEM.RN07.MAIL |
| 2048028 | Keith Colombo | 111537 | 11/20/2006 14:14 | MEM.RN07.MAIL |
| 2079281 | J Karl Campbell | 111541 | 12/29/2006 14:03 | MEM.RN07.MAIL |
| 2068804 | Richard Kochakian | 111604 | 12/4/2006 14:38 | MEM.RN07.MAIL |
| 2073305 | Charles Gresser | 111611 | 12/13/2006 13:34 | MEM.RN07.MAIL |
| 2077516 | Pierre Pesant | 111660 | 12/22/2006 8:18 | MEM.RN07.MAIL |
| 2070580 | Samuel Orlando | 111671 | 12/7/2006 10:06 | MEM.RN07.MAIL |
| 2047176 | Brandt Rising | 111675 | 11/17/2006 15:15 | MEM.RN07.MAIL |
| 2078865 | Steven Wiker | 111713 | 12/28/2006 11:49 | MEM.RN07.MAIL |
| 2078205 | David Rodriguez | 111727 | 12/26/2006 14:02 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2078531 | Charles Garrett | 111732 | 12/27/2006 14:53 | MEM.RN07.MAIL |
| 2075531 | Scott Foll | 111778 | 12/19/2006 8:47 | MEM.RN07.MAIL |
| 2050324 | Mark Baleja | 111823 | 11/27/2006 10:59 | MEM.RN07.MAIL |
| 2075581 | John Long | 111847 | 12/19/2006 10:09 | MEM.RN07.MAIL |
| 2046474 | Stephen Bernheim | 111886 | 11/16/2006 10:09 | MEM.RN07.MAIL |
| 2070559 | Robert Sallavanti | 111952 | 12/7/2006 9:22 | MEM.RN07.MAIL |
| 2052692 | Calvin Ek | 111981 | 11/30/2006 8:57 | MEM.RN07.MAIL |
| 2070753 | Victoria Davis | 112025 | 12/7/2006 15:04 | MEM.RN07.MAIL |
| 2047885 | Drew VanOrden | 112103 | 11/20/2006 10:40 | MEM.RN07.MAIL |
| 2050242 | Stanley Sersen | 112109 | 11/27/2006 9:49 | MEM.RN07.MAIL |
| 2073326 | Douglas Stephens | 112142 | 12/13/2006 14:05 | MEM.RN07.MAIL |
| 2078416 | David Dick | 112166 | 12/27/2006 8:48 | MEM.RN07.MAIL |
| 2077224 | Roy James | 112210 | 12/21/2006 14:04 | MEM.RN07.MAIL |
| 2075568 | John Barkach | 112221 | 12/19/2006 9:44 | MEM.RN07.MAIL |
| 2070575 | Bruce Dewey | 112223 | 12/7/2006 9:58 | MEM.RN07.MAIL |
| 2048819 | Joseph Gehlen | 112243 | 11/21/2006 15:07 | MEM.RN07.MAIL |
| 2074684 | Donald Bright | 112283 | 12/15/2006 15:30 | MEM.RN07.MAIL |
| 2051073 | Dick Piper | 112341 | 11/28/2006 9:32 | MEM.RN07.MAIL |
| 2051128 | William Roeling | 112345 | 11/28/2006 10:29 | MEM.RN07.MAIL |
| 2050128 | Robert Lewis | 112348 | 11/27/2006 9:35 | MEM.RN07.MAIL |
| 2047649 | Joseph Curilla | 112363 | 11/20/2006 9:28 | MEM.RN07.MAIL |
| 2051604 | Denny Yoder | 112365 | 11/28/2006 15:32 | MEM.RN07.MAIL |
| 2077217 | Tony Ingratta | 112375 | 12/21/2006 13:49 | MEM.RN07.MAIL |
| 2078463 | Tom Young | 112378 | 12/27/2006 11:00 | MEM.RN07.MAIL |
| 2068682 | Theodore Wright Pe | 112414 | 12/4/2006 10:33 | MEM.RN07.MAIL |
| 2051064 | Harold Yohn | 112429 | 11/28/2006 9:10 | MEM.RN07.MAIL |
| 2048617 | Andrew Janosko | 112512 | 11/21/2006 10:36 | MEM.RN07.MAIL |
| 2072658 | Hans Kolitzus | 112524 | 12/12/2006 13:27 | MEM.RN07.MAIL |
| 2070612 | Judy Ellis | 112525 | 12/7/2006 11:05 | MEM.RN07.MAIL |
| 2069968 | Borjen Yeh | 112553 | 12/6/2006 11:01 | MEM.RN07.MAIL |
| 2074328 | Robert Stull | 112576 | 12/15/2006 9:30 | MEM.RN07.MAIL |
| 2068741 | Kent Hevenor | 112580 | 12/4/2006 11:48 | MEM.RN07.MAIL |
| 2077510 | Gary Kramer | 112585 | 12/22/2006 7:57 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2078852 | Richard Mc Culloch | 112594 | 12/28/2006 11:32 | MEM.RN07.MAIL |
| 2073852 | Angela Booker | 112597 | 12/14/2006 10:36 | MEM.RN07.MAIL |
| 2069061 | Gerald Lankes | 112613 | 12/4/2006 15:45 | MEM.RN07.MAIL |
| 2073865 | Jack Forster | 112636 | 12/14/2006 10:56 | MEM.RN07.MAIL |
| 2078434 | Michael Morlino | 112650 | 12/27/2006 9:31 | MEM.RN07.MAIL |
| 2062587 | Dewey Smith | 112675 | 12/1/2006 10:42 | MEM.RN07.MAIL |
| 2075690 | Leonard D'Angelo | 112695 | 12/19/2006 13:45 | MEM.RN07.MAIL |
| 2077143 | Douglas Sullivan | 112723 | 12/21/2006 11:28 | MEM.RN07.MAIL |
| 2072110 | Kent Baker | 112755 | 12/11/2006 13:37 | MEM.RN07.MAIL |
| 2069383 | Ernest Guter | 112781 | 12/5/2006 14:43 | MEM.RN07.MAIL |
| 2078524 | Edward Mozdzen | 112797 | 12/27/2006 14:41 | MEM.RN07.MAIL |
| 2078691 | Kathleen Kraska | 112849 | 12/27/2006 15:52 | MEM.RN07.MAIL |
| 2079093 | Marvin Bozarth | 112924 | 12/28/2006 15:49 | MEM.RN07.MAIL |
| 2073288 | Narender Kumar | 112927 | 12/13/2006 13:11 | MEM.RN07.MAIL |
| 2049353 | William Bierema | 112930 | 11/22/2006 11:46 | MEM.RN07.MAIL |
| 2077050 | Graham Winrow | 112973 | 12/21/2006 8:42 | MEM.RN07.MAIL |
| 2077064 | Michael Marley | 112997 | 12/21/2006 9:08 | MEM.RN07.MAIL |
| 2072650 | Paul Sowa-Cpp | 113001 | 12/12/2006 13:10 | MEM.RN07.MAIL |
| 2052204 | Robert Vincent | 113052 | 11/29/2006 14:50 | MEM.RN07.MAIL |
| 2069897 | Hemant Shah | 113069 | 12/6/2006 8:51 | MEM.RN07.MAIL |
| 2047877 | Herman Faiola | 113101 | 11/20/2006 10:32 | MEM.RN07.MAIL |
| 2071299 | Gerold Blossey | 113133 | 12/8/2006 10:46 | MEM.RN07.MAIL |
| 2073141 | Ralph Moore | 113142 | 12/13/2006 9:01 | MEM.RN07.MAIL |
| 2050524 | Richard Lampo | 113144 | 11/27/2006 14:44 | MEM.RN07.MAIL |
| 2071696 | Michael Henderson | 113154 | 12/8/2006 15:40 | MEM.RN07.MAIL |
| 2071388 | David Turcotte | 113343 | 12/8/2006 13:35 | MEM.RN07.MAIL |
| 2073148 | Kurt Finnie | 113346 | 12/13/2006 9:19 | MEM.RN07.MAIL |
| 2051114 | Jerry Frey | 113365 | 11/28/2006 10:17 | MEM.RN07.MAIL |
| 2075736 | R Wayne Jones | 113382 | 12/19/2006 14:51 | MEM.RN07.MAIL |
| 2073192 | Jim Roethemeier | 113395 | 12/13/2006 10:32 | MEM.RN07.MAIL |
| 2071435 | L Crouch | 113453 | 12/8/2006 14:26 | MEM.RN07.MAIL |
| 2077245 | Karen Decker | 113469 | 12/21/2006 14:45 | MEM.RN07.MAIL |
| 2052168 | James Grauman | 113487 | 11/29/2006 14:08 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2078693 | Brian Baumgartner | 113528 | 12/27/2006 15:54 | MEM.RN07.MAIL |
| 2077134 | W Johnson | 113544 | 12/21/2006 11:18 | MEM.RN07.MAIL |
| 2052080 | Dennis Hetzner | 113546 | 11/29/2006 11:45 | MEM.RN07.MAIL |
| 2047944 | John Chipka | 113591 | 11/20/2006 11:47 | MEM.RN07.MAIL |
| 2077255 | Ray Chesner | 113607 | 12/21/2006 15:03 | MEM.RN07.MAIL |
| 2073333 | Frank Pintar | 113624 | 12/13/2006 14:16 | MEM.RN07.MAIL |
| 2074336 | Dolly Navarrete | 113659 | 12/15/2006 9:54 | MEM.RN07.MAIL |
| 2052885 | Barbara Lippiatt | 113677 | 11/30/2006 14:17 | MEM.RN07.MAIL |
| 2078187 | Hameed Malik | 113688 | 12/26/2006 13:22 | MEM.RN07.MAIL |
| 2073181 | Paul Weihrauch | 113693 | 12/13/2006 10:13 | MEM.RN07.MAIL |
| 2074978 | Jeffrey Pochily | 113705 | 12/18/2006 11:20 | MEM.RN07.MAIL |
| 2073802 | Robert Thomas | 113711 | 12/14/2006 9:21 | MEM.RN07.MAIL |
| 2078454 | Robert Fluck | 113736 | 12/27/2006 10:21 | MEM.RN07.MAIL |
| 2052840 | Paul Rollins | 113738 | 11/30/2006 12:57 | MEM.RN07.MAIL |
| 2074975 | Hans Prokosch | 113760 | 12/18/2006 11:16 | MEM.RN07.MAIL |
| 2078256 | Steve Hazelwood | 113807 | 12/26/2006 15:17 | MEM.RN07.MAIL |
| 2079314 | Michael Lawrence | 113859 | 12/29/2006 15:05 | MEM.RN07.MAIL |
| 2078249 | Ross Rector | 113872 | 12/26/2006 15:09 | MEM.RN07.MAIL |
| 2069674 | Roang-Chi Kuo | 113879 | 12/5/2006 15:30 | MEM.RN07.MAIL |
| 2048764 | Lisa Romankiw | 113955 | 11/21/2006 14:16 | MEM.RN07.MAIL |
| 2069386 | Maureen Chaffin | 113988 | 12/5/2006 14:50 | MEM.RN07.MAIL |
| 2071879 | Leonard Sidisky | 113995 | 12/11/2006 9:17 | MEM.RN07.MAIL |
| 2069209 | Robert Bigge | 114029 | 12/5/2006 10:10 | MEM.RN07.MAIL |
| 2073872 | Susan Workman | 114054 | 12/14/2006 11:03 | MEM.RN07.MAIL |
| 2078218 | Bob Moyer | 114096 | 12/26/2006 14:25 | MEM.RN07.MAIL |
| 2077113 | Martin Fox | 114121 | 12/21/2006 10:27 | MEM.RN07.MAIL |
| 2073259 | Robert Spehar | 114131 | 12/13/2006 11:54 | MEM.RN07.MAIL |
| 2078890 | Thomas Olmsted | 114166 | 12/28/2006 13:31 | MEM.RN07.MAIL |
| 2049296 | Kenneth Langley | 114234 | 11/22/2006 10:57 | MEM.RN07.MAIL |
| 2049385 | David Harvey | 114242 | 11/22/2006 13:16 | MEM.RN07.MAIL |
| 2073138 | James Dodgen | 114271 | 12/13/2006 8:50 | MEM.RN07.MAIL |
| 2049383 | James Davis | 114331 | 11/22/2006 13:13 | MEM.RN07.MAIL |
| 2071292 | Bruce Matta | 114363 | 12/8/2006 10:34 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2075746 | Ernest Brumbaugh | 114403 | 12/19/2006 15:03 | MEM.RN07.MAIL |
| 2077514 | Charles Gibson | 114441 | 12/22/2006 8:09 | MEM.RN07.MAIL |
| 2074959 | Michael Modde | 114445 | 12/18/2006 10:40 | MEM.RN07.MAIL |
| 2069068 | Joel Hipp | 114506 | 12/4/2006 15:56 | MEM.RN07.MAIL |
| 2070001 | David Homer | 114540 | 12/6/2006 11:48 | MEM.RN07.MAIL |
| 2049417 | Zack Blackmon | 114545 | 11/22/2006 13:48 | MEM.RN07.MAIL |
| 2074458 | William Watt | 114556 | 12/15/2006 14:17 | MEM.RN07.MAIL |
| 2078836 | David Miller | 114558 | 12/28/2006 11:16 | MEM.RN07.MAIL |
| 2052687 | David Ensor | 114566 | 11/30/2006 8:46 | MEM.RN07.MAIL |
| 2070557 | Alan Segrave | 114582 | 12/7/2006 9:15 | MEM.RN07.MAIL |
| 2070072 | Ronald Casalino | 114670 | 12/6/2006 14:12 | MEM.RN07.MAIL |
| 2070583 | Daniel Tate | 114683 | 12/7/2006 10:11 | MEM.RN07.MAIL |
| 2076430 | Norman Chung | 114750 | 12/20/2006 10:02 | MEM.RN07.MAIL |
| 2073187 | Scott Janecka | 114761 | 12/13/2006 10:25 | MEM.RN07.MAIL |
| 2077125 | Charles Hellier | 114778 | 12/21/2006 10:54 | MEM.RN07.MAIL |
| 2074360 | Max Strozier | 114812 | 12/15/2006 10:41 | MEM.RN07.MAIL |
| 2052023 | Timothy Mower | 114853 | 11/29/2006 11:00 | MEM.RN07.MAIL |
| 2078824 | Qizhong Sheng | 114888 | 12/28/2006 11:03 | MEM.RN07.MAIL |
| 2072035 | Raymond Warlick | 114898 | 12/11/2006 10:03 | MEM.RN07.MAIL |
| 2073553 | Steven Regoli | 114917 | 12/13/2006 15:23 | MEM.RN07.MAIL |
| 2051288 | Alfred Mathews | 114959 | 11/28/2006 13:51 | MEM.RN07.MAIL |
| 2051875 | Alan Keith | 114965 | 11/29/2006 8:59 | MEM.RN07.MAIL |
| 2077649 | Phillip Johnson | 114975 | 12/22/2006 9:37 | MEM.RN07.MAIL |
| 2074321 | Ronald Harmon | 115083 | 12/15/2006 9:04 | MEM.RN07.MAIL |
| 2073911 | Chitto Sarkar | 115169 | 12/14/2006 13:54 | MEM.RN07.MAIL |
| 2049303 | Jessie Robbins | 115248 | 11/22/2006 11:04 | MEM.RN07.MAIL |
| 2046593 | David Tait | 115312 | 11/16/2006 13:23 | MEM.RN07.MAIL |
| 2077656 | Mark Mc Cabe | 115338 | 12/22/2006 10:00 | MEM.RN07.MAIL |
| 2069900 | Pascal Mascarenhas | 115354 | 12/6/2006 9:02 | MEM.RN07.MAIL |
| 2048364 | James Shill | 115414 | 11/21/2006 8:51 | MEM.RN07.MAIL |
| 2075012 | Timothy Berryman | 115489 | 12/18/2006 13:21 | MEM.RN07.MAIL |
| 2047786 | Bert Reiner | 115499 | 11/20/2006 10:16 | MEM.RN07.MAIL |
| 2075611 | Arun Kumar | 115501 | 12/19/2006 10:54 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2070554 | William O'Leary | 115557 | 12/7/2006 9:11 | MEM.RN07.MAIL |
| 2052794 | Michael Strang | 115632 | 11/30/2006 11:24 | MEM.RN07.MAIL |
| 2079263 | John Gill | 115751 | 12/29/2006 13:34 | MEM.RN07.MAIL |
| 2050534 | Dennis Buchanan | 115760 | 11/27/2006 14:55 | MEM.RN07.MAIL |
| 2077153 | Robert Stluka | 115763 | 12/21/2006 11:35 | MEM.RN07.MAIL |
| 2049259 | University Of Alabama | 115825 | 11/22/2006 10:11 | MEM.RN07.MAIL |
| 2068818 | Warren Allen | 115832 | 12/4/2006 14:59 | MEM.RN07.MAIL |
| 2046968 | Harlan Anderson | 115869 | 11/17/2006 9:43 | MEM.RN07.MAIL |
| 2078033 | Howard Anderson | 115871 | 12/26/2006 9:34 | MEM.RN07.MAIL |
| 2071852 | Ara Arman | 115890 | 12/11/2006 9:14 | MEM.RN07.MAIL |
| 2051271 | Thomas Auman | 115921 | 11/28/2006 13:14 | MEM.RN07.MAIL |
| 2050082 | Jeffrey Lowry | 115972 | 11/27/2006 9:28 | MEM.RN07.MAIL |
| 2047085 | Francis Dukes-Dobos | 116054 | 11/17/2006 13:16 | MEM.RN07.MAIL |
| 2051152 | Steve Hays | 116071 | 11/28/2006 11:00 | MEM.RN07.MAIL |
| 2077642 | Terry Wagaman | 116088 | 12/22/2006 9:22 | MEM.RN07.MAIL |
| 2073815 | Larry Scott | 116143 | 12/14/2006 9:35 | MEM.RN07.MAIL |
| 2052073 | Mark Bury | 116184 | 11/29/2006 11:37 | MEM.RN07.MAIL |
| 2049431 | Pat Rushton | 116225 | 11/22/2006 13:59 | MEM.RN07.MAIL |
| 2069373 | David Lyon | 116255 | 12/5/2006 14:27 | MEM.RN07.MAIL |
| 2047644 | Bradley Bushman | 116261 | 11/20/2006 9:22 | MEM.RN07.MAIL |
| 2051300 | Robert Howard | 116329 | 11/28/2006 14:13 | MEM.RN07.MAIL |
| 2077110 | David Dea | 116331 | 12/21/2006 10:23 | MEM.RN07.MAIL |
| 2078252 | David Harris | 116342 | 12/26/2006 15:13 | MEM.RN07.MAIL |
| 2062546 | Hironari Abe | 116372 | 12/1/2006 10:06 | MEM.RN07.MAIL |
| 2072031 | Susan Medland | 116421 | 12/11/2006 9:56 | MEM.RN07.MAIL |
| 2068693 | Roxie Ross | 116422 | 12/4/2006 10:52 | MEM.RN07.MAIL |
| 2074345 | James Mahon | 116439 | 12/15/2006 10:12 | MEM.RN07.MAIL |
| 2046531 | Leonard Rood | 116460 | 11/16/2006 11:26 | MEM.RN07.MAIL |
| 2076574 | Raynold Kablanow | 116471 | 12/20/2006 13:21 | MEM.RN07.MAIL |
| 2075657 | Harold Shaw | 116491 | 12/19/2006 13:07 | MEM.RN07.MAIL |
| 2062600 | John Daniels | 116526 | 12/1/2006 10:55 | MEM.RN07.MAIL |
| 2047771 | Timothy Healey | 116549 | 11/20/2006 10:01 | MEM.RN07.MAIL |
| 2069963 | Steven Zylkowski | 116592 | 12/6/2006 10:58 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2073146 | George Spengler | 116612 | 12/13/2006 9:16 | MEM.RN07.MAIL |
| 2076684 | Higo Yakichi | 116630 | 12/20/2006 15:29 | MEM.RN07.MAIL |
| 2073958 | Parviz Soroushian | 116639 | 12/14/2006 14:46 | MEM.RN07.MAIL |
| 2073884 | Peter Spitz | 116662 | 12/14/2006 11:19 | MEM.RN07.TELEPHONE |
| 2072121 | Stanley Weller | 116667 | 12/11/2006 13:57 | MEM.RN07.MAIL |
| 2048347 | David Gilmore | 116742 | 11/20/2006 15:55 | MEM.RN07.MAIL |
| 2075001 | Karl Schulte | 116807 | 12/18/2006 12:56 | MEM.RN07.MAIL |
| 2049492 | David Vieau | 116833 | 11/22/2006 14:58 | MEM.RN07.MAIL |
| 2078906 | Carol Young | 116867 | 12/28/2006 13:59 | MEM.RN07.MAIL |
| 2072398 | Charles Monsalve | 116887 | 12/11/2006 15:53 | MEM.RN07.MAIL |
| 2069254 | Glenn Ashe | 116910 | 12/5/2006 11:04 | MEM.RN07.MAIL |
| 2071281 | Anne Stonex | 116963 | 12/8/2006 10:14 | MEM.RN07.MAIL |
| 2078320 | Scott Slagley | 116991 | 12/26/2006 15:36 | MEM.RN07.MAIL |
| 2062563 | Thomas Bruno | 116992 | 12/1/2006 10:22 | MEM.RN07.MAIL |
| 2047789 | Marlene Jacknis | 117005 | 11/20/2006 10:20 | MEM.RN07.MAIL |
| 2052873 | Frank Fitzgerald Cae | 117011 | 11/30/2006 13:56 | MEM.RN07.MAIL |
| 2077519 | Kirk Edens | 117018 | 12/22/2006 8:28 | MEM.RN07.MAIL |
| 2069325 | John Burwell | 117026 | 12/5/2006 13:20 | MEM.RN07.MAIL |
| 2071445 | William Eleazer | 117047 | 12/8/2006 14:39 | MEM.RN07.MAIL |
| 2046657 | Brian Walker | 117093 | 11/16/2006 15:13 | MEM.RN07.FAX |
| 2047680 | Fawzi Bayan | 117113 | 11/20/2006 9:37 | MEM.RN07.MAIL |
| 2070738 | Steven Roman | 117163 | 12/7/2006 14:46 | MEM.RN07.MAIL |
| 2051206 | David Adams | 117233 | 11/28/2006 11:38 | MEM.RN07.MAIL |
| 2072040 | Grant Richardson | 117268 | 12/11/2006 10:14 | MEM.RN07.MAIL |
| 2046625 | Michael Mercer | 117269 | 11/16/2006 14:16 | MEM.RN07.MAIL |
| 2072400 | Michael Queen | 117285 | 12/11/2006 15:56 | MEM.RN07.MAIL |
| 2046448 | Jeffrey Heydanek | 117302 | 11/16/2006 9:34 | MEM.RN07.MAIL |
| 2049465 | John Martin | 117325 | 11/22/2006 14:36 | MEM.RN07.MAIL |
| 2068735 | Edward Hearn | 117352 | 12/4/2006 11:42 | MEM.RN07.MAIL |
| 2078483 | Fredrick Caudill | 117392 | 12/27/2006 13:13 | MEM.RN07.MAIL |
| 2075454 | Scott Goodwin | 117395 | 12/19/2006 8:43 | MEM.RN07.MAIL |
| 2070589 | Loren Braun | 117454 | 12/7/2006 10:23 | MEM.RN07.MAIL |
| 2051092 | Daniel Gutting | 117482 | 11/28/2006 9:57 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2078921 | Loren Graber | 117486 | 12/28/2006 14:20 | MEM.RN07.MAIL |
| 2052868 | James Klich | 117506 | 11/30/2006 13:48 | MEM.RN07.MAIL |
| 2077509 | Robert Goldberg | 117543 | 12/22/2006 7:52 | MEM.RN07.MAIL |
| 2075277 | Chris Jurey | 117566 | 12/18/2006 15:26 | MEM.RN07.MAIL |
| 2047107 | Robert Toeppe | 117681 | 11/17/2006 13:46 | MEM.RN07.MAIL |
| 2072126 | Gordon Cox | 117691 | 12/11/2006 14:10 | MEM.RN07.MAIL |
| 2051917 | Eric Miller | 117757 | 11/29/2006 9:53 | MEM.RN07.MAIL |
| 2075599 | Michael Haas | 117763 | 12/19/2006 10:30 | MEM.RN07.MAIL |
| 2048558 | D Mitten | 117789 | 11/21/2006 9:13 | MEM.RN07.MAIL |
| 2072100 | Rich Woods | 117810 | 12/11/2006 13:16 | MEM.RN07.MAIL |
| 2070565 | Aleksandra Vinogradov | 117827 | 12/7/2006 9:39 | MEM.RN07.MAIL |
| 2048095 | Lawrence Boise | 117830 | 11/20/2006 15:11 | MEM.RN07.MAIL |
| 2050299 | Jerry Lucas | 117854 | 11/27/2006 10:41 | MEM.RN07.MAIL |
| 2075728 | Tony Sinkosky | 117923 | 12/19/2006 14:40 | MEM.RN07.MAIL |
| 2049205 | Ever Barbero | 117955 | 11/22/2006 9:10 | MEM.RN07.MAIL |
| 2073310 | Donald Mich | 117984 | 12/13/2006 13:42 | MEM.RN07.MAIL |
| 2051221 | Craig Hudson | 117997 | 11/28/2006 11:47 | MEM.RN07.MAIL |
| 2076635 | Iton Chou | 118134 | 12/20/2006 14:28 | MEM.RN07.MAIL |
| 2050274 | Michael Manahan | 118154 | 11/27/2006 10:14 | MEM.RN07.MAIL |
| 2078453 | David Di Quollo | 118167 | 12/27/2006 10:18 | MEM.RN07.MAIL |
| 2078099 | Richard Bohner | 118196 | 12/26/2006 10:42 | MEM.RN07.MAIL |
| 2078461 | Daniel Kerckhoff | 118206 | 12/27/2006 10:53 | MEM.RN07.MAIL |
| 2078859 | Maureen Crough | 118258 | 12/28/2006 11:41 | MEM.RN07.MAIL |
| 2073578 | Steve Verret | 118261 | 12/13/2006 15:40 | MEM.RN07.MAIL |
| 2074174 | Michael Schultz | 118297 | 12/14/2006 15:51 | MEM.RN07.MAIL |
| 2050560 | Kevin MacDonald | 118418 | 11/27/2006 15:28 | MEM.RN07.MAIL |
| 2069191 | Paul Walkington | 118419 | 12/5/2006 9:39 | MEM.RN07.MAIL |
| 2051075 | Donald Dunn | 118490 | 11/28/2006 9:36 | MEM.RN07.MAIL |
| 2074948 | John Ciba | 118605 | 12/18/2006 10:23 | MEM.RN07.MAIL |
| 2046429 | Milton Milner | 118617 | 11/16/2006 8:58 | MEM.RN07.MAIL |
| 2046804 | James Green | 118651 | 11/16/2006 15:32 | MEM.RN07.MAIL |
| 2069902 | John Sabau | 118652 | 12/6/2006 9:09 | MEM.RN07.MAIL |
| 2048016 | Peter Poirier | 118692 | 11/20/2006 13:59 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2068720 | George Ragazzo | 118859 | 12/4/2006 11:24 | MEM.RN07.MAIL |
| 2068698 | Benjamin Sheldon | 118889 | 12/4/2006 10:56 | MEM.RN07.MAIL |
| 2071360 | Doreen Marcial | 118931 | 12/8/2006 13:04 | MEM.RN07.MAIL |
| 2051335 | Edward Kippel | 118935 | 11/28/2006 14:54 | MEM.RN07.MAIL |
| 2074494 | Graham Mc Farland | 118946 | 12/15/2006 15:03 | MEM.RN07.MAIL |
| 2048590 | James Corwin | 118951 | 11/21/2006 10:11 | MEM.RN07.MAIL |
| 2074325 | Robert Hittle | 118966 | 12/15/2006 9:22 | MEM.RN07.MAIL |
| 2077247 | Arnold Holloway | 119021 | 12/21/2006 14:49 | MEM.RN07.MAIL |
| 2069396 | Charlotte Tucker | 119208 | 12/5/2006 15:03 | MEM.RN07.MAIL |
| 2073385 | Richard Kenyon | 119259 | 12/13/2006 15:18 | MEM.RN07.MAIL |
| 2072145 | Anthony Barajas | 119310 | 12/11/2006 14:58 | MEM.RN07.MAIL |
| 2072720 | David Eastwood | 119407 | 12/12/2006 15:21 | MEM.RN07.MAIL |
| 2077241 | Jeff Arrington | 119472 | 12/21/2006 14:39 | MEM.RN07.MAIL |
| 2069937 | Paul Hough | 119473 | 12/6/2006 10:10 | MEM.RN07.MAIL |
| 2070098 | Brian Betts | 119474 | 12/6/2006 14:44 | MEM.RN07.MAIL |
| 2078246 | Bohumil Osmera | 119527 | 12/26/2006 15:06 | MEM.RN07.MAIL |
| 2079293 | Richard Pustorino | 119535 | 12/29/2006 14:21 | MEM.RN07.MAIL |
| 2078502 | Ying Chui | 119612 | 12/27/2006 13:55 | MEM.RN07.MAIL |
| 2051062 | John Thompson | 119640 | 11/28/2006 9:07 | MEM.RN07.MAIL |
| 2078874 | Mary Sitton | 119684 | 12/28/2006 13:02 | MEM.RN07.MAIL |
| 2068687 | Thomas Herdlein | 119699 | 12/4/2006 10:43 | MEM.RN07.MAIL |
| 2051214 | James Bushman | 119721 | 11/28/2006 11:42 | MEM.RN07.MAIL |
| 2046612 | Ralph Noblin | 119783 | 11/16/2006 13:54 | MEM.RN07.MAIL |
| 2074471 | Milton Schreiber | 119806 | 12/15/2006 14:40 | MEM.RN07.MAIL |
| 2078417 | Alfred Kozak | 119935 | 12/27/2006 8:50 | MEM.RN07.MAIL |
| 2069207 | Jeff Christensen | 119937 | 12/5/2006 10:07 | MEM.RN07.MAIL |
| 2072635 | Richard Ramsey | 119970 | 12/12/2006 11:40 | MEM.RN07.MAIL |
| 2052445 | David Kahane | 120052 | 11/29/2006 15:53 | MEM.RN07.MAIL |
| 2073935 | Stephen Neal | 120082 | 12/14/2006 14:16 | MEM.RN07.MAIL |
| 2073786 | Dan Kerns | 120110 | 12/14/2006 8:50 | MEM.RN07.MAIL |
| 2073571 | James Eckley | 120136 | 12/13/2006 15:27 | MEM.RN07.MAIL |
| 2069400 | Walter Windus | 120291 | 12/5/2006 15:10 | MEM.RN07.MAIL |
| 2046967 | Robert Hunter | 120298 | 11/17/2006 9:37 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051896 | David London | 120307 | 11/29/2006 9:25 | MEM.RN07.MAIL |
| 2078095 | William Gutknecht | 120456 | 12/26/2006 10:37 | MEM.RN07.MAIL |
| 2069907 | Gerald Morton | 120498 | 12/6/2006 9:25 | MEM.RN07.MAIL |
| 2075664 | Ted Nishioka | 120508 | 12/19/2006 13:17 | MEM.RN07.MAIL |
| 2077085 | Steven Baer | 120538 | 12/21/2006 9:39 | MEM.RN07.MAIL |
| 2046629 | Charles Anthony | 120583 | 11/16/2006 14:26 | MEM.RN07.MAIL |
| 2075681 | Stephen Cockerham | 120629 | 12/19/2006 13:37 | MEM.RN07.MAIL |
| 2068822 | Robert Butler | 120748 | 12/4/2006 15:06 | MEM.RN07.MAIL |
| 2076625 | Peter Kalinger | 120754 | 12/20/2006 14:21 | MEM.RN07.MAIL |
| 2068745 | Peter Alvey | 120763 | 12/4/2006 11:54 | MEM.RN07.MAIL |
| 2048322 | Nancy MacPherson | 120779 | 11/20/2006 15:32 | MEM.RN07.MAIL |
| 2062545 | Henry Russell | 120797 | 12/1/2006 10:03 | MEM.RN07.MAIL |
| 2048326 | John Lafferty | 120874 | 11/20/2006 15:37 | MEM.RN07.MAIL |
| 2074358 | Bent-Erik Carlsen | 120890 | 12/15/2006 10:36 | MEM.RN07.MAIL |
| 2048091 | Ray Bristol | 120914 | 11/20/2006 15:07 | MEM.RN07.MAIL |
| 2078544 | Russell Hill | 120977 | 12/27/2006 15:14 | MEM.RN07.MAIL |
| 2077046 | Harald Wilms | 121016 | 12/21/2006 8:34 | MEM.RN07.MAIL |
| 2077073 | David Ouellette | 121069 | 12/21/2006 9:22 | MEM.RN07.MAIL |
| 2047881 | M Vance | 121077 | 11/20/2006 10:36 | MEM.RN07.MAIL |
| 2074915 | Franz Fasold | 121141 | 12/18/2006 9:10 | MEM.RN07.MAIL |
| 2076453 | Clark Smith | 121159 | 12/20/2006 10:22 | MEM.RN07.MAIL |
| 2051951 | Daniel Wise | 121186 | 11/29/2006 10:25 | MEM.RN07.MAIL |
| 2074451 | Jan Sassaman | 121194 | 12/15/2006 13:57 | MEM.RN07.MAIL |
| 2073354 | Robert Hinton | 121214 | 12/13/2006 14:39 | MEM.RN07.MAIL |
| 2076672 | Makoto Imanaka | 121315 | 12/20/2006 15:12 | MEM.RN07.MAIL |
| 2077524 | Paul Whitehead | 121369 | 12/22/2006 9:05 | MEM.RN07.MAIL |
| 2069938 | Robert Hallman | 121374 | 12/6/2006 10:14 | MEM.RN07.MAIL |
| 2078878 | Tom Norquist | 121380 | 12/28/2006 13:08 | MEM.RN07.MAIL |
| 2078892 | Thomas Wilczewski | 121445 | 12/28/2006 13:36 | MEM.RN07.MAIL |
| 2078467 | Phillip Davis | 121579 | 12/27/2006 11:42 | MEM.RN07.MAIL |
| 2078444 | Glenn Shreffler | 121608 | 12/27/2006 9:55 | MEM.RN07.MAIL |
| 2075615 | Albert Sarkis | 121656 | 12/19/2006 11:05 | MEM.RN07.MAIL |
| 2078675 | Maria Ricci | 121749 | 12/27/2006 15:28 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2046524 | Lawrence Ludwig | 121807 | 11/16/2006 11:15 | MEM.RN07.MAIL |
| 2052427 | Jerome Drobinski | 121808 | 11/29/2006 15:40 | MEM.RN07.MAIL |
| 2073901 | Michael Strelbisky | 121811 | 12/14/2006 13:41 | MEM.RN07.MAIL |
| 2048626 | Richard Moore | 121935 | 11/21/2006 10:46 | MEM.RN07.MAIL |
| 2069939 | Peter Oleske | 121959 | 12/6/2006 10:17 | MEM.RN07.MAIL |
| 2050278 | Petar Arsenovic | 121976 | 11/27/2006 10:22 | MEM.RN07.MAIL |
| 2070572 | Ronald Busse | 122005 | 12/7/2006 9:55 | MEM.RN07.MAIL |
| 2072068 | Kathleen Higgins | 122029 | 12/11/2006 11:09 | MEM.RN07.MAIL |
| 2069975 | Thomas Skaggs | 122162 | 12/6/2006 11:11 | MEM.RN07.MAIL |
| 2073908 | Heinrich Heidt | 122191 | 12/14/2006 13:49 | MEM.RN07.MAIL |
| 2051146 | Robert Krenzer | 122230 | 11/28/2006 10:53 | MEM.RN07.MAIL |
| 2076416 | Gerard Goudreau | 122260 | 12/20/2006 9:43 | MEM.RN07.MAIL |
| 2072955 | Carl Rapp | 122268 | 12/12/2006 15:52 | MEM.RN07.MAIL |
| 2047916 | Douglas Stieve | 122287 | 11/20/2006 11:12 | MEM.RN07.MAIL |
| 2051303 | Douglas McDowell | 122323 | 11/28/2006 14:16 | MEM.RN07.MAIL |
| 2049479 | Patricia Gleason | 122370 | 11/22/2006 14:51 | MEM.RN07.MAIL |
| 2068719 | Richard Ladwig | 122462 | 12/4/2006 11:20 | MEM.RN07.MAIL |
| 2069352 | Herb Nordmeyer | 122482 | 12/5/2006 14:00 | MEM.RN07.MAIL |
| 2078541 | Mark Kalahar | 122566 | 12/27/2006 15:10 | MEM.RN07.MAIL |
| 2072672 | David Epstein | 122589 | 12/12/2006 14:01 | MEM.RN07.MAIL |
| 2075536 | Boyd Jensen | 122607 | 12/19/2006 8:55 | MEM.RN07.MAIL |
| 2072380 | John Sebroski | 122662 | 12/11/2006 15:27 | MEM.RN07.MAIL |
| 2049874 | Earl Lawrence | 122687 | 11/27/2006 9:10 | MEM.RN07.MAIL |
| 2047262 | Kevin Hour | 122744 | 11/17/2006 15:47 | MEM.RN07.MAIL |
| 2078484 | Liisa Kuhn | 122821 | 12/27/2006 13:18 | MEM.RN07.MAIL |
| 2073171 | Patrick Cole | 122828 | 12/13/2006 10:02 | MEM.RN07.MAIL |
| 2051624 | Susan Kyle | 122854 | 11/28/2006 15:56 | MEM.RN07.MAIL |
| 2051881 | William Less | 122928 | 11/29/2006 9:06 | MEM.RN07.MAIL |
| 2069196 | Bert Moses | 122934 | 12/5/2006 9:51 | MEM.RN07.MAIL |
| 2048830 | David Gierach | 122938 | 11/21/2006 15:16 | MEM.RN07.MAIL |
| 2074334 | R Gary Fore | 122941 | 12/15/2006 9:45 | MEM.RN07.MAIL |
| 2049448 | Ken Macy | 122975 | 11/22/2006 14:14 | MEM.RN07.MAIL |
| 2073821 | Jean Waits | 122982 | 12/14/2006 9:44 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2073823 | Mike Brunett | 122983 | 12/14/2006 9:47 | MEM.RN07.MAIL |
| 2073820 | Pat Gideons | 122984 | 12/14/2006 9:41 | MEM.RN07.MAIL |
| 2073817 | Dan Carlson | 122985 | 12/14/2006 9:38 | MEM.RN07.MAIL |
| 2070752 | Manny Shahraki | 122988 | 12/7/2006 15:00 | MEM.RN07.MAIL |
| 2073135 | William Harrington | 122999 | 12/13/2006 8:46 | MEM.RN07.MAIL |
| 2078093 | Dave Micich | 123082 | 12/26/2006 10:32 | MEM.RN07.MAIL |
| 2062595 | David Zarrilli | 123141 | 12/1/2006 10:52 | MEM.RN07.MAIL |
| 2077133 | Arlis Keilers | 123152 | 12/21/2006 11:15 | MEM.RN07.MAIL |
| 2049357 | M Dirk Brower | 123167 | 11/22/2006 11:53 | MEM.RN07.MAIL |
| 2073805 | Kevin Lewis | 123360 | 12/14/2006 9:24 | MEM.RN07.MAIL |
| 2074346 | Gordon Kohtuek | 123394 | 12/15/2006 10:15 | MEM.RN07.MAIL |
| 2078936 | Benjamin Kirkendall | 123403 | 12/28/2006 14:38 | MEM.RN07.MAIL |
| 2073222 | Chris Withnall | 123425 | 12/13/2006 11:13 | MEM.RN07.MAIL |
| 2077992 | Luis Del Rosario | 123437 | 12/26/2006 9:14 | MEM.RN07.MAIL |
| 2069692 | Neil Richter | 123473 | 12/5/2006 15:54 | MEM.RN07.MAIL |
| 2052086 | Bob Howell | 123555 | 11/29/2006 11:50 | MEM.RN07.MAIL |
| 2073915 | Robert Sergent | 123561 | 12/14/2006 13:57 | MEM.RN07.MAIL |
| 2079083 | Cornelis Van De Wiel | 123566 | 12/28/2006 15:32 | MEM.RN07.MAIL |
| 2073790 | Stuart Kemp | 123597 | 12/14/2006 9:00 | MEM.RN07.MAIL |
| 2079273 | Chuck Martin | 123601 | 12/29/2006 13:47 | MEM.RN07.MAIL |
| 2073145 | Ronald Cohen | 123616 | 12/13/2006 9:12 | MEM.RN07.MAIL |
| 2071346 | Gary Jacob | 123627 | 12/8/2006 11:49 | MEM.RN07.MAIL |
| 2078487 | Mark Gere | 123634 | 12/27/2006 13:24 | MEM.RN07.MAIL |
| 2051327 | Paul Moliski | 123649 | 11/28/2006 14:46 | MEM.RN07.MAIL |
| 2072633 | Howard Seiden | 123678 | 12/12/2006 11:36 | MEM.RN07.MAIL |
| 2048574 | Bryan Lakin | 123722 | 11/21/2006 9:49 | MEM.RN07.MAIL |
| 2068685 | Ronald Grzeskiewicz | 123813 | 12/4/2006 10:38 | MEM.RN07.MAIL |
| 2047010 | James Dismukes | 123832 | 11/17/2006 10:53 | MEM.RN07.MAIL |
| 2046434 | Howard Lownes | 123844 | 11/16/2006 9:08 | MEM.RN07.MAIL |
| 2073864 | William Riddell | 123860 | 12/14/2006 10:52 | MEM.RN07.MAIL |
| 2049232 | Mary Mayo | 123881 | 11/22/2006 9:36 | MEM.RN07.MAIL |
| 2073140 | Carl Brandt | 123954 | 12/13/2006 8:57 | MEM.RN07.MAIL |
| 2051286 | Peter De Lisle | 123959 | 11/28/2006 13:48 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2046972 | Sam Crowther | 124061 | 11/17/2006 9:56 | MEM.RN07.MAIL |
| 2049509 | James Rossi | 124160 | 11/22/2006 15:08 | MEM.RN07.MAIL |
| 2050556 | Kathryn Coen | 124208 | 11/27/2006 15:21 | MEM.RN07.MAIL |
| 2052205 | Jeffrey Harris | 124315 | 11/29/2006 14:53 | MEM.RN07.MAIL |
| 2072956 | Richard Swierczyna | 124334 | 12/12/2006 15:55 | MEM.RN07.MAIL |
| 2069162 | Ornella Atwell | 124428 | 12/5/2006 8:32 | MEM.RN07.MAIL |
| 2073341 | Theodore Passon Jr | 124479 | 12/13/2006 14:25 | MEM.RN07.MAIL |
| 2077082 | Carl Mc Kee | 124504 | 12/21/2006 9:35 | MEM.RN07.MAIL |
| 2051060 | C Robert Tait | 124528 | 11/28/2006 9:03 | MEM.RN07.MAIL |
| 2069165 | Arthur Siegal | 124557 | 12/5/2006 8:49 | MEM.RN07.MAIL |
| 2071377 | A. Nurhan Becidyan | 124572 | 12/8/2006 13:18 | MEM.RN07.MAIL |
| 2074355 | Robert Solomon | 124577 | 12/15/2006 10:28 | MEM.RN07.MAIL |
| 2070558 | Moshe Calamaro | 124712 | 12/7/2006 9:18 | MEM.RN07.MAIL |
| 2078512 | Yongquan Zhou | 124724 | 12/27/2006 14:21 | MEM.RN07.MAIL |
| 2078489 | Yongquan Zhou | 124724 | 12/27/2006 13:33 | MEM.RN07.MAIL |
| 2077167 | Rick Schwab | 124763 | 12/21/2006 11:56 | MEM.RN07.MAIL |
| 2049212 | John Sherman | 124788 | 11/22/2006 9:17 | MEM.RN07.MAIL |
| 2052716 | Jack Davis | 124792 | 11/30/2006 9:30 | MEM.RN07.MAIL |
| 2077655 | Harry Cheesman | 124831 | 12/22/2006 9:56 | MEM.RN07.MAIL |
| 2074961 | Stuart Faria | 124866 | 12/18/2006 10:43 | MEM.RN07.MAIL |
| 2049235 | Donald Curtis | 125065 | 11/22/2006 9:40 | MEM.RN07.MAIL |
| 2052150 | James Willson | 125069 | 11/29/2006 13:50 | MEM.RN07.MAIL |
| 2077653 | Carol Bickford | 125119 | 12/22/2006 9:46 | MEM.RN07.MAIL |
| 2070117 | Norman Porter | 125124 | 12/6/2006 15:05 | MEM.RN07.MAIL |
| 2070115 | Norman Porter | 125124 | 12/6/2006 15:03 | MEM.RN07.MAIL |
| 2068728 | Shawki Al-Madhoun | 125126 | 12/4/2006 11:36 | MEM.RN07.MAIL |
| 2078063 | Kenneth Vail | 125186 | 12/26/2006 10:00 | MEM.RN07.MAIL |
| 2075955 | Wesley Glass | 125227 | 12/19/2006 15:52 | MEM.RN07.MAIL |
| 2068795 | Eugene Groshong | 125232 | 12/4/2006 14:25 | MEM.RN07.MAIL |
| 2048835 | Thomas Kolden | 125271 | 11/21/2006 15:20 | MEM.RN07.MAIL |
| 2069164 | John Mario | 125384 | 12/5/2006 8:42 | MEM.RN07.MAIL |
| 2078008 | Donald Lincoln | 125393 | 12/26/2006 9:18 | MEM.RN07.MAIL |
| 2051992 | Ashok Mangla | 125422 | 11/29/2006 10:42 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2048056 | Sam Emmons | 125557 | 11/20/2006 14:42 | MEM.RN07.MAIL |
| 2075072 | Erik Erbe | 125571 | 12/18/2006 14:44 | MEM.RN07.MAIL |
| 2073954 | Hugh Robotham | 125666 | 12/14/2006 14:39 | MEM.RN07.MAIL |
| 2068835 | John Tobin | 125738 | 12/4/2006 15:19 | MEM.RN07.MAIL |
| 2075679 | David Scriven | 125742 | 12/19/2006 13:34 | MEM.RN07.MAIL |
| 2048557 | George Belev | 125748 | 11/21/2006 9:10 | MEM.RN07.MAIL |
| 2073379 | Carmen Azzaretto | 125765 | 12/13/2006 15:11 | MEM.RN07.MAIL |
| 2047759 | Rebecca Taylor | 125805 | 11/20/2006 9:50 | MEM.RN07.MAIL |
| 2070322 | Peter Broen | 125883 | 12/6/2006 15:55 | MEM.RN07.MAIL |
| 2047920 | James Westhoff | 125996 | 11/20/2006 11:19 | MEM.RN07.MAIL |
| 2049392 | Jeff Throckmorton | 126074 | 11/22/2006 13:24 | MEM.RN07.MAIL |
| 2076678 | Tim Cost | 126128 | 12/20/2006 15:20 | MEM.RN07.MAIL |
| 2050549 | Miguel Ruiz-Rivera | 126168 | 11/27/2006 15:10 | MEM.RN07.MAIL |
| 2073152 | William Lee | 126193 | 12/13/2006 9:27 | MEM.RN07.MAIL |
| 2073876 | Akira Sasaki | 126302 | 12/14/2006 11:08 | MEM.RN07.MAIL |
| 2070066 | Mike Beckmann | 126316 | 12/6/2006 14:03 | MEM.RN07.MAIL |
| 2068766 | William Hanchett | 126332 | 12/4/2006 13:25 | MEM.RN07.MAIL |
| 2071448 | Terence Alwin | 126447 | 12/8/2006 14:44 | MEM.RN07.MAIL |
| 2077663 | Terry Osterbauer | 126480 | 12/22/2006 10:15 | MEM.RN07.MAIL |
| 2047179 | Kenneth Reppert | 126529 | 11/17/2006 15:18 | MEM.RN07.MAIL |
| 2048583 | Janice Bradley | 126556 | 11/21/2006 9:59 | MEM.RN07.MAIL |
| 2077089 | George Abrahamson | 126602 | 12/21/2006 9:47 | MEM.RN07.MAIL |
| 2052864 | Roger Pearce | 126641 | 11/30/2006 13:43 | MEM.RN07.MAIL |
| 2069050 | Gary Welch | 126739 | 12/4/2006 15:42 | MEM.RN07.MAIL |
| 2078498 | Michael Albright | 126757 | 12/27/2006 13:50 | MEM.RN07.MAIL |
| 2077048 | David Kroon | 126811 | 12/21/2006 8:38 | MEM.RN07.MAIL |
| 2078456 | Fred Schmitt | 126891 | 12/27/2006 10:28 | MEM.RN07.MAIL |
| 2070026 | Inaki Gorrochategui | 127032 | 12/6/2006 13:05 | MEM.RN07.MAIL |
| 2074384 | John Kampmann | 127037 | 12/15/2006 11:20 | MEM.RN07.MAIL |
| 2072070 | Alim Fatah | 127154 | 12/11/2006 11:14 | MEM.RN07.MAIL |
| 2076373 | Lawrence Magier | 127202 | 12/20/2006 8:40 | MEM.RN07.MAIL |
| 2072664 | Erich Gibbs | 127267 | 12/12/2006 13:44 | MEM.RN07.MAIL |
| 2075537 | Robert Leighton | 127375 | 12/19/2006 8:57 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2045921 | Earl James | 127549 | 11/15/2006 13:42 | MEM.RN07.MAIL |
| 2050312 | Judy Else | 127713 | 11/27/2006 10:50 | MEM.RN07.MAIL |
| 2072628 | Jason Klein | 127726 | 12/12/2006 11:30 | MEM.RN07.MAIL |
| 2072656 | Kathleen Smith | 127757 | 12/12/2006 13:20 | MEM.RN07.MAIL |
| 2070762 | James Smith | 127808 | 12/7/2006 15:11 | MEM.RN07.MAIL |
| 2071715 | Luis Acosta | 127969 | 12/11/2006 8:56 | MEM.RN07.MAIL |
| 2073576 | Steven Christenson | 128033 | 12/13/2006 15:37 | MEM.RN07.MAIL |
| 2046959 | Richard Rhinehart | 128051 | 11/17/2006 9:20 | MEM.RN07.MAIL |
| 2073330 | Susan Kerber | 128084 | 12/13/2006 14:11 | MEM.RN07.MAIL |
| 2053098 | Kenneth Lilje | 128119 | 11/30/2006 15:49 | MEM.RN07.MAIL |
| 2071348 | Thomas Angel | 128156 | 12/8/2006 11:53 | MEM.RN07.MAIL |
| 2073891 | Anthony Leonardi | 128181 | 12/14/2006 11:44 | MEM.RN07.TELEPHONE |
| 2070594 | Mike Kelly | 128185 | 12/7/2006 10:30 | MEM.RN07.MAIL |
| 2051356 | Robert Bononno | 128209 | 11/28/2006 15:15 | MEM.RN07.MAIL |
| 2068649 | Jeffrey Krozel | 128272 | 12/4/2006 8:51 | MEM.RN07.MAIL |
| 2075335 | Timothy Karlowsky | 128367 | 12/18/2006 15:52 | MEM.RN07.MAIL |
| 2072025 | Harvey Kliman | 128473 | 12/11/2006 9:42 | MEM.RN07.MAIL |
| 2046488 | William Freeman | 128507 | 11/16/2006 10:29 | MEM.RN07.MAIL |
| 2072698 | Stephen Kolakowsky | 128516 | 12/12/2006 14:52 | MEM.RN07.MAIL |
| 2077128 | Roger Pope | 128677 | 12/21/2006 11:03 | MEM.RN07.MAIL |
| 2072384 | Brian Wachtel | 128708 | 12/11/2006 15:33 | MEM.RN07.MAIL |
| 2062544 | Ron Terrell | 128726 | 12/1/2006 9:59 | MEM.RN07.MAIL |
| 2075580 | Johann Szautner | 128850 | 12/19/2006 10:05 | MEM.RN07.MAIL |
| 2049197 | Mark Brumbaugh | 128947 | 11/22/2006 9:03 | MEM.RN07.MAIL |
| 2071409 | Anthony Vuozzo | 129112 | 12/8/2006 14:00 | MEM.RN07.MAIL |
| 2070984 | Delmar Salomon | 129229 | 12/7/2006 15:53 | MEM.RN07.MAIL |
| 2078195 | Thomas Ramotowski | 129231 | 12/26/2006 13:43 | MEM.RN07.MAIL |
| 2047187 | Susan Lovasic | 129283 | 11/17/2006 15:27 | MEM.RN07.MAIL |
| 2075713 | Jackie Rogers | 129333 | 12/19/2006 14:22 | MEM.RN07.MAIL |
| 2076604 | Gerard Lombard | 129366 | 12/20/2006 13:52 | MEM.RN07.MAIL |
| 2074928 | Joseph Scheblein | 129379 | 12/18/2006 9:48 | MEM.RN07.MAIL |
| 2073862 | Nile Kemble | 129386 | 12/14/2006 10:49 | MEM.RN07.MAIL |
| 2052174 | Wayne Kissinger | 129588 | 11/29/2006 14:12 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2072657 | Lynn Preston | 129589 | 12/12/2006 13:24 | MEM.RN07.MAIL |
| 2078087 | Stephen Thorp | 129658 | 12/26/2006 10:23 | MEM.RN07.MAIL |
| 2075341 | Robert Jasperson | 129710 | 12/18/2006 15:55 | MEM.RN07.MAIL |
| 2070567 | Eugene Watson | 129932 | 12/7/2006 9:44 | MEM.RN07.MAIL |
| 2052724 | David Vares | 129959 | 11/30/2006 9:40 | MEM.RN07.MAIL |
| 2078432 | Colin McCown | 129985 | 12/27/2006 9:24 | MEM.RN07.MAIL |
| 2051904 | Todd Burroughs | 130003 | 11/29/2006 9:36 | MEM.RN07.MAIL |
| 2070061 | Kurt Fraese | 130008 | 12/6/2006 13:57 | MEM.RN07.MAIL |
| 2076577 | Thomas Grisinger | 130035 | 12/20/2006 13:26 | MEM.RN07.MAIL |
| 2078189 | David Albery | 130119 | 12/26/2006 13:26 | MEM.RN07.MAIL |
| 2078331 | J Andrew Irwin | 130121 | 12/26/2006 15:48 | MEM.RN07.MAIL |
| 2074349 | Ken Brown | 130244 | 12/15/2006 10:22 | MEM.RN07.MAIL |
| 2047134 | William Hardigree | 130246 | 11/17/2006 14:13 | MEM.RN07.MAIL |
| 2050028 | Douglas King | 130255 | 11/27/2006 9:24 | MEM.RN07.MAIL |
| 2078945 | Dev Mc Cabe | 130357 | 12/28/2006 14:49 | MEM.RN07.MAIL |
| 2074943 | John Harris | 130376 | 12/18/2006 10:16 | MEM.RN07.MAIL |
| 2070569 | Raul Dominguez | 130429 | 12/7/2006 9:47 | MEM.RN07.MAIL |
| 2068663 | Max Houck | 130448 | 12/4/2006 9:49 | MEM.RN07.MAIL |
| 2051307 | Jonathan Bell | 130505 | 11/28/2006 14:21 | MEM.RN07.MAIL |
| 2047775 | Michael Kwart | 130512 | 11/20/2006 10:07 | MEM.RN07.MAIL |
| 2071328 | Michael Driller | 130549 | 12/8/2006 11:24 | MEM.RN07.MAIL |
| 2075317 | Donald Meeker | 130566 | 12/18/2006 15:36 | MEM.RN07.MAIL |
| 2046970 | Timothy Foley | 130570 | 11/17/2006 9:48 | MEM.RN07.MAIL |
| 2069064 | James Lovette | 130589 | 12/4/2006 15:49 | MEM.RN07.MAIL |
| 2070632 | Eric Vesely | 130724 | 12/7/2006 11:26 | MEM.RN07.MAIL |
| 2073142 | William Slattery | 130958 | 12/13/2006 9:05 | MEM.RN07.MAIL |
| 2069391 | Richard Carlson | 130979 | 12/5/2006 14:56 | MEM.RN07.MAIL |
| 2075395 | Sidney Wagner | 131026 | 12/19/2006 8:37 | MEM.RN07.MAIL |
| 2050401 | William Mahoney | 131108 | 11/27/2006 13:02 | MEM.RN07.MAIL |
| 2073230 | Richard Curtis | 131136 | 12/13/2006 11:26 | MEM.RN07.MAIL |
| 2052000 | Charles Hubbard | 131174 | 11/29/2006 10:45 | MEM.RN07.MAIL |
| 2047019 | Eugene Bahniuk | 131207 | 11/17/2006 11:03 | MEM.RN07.MAIL |
| 2047917 | James Bard | 131225 | 11/20/2006 11:16 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2073150 | John Barsom | 131231 | 12/13/2006 9:24 | MEM.RN07.MAIL |
| 2051867 | Anthony Berejka | 131267 | 11/29/2006 8:49 | MEM.RN07.MAIL |
| 2047045 | Donald Bolender | 131303 | 11/17/2006 11:33 | MEM.RN07.MAIL |
| 2068648 | Marvin Boring | 131308 | 12/4/2006 8:47 | MEM.RN07.MAIL |
| 2046962 | John Bryan | 131368 | 11/17/2006 9:29 | MEM.RN07.MAIL |
| 2069349 | Henry Buck | 131372 | 12/5/2006 13:56 | MEM.RN07.MAIL |
| 2048711 | Patrick Campbell | 131424 | 11/21/2006 13:31 | MEM.RN07.MAIL |
| 2051887 | Anthony Ciuffreda | 131510 | 11/29/2006 9:14 | MEM.RN07.MAIL |
| 2046951 | Wilfred Cotton | 131579 | 11/17/2006 9:06 | MEM.RN07.MAIL |
| 2052690 | Richard Davis | 131622 | 11/30/2006 8:53 | MEM.RN07.MAIL |
| 2050286 | Ralph Dinkle | 131672 | 11/27/2006 10:30 | MEM.RN07.MAIL |
| 2076861 | T Dohnal | 131679 | 12/20/2006 15:41 | MEM.RN07.MAIL |
| 2072109 | Hubert Dudley | 131702 | 12/11/2006 13:33 | MEM.RN07.MAIL |
| 2072620 | William Dugan | 131704 | 12/12/2006 11:10 | MEM.RN07.MAIL |
| 2074926 | Duke University | 131706 | 12/18/2006 9:42 | MEM.RN07.MAIL |
| 2069206 | Jack Dybalski | 131718 | 12/5/2006 10:04 | MEM.RN07.MAIL |
| 2069167 | Harry Edwards | 131729 | 12/5/2006 8:56 | MEM.RN07.MAIL |
| 2074393 | Jon Epps | 131754 | 12/15/2006 11:30 | MEM.RN07.MAIL |
| 2047026 | Edward Estes | 131760 | 11/17/2006 11:11 | MEM.RN07.MAIL |
| 2073976 | Hong Kong Standards And | 131783 | 12/14/2006 15:12 | MEM.RN07.MAIL |
| 2046965 | Philip Fleming | 131815 | 11/17/2006 9:33 | MEM.RN07.MAIL |
| 2069270 | Arthur French | 131839 | 12/5/2006 11:31 | MEM.RN07.MAIL |
| 2077661 | John French | 131841 | 12/22/2006 10:10 | MEM.RN07.MAIL |
| 2052704 | Brian Gain | 131857 | 11/30/2006 9:15 | MEM.RN07.MAIL |
| 2046502 | Marshall Gish | 131906 | 11/16/2006 10:47 | MEM.RN07.MAIL |
| 2072082 | William Golton | 131922 | 12/11/2006 11:51 | MEM.RN07.MAIL |
| 2076559 | Gregory Gould | 131933 | 12/20/2006 13:10 | MEM.RN07.MAIL |
| 2071288 | Richard Gross | 131972 | 12/8/2006 10:27 | MEM.RN07.MAIL |
| 2048331 | Paul Guevin | 131979 | 11/20/2006 15:41 | MEM.RN07.MAIL |
| 2075034 | German Gurfinkel | 131988 | 12/18/2006 13:56 | MEM.RN07.MAIL |
| 2048695 | Erik H Hagglund | 132000 | 11/21/2006 13:07 | MEM.RN07.MAIL |
| 2045917 | Richard Harris | 132029 | 11/15/2006 13:35 | MEM.RN07.MAIL |
| 2070617 | J Brian Haworth | 132041 | 12/7/2006 11:12 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2068658 | Eugene Hill | 132080 | 12/4/2006 9:35 | MEM.RN07.MAIL |
| 2077208 | Khalid Hindo | 132086 | 12/21/2006 13:35 | MEM.RN07.MAIL |
| 2078875 | John Hodge | 132090 | 12/28/2006 13:05 | MEM.RN07.MAIL |
| 2070130 | Jules Houde | 132122 | 12/6/2006 15:25 | MEM.RN07.MAIL |
| 2078522 | Illinois State Library | 132166 | 12/27/2006 14:36 | MEM.RN07.MAIL |
| 2068661 | Memphis Univ | 132221 | 12/4/2006 9:42 | MEM.RN07.MAIL |
| 2076599 | Colin Johnston | 132235 | 12/20/2006 13:48 | MEM.RN07.MAIL |
| 2046984 | Ernest Jonas | 132239 | 11/17/2006 10:19 | MEM.RN07.MAIL |
| 2049275 | Otakar Jonas | 132240 | 11/22/2006 10:37 | MEM.RN07.MAIL |
| 2072619 | John Jones | 132241 | 12/12/2006 11:08 | MEM.RN07.MAIL |
| 2078181 | E Kaminski | 132258 | 12/26/2006 13:14 | MEM.RN07.MAIL |
| 2070090 | Henry Keller | 132278 | 12/6/2006 14:35 | MEM.RN07.MAIL |
| 2050348 | Richard King | 132300 | 11/27/2006 11:20 | MEM.RN07.MAIL |
| 2078231 | Frank Kozeliski | 132327 | 12/26/2006 14:43 | MEM.RN07.MAIL |
| 2071472 | William Krames | 132333 | 12/8/2006 15:16 | MEM.RN07.MAIL |
| 2052188 | Arthur Krawetz | 132338 | 11/29/2006 14:30 | MEM.RN07.MAIL |
| 2052071 | John Landes | 132390 | 11/29/2006 11:34 | MEM.RN07.MAIL |
| 2073243 | Michael S Leung | 132429 | 12/13/2006 11:38 | MEM.RN07.MAIL |
| 2078318 | Mitchell Lewin | 132435 | 12/26/2006 15:33 | MEM.RN07.MAIL |
| 2072617 | William Ludt | 132489 | 12/12/2006 11:06 | MEM.RN07.MAIL |
| 2052201 | J Wayne Mac Lean | 132506 | 11/29/2006 14:43 | MEM.RN07.MAIL |
| 2072420 | Robert Manning | 132523 | 12/12/2006 9:06 | MEM.RN07.MAIL |
| 2068676 | Anthony Marino | 132535 | 12/4/2006 10:24 | MEM.RN07.MAIL |
| 2047098 | Paul Mayer | 132566 | 11/17/2006 13:37 | MEM.RN07.MAIL |
| 2074931 | Robert Mc Clung | 132576 | 12/18/2006 9:55 | MEM.RN07.MAIL |
| 2072717 | Herbert Mc Kee | 132588 | 12/12/2006 15:14 | MEM.RN07.MAIL |
| 2074462 | Joel Miele | 132634 | 12/15/2006 14:24 | MEM.RN07.MAIL |
| 2072394 | BAYER MATERIAL SCIENCE | 132673 | 12/11/2006 15:47 | MEM.RN07.MAIL |
| 2078013 | John Molnar | 132682 | 12/26/2006 9:22 | MEM.RN07.MAIL |
| 2052059 | Clyde Moore | 132691 | 11/29/2006 11:22 | MEM.RN07.MAIL |
| 2077135 | Stanley Mruk | 132708 | 12/21/2006 11:21 | MEM.RN07.MAIL |
| 2068650 | Robert Nelson | 132751 | 12/4/2006 9:13 | MEM.RN07.MAIL |
| 2052018 | John Newman | 132775 | 11/29/2006 10:57 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2045977 | Kenneth Niewoehner | 132784 | 11/15/2006 15:07 | MEM.RN07.MAIL |
| 2076420 | University of North Dakota | 132799 | 12/20/2006 9:51 | MEM.RN07.MAIL |
| 2072605 | Kenneth Olsen | 132835 | 12/12/2006 10:21 | MEM.RN07.MAIL |
| 2072616 | James O'Mara | 132841 | 12/12/2006 11:04 | MEM.RN07.MAIL |
| 2051191 | Michael Ozol | 132862 | 11/28/2006 11:24 | MEM.RN07.MAIL |
| 2073895 | S Shaw Painter | 132869 | 12/14/2006 13:08 | MEM.RN07.MAIL |
| 2052824 | Daniel Polansky | 132951 | 11/30/2006 11:59 | MEM.RN07.MAIL |
| 2068806 | Agnes Potepan | 132964 | 12/4/2006 14:42 | MEM.RN07.MAIL |
| 2051080 | William Poznak | 132970 | 11/28/2006 9:47 | MEM.RN07.MAIL |
| 2078200 | Bobby Puett | 132985 | 12/26/2006 13:51 | MEM.RN07.MAIL |
| 2077650 | Gerard Quinn | 132997 | 12/22/2006 9:40 | MEM.RN07.MAIL |
| 2073956 | Robert Rau | 133006 | 12/14/2006 14:42 | MEM.RN07.MAIL |
| 2047762 | John Roberts | 133055 | 11/20/2006 9:53 | MEM.RN07.MAIL |
| 2048629 | Leonard Rowe | 133086 | 11/21/2006 10:49 | MEM.RN07.MAIL |
| 2076618 | Della Roy | 133088 | 12/20/2006 14:08 | MEM.RN07.MAIL |
| 2051523 | John Ed Ryan | 133104 | 11/28/2006 14:42 | MEM.RN07.MAIL |
| 2048598 | A Sakhnovsky | 133115 | 11/21/2006 10:20 | MEM.RN07.MAIL |
| 2047872 | Leonard Sansone | 133126 | 11/20/2006 10:28 | MEM.RN07.MAIL |
| 2077677 | Saskatchewan University Of | 133130 | 12/22/2006 10:28 | MEM.RN07.MAIL |
| 2074376 | Meredith Schaff | 133140 | 12/15/2006 11:06 | MEM.RN07.MAIL |
| 2072608 | Ellsworth Schanerberger | 133142 | 12/12/2006 10:26 | MEM.RN07.MAIL |
| 2048363 | Stanley Schulman | 133164 | 11/21/2006 8:45 | MEM.RN07.MAIL |
| 2048362 | Stanley Schulman | 133164 | 11/21/2006 8:38 | MEM.RN07.MAIL |
| 2079295 | Raymond Schutz | 133168 | 12/29/2006 14:26 | MEM.RN07.MAIL |
| 2046468 | Florian Schwarzkopf | 133170 | 11/16/2006 10:03 | MEM.RN07.MAIL |
| 2077647 | John Sessler | 133187 | 12/22/2006 9:33 | MEM.RN07.MAIL |
| 2070546 | John Shannon Jr | 133192 | 12/7/2006 8:56 | MEM.RN07.MAIL |
| 2062517 | Morton Sherman | 133207 | 12/1/2006 9:09 | MEM.RN07.MAIL |
| 2077522 | Cameron Sherry | 133209 | 12/22/2006 8:58 | MEM.RN07.MAIL |
| 2072948 | T Robert Shives | 133217 | 12/12/2006 15:36 | MEM.RN07.MAIL |
| 2075673 | Ara Shrestinian | 133220 | 12/19/2006 13:28 | MEM.RN07.MAIL |
| 2069332 | James Shultz | 133222 | 12/5/2006 13:24 | MEM.RN07.MAIL |
| 2046444 | David Slosberg | 133247 | 11/16/2006 9:28 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2074324 | Thaddeus Stanley | 133324 | 12/15/2006 9:19 | MEM.RN07.MAIL |
| 2045964 | Basil Staples | 133326 | 11/15/2006 14:53 | MEM.RN07.MAIL |
| 2046994 | Garland Steele | 133332 | 11/17/2006 10:36 | MEM.RN07.MAIL |
| 2075590 | John Stemniski | 133341 | 12/19/2006 10:20 | MEM.RN07.MAIL |
| 2079084 | Ralph Stephens | 133343 | 12/28/2006 15:36 | MEM.RN07.MAIL |
| 2072611 | Kurt Strauss | 133356 | 12/12/2006 10:30 | MEM.RN07.MAIL |
| 2072416 | Paul Strigner | 133360 | 12/12/2006 8:51 | MEM.RN07.MAIL |
| 2052911 | Thomas Summerson | 133383 | 11/30/2006 15:20 | MEM.RN07.MAIL |
| 2074419 | Kenneth Tator | 133410 | 12/15/2006 13:07 | MEM.RN07.MAIL |
| 2049329 | TEXAS INDUSTRIES, INC. | 133435 | 11/22/2006 11:19 | MEM.RN07.MAIL |
| 2046456 | Dan Toner | 133463 | 11/16/2006 9:47 | MEM.RN07.MAIL |
| 2078107 | Toronto University Of | 133466 | 12/26/2006 10:50 | MEM.RN07.MAIL |
| 2048031 | Heinz Trechsel | 133470 | 11/20/2006 14:19 | MEM.RN07.MAIL |
| 2079297 | David Troxell | 133475 | 12/29/2006 14:39 | MEM.RN07.MAIL |
| 2049422 | Cecil Van Til | 133559 | 11/22/2006 13:52 | MEM.RN07.MAIL |
| 2048600 | Alan Veith | 133571 | 11/21/2006 10:24 | MEM.RN07.MAIL |
| 2047039 | Richard Walker | 133613 | 11/17/2006 11:28 | MEM.RN07.MAIL |
| 2046971 | George Watton | 133635 | 11/17/2006 9:52 | MEM.RN07.MAIL |
| 2068772 | George Wight | 133689 | 12/4/2006 13:45 | MEM.RN07.MAIL |
| 2047021 | Robert Wilging | 133691 | 11/17/2006 11:07 | MEM.RN07.MAIL |
| 2079214 | Milton Wills | 133699 | 12/29/2006 9:25 | MEM.RN07.MAIL |
| 2073830 | Windsor University Of | 133707 | 12/14/2006 10:00 | MEM.RN07.MAIL |
| 2049278 | George Winzer | 133712 | 11/22/2006 10:40 | MEM.RN07.MAIL |
| 2074938 | Gerald Witter | 133719 | 12/18/2006 10:06 | MEM.RN07.MAIL |
| 2047940 | Helmut Woehrle | 133720 | 11/20/2006 11:43 | MEM.RN07.MAIL |
| 2077659 | Gideon Yachin | 133743 | 12/22/2006 10:07 | MEM.RN07.MAIL |
| 2052798 | Rom Young | 133751 | 11/30/2006 11:34 | MEM.RN07.MAIL |
| 2047899 | Youngstown & Mahoning County | 133754 | 11/20/2006 10:54 | MEM.RN07.MAIL |
| 2052054 | Albert Zeuthen | 133767 | 11/29/2006 11:18 | MEM.RN07.MAIL |
| 2049443 | Dennis Zimpfer | 133834 | 11/22/2006 14:10 | MEM.RN07.MAIL |
| 2075043 | Rowland Griffin | 134020 | 12/18/2006 14:08 | MEM.RN07.MAIL |
| 2052861 | Martin Fink | 134106 | 11/30/2006 13:40 | MEM.RN07.MAIL |
| 2069910 | Mark Weiland | 135241 | 12/6/2006 9:37 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2072113 | Todd Boyce | 135293 | 12/11/2006 13:44 | MEM.RN07.MAIL |
| 2074957 | Patricia Manzolillo | 135788 | 12/18/2006 10:36 | MEM.RN07.MAIL |
| 2047767 | Rudy Wegter | 136823 | 11/20/2006 9:57 | MEM.RN07.MAIL |
| 2046553 | Kenneth White | 137660 | 11/16/2006 11:48 | MEM.RN07.MAIL |
| 2051289 | Sandra Wiersema | 137914 | 11/28/2006 13:55 | MEM.RN07.MAIL |
| 2078913 | A Frank Hicks | 137924 | 12/28/2006 14:12 | MEM.RN07.MAIL |
| 2062571 | Lamar Larrimore | 138882 | 12/1/2006 10:29 | MEM.RN07.MAIL |
| 2077512 | Steven Choquette | 139766 | 12/22/2006 8:03 | MEM.RN07.MAIL |
| 2075009 | Doug Mcdonald | 139905 | 12/18/2006 13:17 | MEM.RN07.MAIL |
| 2075928 | Thomas Allie | 140110 | 12/19/2006 15:29 | MEM.RN07.MAIL |
| 2077640 | Dwight Weldon | 141023 | 12/22/2006 9:15 | MEM.RN07.MAIL |
| 2075699 | Richard Jambor | 141057 | 12/19/2006 13:56 | MEM.RN07.MAIL |
| 2049273 | Melvin Kantz | 141066 | 11/22/2006 10:33 | MEM.RN07.MAIL |
| 2073219 | Terry Giles | 141082 | 12/13/2006 11:09 | MEM.RN07.MAIL |
| 2046520 | Jose Garcia | 141089 | 11/16/2006 11:04 | MEM.RN07.MAIL |
| 2077102 | Mark Brown | 141164 | 12/21/2006 10:07 | MEM.RN07.MAIL |
| 2052894 | Janusz Sekunda | 141408 | 11/30/2006 14:34 | MEM.RN07.MAIL |
| 2070550 | Jeffrey McCormick | 142511 | 12/7/2006 9:04 | MEM.RN07.MAIL |
| 2077045 | Richard Glasheen | 143624 | 12/21/2006 8:30 | MEM.RN07.MAIL |
| 2052154 | Gregory Saunders | 143659 | 11/29/2006 13:54 | MEM.RN07.MAIL |
| 2069393 | John Phillips | 143713 | 12/5/2006 15:00 | MEM.RN07.MAIL |
| 2074362 | Ralph Godfrey | 145062 | 12/15/2006 10:44 | MEM.RN07.MAIL |
| 2073322 | Michael Corridori | 146059 | 12/13/2006 13:58 | MEM.RN07.MAIL |
| 2074498 | Timothy Fischer | 146065 | 12/15/2006 15:06 | MEM.RN07.MAIL |
| 2071321 | Lorna Badman | 146198 | 12/8/2006 11:14 | MEM.RN07.MAIL |
| 2047929 | Edward Milliken | 147069 | 11/20/2006 11:31 | MEM.RN07.MAIL |
| 2075006 | Bradley Cooper | 147080 | 12/18/2006 13:07 | MEM.RN07.MAIL |
| 2050332 | Paul Whitcomb | 148566 | 11/27/2006 11:05 | MEM.RN07.MAIL |
| 2077434 | Gerard Murphy | 148773 | 12/21/2006 15:23 | MEM.RN07.MAIL |
| 2071394 | Christoph Powers | 149161 | 12/8/2006 13:44 | MEM.RN07.MAIL |
| 2075543 | Joseph Hetzel | 149699 | 12/19/2006 9:04 | MEM.RN07.MAIL |
| 2072098 | Michael Neill | 150057 | 12/11/2006 13:12 | MEM.RN07.MAIL |
| 2073177 | Ewald Werner | 150158 | 12/13/2006 10:07 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2072078 | Oscar Boudreaux | 150450 | 12/11/2006 11:32 | MEM.RN07.MAIL |
| 2051862 | Donald Mays | 150714 | 11/29/2006 8:45 | MEM.RN07.MAIL |
| 2048768 | Alfred Blum | 151544 | 11/21/2006 14:20 | MEM.RN07.MAIL |
| 2075938 | Chris Mallon | 151620 | 12/19/2006 15:39 | MEM.RN07.MAIL |
| 2076863 | Louis Falgout | 152148 | 12/20/2006 15:47 | MEM.RN07.MAIL |
| 2050297 | Tim Kelley | 153224 | 11/27/2006 10:38 | MEM.RN07.MAIL |
| 2074974 | Gary Bockus | 153298 | 12/18/2006 11:11 | MEM.RN07.MAIL |
| 2077239 | Aaron James | 154305 | 12/21/2006 14:31 | MEM.RN07.MAIL |
| 2052006 | Kevin Wolf | 155237 | 11/29/2006 10:49 | MEM.RN07.MAIL |
| 2048065 | John Story | 155748 | 11/20/2006 14:50 | MEM.RN07.MAIL |
| 2071336 | Jeffery Hazard | 155868 | 12/8/2006 11:34 | MEM.RN07.MAIL |
| 2070793 | Mark Broadley | 157350 | 12/7/2006 15:20 | MEM.RN07.MAIL |
| 2072610 | Charles Siegmund | 157938 | 12/12/2006 10:28 | MEM.RN07.MAIL |
| 2074949 | Leni Figueiredo Leite | 159568 | 12/18/2006 10:26 | MEM.RN07.MAIL |
| 2049486 | David Filson | 159967 | 11/22/2006 14:55 | MEM.RN07.MAIL |
| 2073349 | Darrell Nieschwitz | 162051 | 12/13/2006 14:32 | MEM.RN07.MAIL |
| 2069253 | Bob Carney | 162221 | 12/5/2006 11:00 | MEM.RN07.MAIL |
| 2070684 | Daniel Routhier | 162531 | 12/7/2006 13:25 | MEM.RN07.MAIL |
| 2048787 | Dewey Manus | 162553 | 11/21/2006 14:35 | MEM.RN07.MAIL |
| 2077667 | Douglas Smith | 162780 | 12/22/2006 10:19 | MEM.RN07.MAIL |
| 2076526 | Derek Cong | 162821 | 12/20/2006 11:46 | MEM.RN07.MAIL |
| 2046495 | Robert Toth | 162827 | 11/16/2006 10:37 | MEM.RN07.MAIL |
| 2071383 | Olene Bigelow | 163575 | 12/8/2006 13:25 | MEM.RN07.MAIL |
| 2074366 | Walter Schultz | 163923 | 12/15/2006 10:47 | MEM.RN07.MAIL |
| 2047925 | Chukri Khorchid | 164089 | 11/20/2006 11:23 | MEM.RN07.MAIL |
| 2050262 | Jerry Bottenfield | 164312 | 11/27/2006 10:02 | MEM.RN07.MAIL |
| 2073841 | Randy Bratton | 164837 | 12/14/2006 10:22 | MEM.RN07.MAIL |
| 2075561 | David Mc Nally | 165333 | 12/19/2006 9:30 | MEM.RN07.MAIL |
| 2074448 | C Michael Dickinson | 165358 | 12/15/2006 13:53 | MEM.RN07.MAIL |
| 2076404 | D Carl Puzey | 165359 | 12/20/2006 9:25 | MEM.RN07.MAIL |
| 2077221 | William Gardner | 165797 | 12/21/2006 14:00 | MEM.RN07.MAIL |
| 2050319 | Thomas Evans | 167614 | 11/27/2006 10:54 | MEM.RN07.MAIL |
| 2048782 | Richard Zamboni | 168424 | 11/21/2006 14:30 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047912 | Dwight Musgrave | 168509 | 11/20/2006 11:08 | MEM.RN07.MAIL |
| 2073894 | Tedd Biddle | 168832 | 12/14/2006 11:56 | MEM.RN07.TELEPHONE |
| 2078688 | David Cernava | 168857 | 12/27/2006 15:48 | MEM.RN07.MAIL |
| 2052881 | Steven Herzog | 168873 | 11/30/2006 14:12 | MEM.RN07.MAIL |
| 2052689 | Richard Daniels | 168896 | 11/30/2006 8:50 | MEM.RN07.MAIL |
| 2074379 | Miles Ballogg | 169370 | 12/15/2006 11:09 | MEM.RN07.MAIL |
| 2076655 | Bruce Nesvig | 169409 | 12/20/2006 14:47 | MEM.RN07.MAIL |
| 2075080 | Paul Hope | 170240 | 12/18/2006 15:02 | MEM.RN07.MAIL |
| 2070118 | Stefan Bernard | 170829 | 12/6/2006 15:09 | MEM.RN07.MAIL |
| 2072389 | Michael Blaszkiewicz | 171235 | 12/11/2006 15:38 | MEM.RN07.MAIL |
| 2072648 | Shuaib Ahmad | 172120 | 12/12/2006 13:06 | MEM.RN07.MAIL |
| 2074683 | Allan Gates | 172574 | 12/15/2006 15:27 | MEM.RN07.MAIL |
| 2071440 | David Wittenkeller | 173800 | 12/8/2006 14:34 | MEM.RN07.MAIL |
| 2069263 | Johnny Canfield | 173841 | 12/5/2006 11:21 | MEM.RN07.MAIL |
| 2049208 | Rick Harding | 173973 | 11/22/2006 9:13 | MEM.RN07.MAIL |
| 2075751 | Eric Everett | 174367 | 12/19/2006 15:10 | MEM.RN07.MAIL |
| 2048734 | Timothy Fisher | 174418 | 11/21/2006 13:48 | MEM.RN07.MAIL |
| 2072415 | Mark Dobday | 176569 | 12/12/2006 8:37 | MEM.RN07.MAIL |
| 2072066 | Mark Dobday | 176569 | 12/11/2006 11:05 | MEM.RN07.MAIL |
| 2072622 | Louis Painter | 177170 | 12/12/2006 11:12 | MEM.RN07.MAIL |
| 2073857 | Michael Travers | 177826 | 12/14/2006 10:42 | MEM.RN07.MAIL |
| 2077511 | Paul De Rose | 178047 | 12/22/2006 8:01 | MEM.RN07.MAIL |
| 2077248 | Scott Stieg | 178467 | 12/21/2006 14:51 | MEM.RN07.MAIL |
| 2071424 | James Johnson | 178599 | 12/8/2006 14:11 | MEM.RN07.MAIL |
| 2070767 | Martin Gagne | 179375 | 12/7/2006 15:15 | MEM.RN07.MAIL |
| 2076681 | Tom Kaeding | 179775 | 12/20/2006 15:23 | MEM.RN07.MAIL |
| 2052738 | Peter Maxwell | 181148 | 11/30/2006 9:54 | MEM.RN07.MAIL |
| 2069940 | Richard Crowl | 182006 | 12/6/2006 10:20 | MEM.RN07.MAIL |
| 2074951 | Emmanuel Sopeju | 182384 | 12/18/2006 10:29 | MEM.RN07.MAIL |
| 2069277 | Diane Hitzel | 182486 | 12/5/2006 11:47 | MEM.RN07.MAIL |
| 2073167 | Steven Rodda | 182491 | 12/13/2006 9:59 | MEM.RN07.MAIL |
| 2075577 | Gerhard Haas | 182524 | 12/19/2006 9:56 | MEM.RN07.MAIL |
| 2070028 | Jennifer Elgrim | 182528 | 12/6/2006 13:10 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2068707 | Eileen Jensen | 183168 | 12/4/2006 11:07 | MEM.RN07.MAIL |
| 2073962 | Kenneth Meade | 183544 | 12/14/2006 14:53 | MEM.RN07.MAIL |
| 2048604 | James Frederic | 183821 | 11/21/2006 10:28 | MEM.RN07.MAIL |
| 2050495 | Alan Pinkus | 183887 | 11/27/2006 14:16 | MEM.RN07.MAIL |
| 2077228 | Gary Hall | 183963 | 12/21/2006 14:08 | MEM.RN07.MAIL |
| 2073307 | Steven Homar | 184440 | 12/13/2006 13:38 | MEM.RN07.MAIL |
| 2074176 | Craig Matteson | 184559 | 12/14/2006 15:55 | MEM.RN07.MAIL |
| 2077654 | K Maag | 184932 | 12/22/2006 9:53 | MEM.RN07.MAIL |
| 2078030 | Piero Franco | 185148 | 12/26/2006 9:30 | MEM.RN07.MAIL |
| 2078948 | Michael Lavallee | 185667 | 12/28/2006 14:53 | MEM.RN07.MAIL |
| 2077272 | Vladimir Zilberstein | 186579 | 12/21/2006 15:18 | MEM.RN07.MAIL |
| 2078516 | Peter Guttilla | 186585 | 12/27/2006 14:28 | MEM.RN07.MAIL |
| 2075613 | James Bethel | 187093 | 12/19/2006 10:58 | MEM.RN07.MAIL |
| 2073209 | Bernard Luther | 187299 | 12/13/2006 10:55 | MEM.RN07.MAIL |
| 2051272 | Paul Ludwig | 187930 | 11/28/2006 13:18 | MEM.RN07.MAIL |
| 2050368 | Philip Haisley | 188001 | 11/27/2006 11:37 | MEM.RN07.MAIL |
| 2047464 | Lewis Chu | 188228 | 11/20/2006 8:39 | MEM.RN07.MAIL |
| 2072692 | Stephen Allen | 188319 | 12/12/2006 14:46 | MEM.RN07.MAIL |
| 2072038 | Robert Rupp | 189156 | 12/11/2006 10:10 | MEM.RN07.MAIL |
| 2051980 | Edward Gillum | 189183 | 11/29/2006 10:38 | MEM.RN07.MAIL |
| 2068711 | Robert Kochan | 189571 | 12/4/2006 11:12 | MEM.RN07.MAIL |
| 2073211 | Michael Gilton | 190024 | 12/13/2006 10:58 | MEM.RN07.MAIL |
| 2052226 | Stephen Anderson | 190318 | 11/29/2006 15:20 | MEM.RN07.MAIL |
| 2075718 | Cesar Sanchez | 191881 | 12/19/2006 14:30 | MEM.RN07.MAIL |
| 2050343 | Ehab Esmail | 192443 | 11/27/2006 11:17 | MEM.RN07.MAIL |
| 2052230 | Raymond Mcfeaters | 193303 | 11/29/2006 15:23 | MEM.RN07.MAIL |
| 2046975 | Jeff Lubke | 193811 | 11/17/2006 10:01 | MEM.RN07.MAIL |
| 2076656 | James Lucas | 194476 | 12/20/2006 14:50 | MEM.RN07.MAIL |
| 2073582 | Anne Horan | 195097 | 12/13/2006 15:47 | MEM.RN07.MAIL |
| 2047474 | Barry Wong | 195312 | 11/20/2006 8:53 | MEM.RN07.MAIL |
| 2070108 | Robert Brink | 195905 | 12/6/2006 14:56 | MEM.RN07.MAIL |
| 2073896 | Paul Seeverens | 196149 | 12/14/2006 13:12 | MEM.RN07.MAIL |
| 2073795 | Harry Balchandani | 196538 | 12/14/2006 9:09 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2070057 | Karl Jessen | 196992 | 12/6/2006 13:53 | MEM.RN07.MAIL |
| 2072623 | William Dean | 197216 | 12/12/2006 11:15 | MEM.RN07.MAIL |
| 2046587 | Richard Szecsy | 197693 | 11/16/2006 13:16 | MEM.RN07.MAIL |
| 2048579 | Michael Tierney | 197781 | 11/21/2006 9:56 | MEM.RN07.MAIL |
| 2068808 | Marcelino Iglesias | 199618 | 12/4/2006 14:45 | MEM.RN07.MAIL |
| 2052871 | Steven Colo | 200570 | 11/30/2006 13:51 | MEM.RN07.MAIL |
| 2075324 | Michael Harpe | 200688 | 12/18/2006 15:43 | MEM.RN07.MAIL |
| 2049460 | Theo Terry | 201165 | 11/22/2006 14:31 | MEM.RN07.MAIL |
| 2078190 | Girish Dubey | 201246 | 12/26/2006 13:31 | MEM.RN07.MAIL |
| 2070707 | Mark Albino | 201510 | 12/7/2006 14:06 | MEM.RN07.MAIL |
| 2073216 | Lev Buchko | 201772 | 12/13/2006 11:05 | MEM.RN07.MAIL |
| 2079296 | M Frederick Conlin | 201894 | 12/29/2006 14:31 | MEM.RN07.MAIL |
| 2078679 | Scott Meierotto | 202390 | 12/27/2006 15:37 | MEM.RN07.MAIL |
| 2078678 | Pat St Dennis | 202782 | 12/27/2006 15:33 | MEM.RN07.MAIL |
| 2077100 | Chandrasiri Jayakody | 206054 | 12/21/2006 10:03 | MEM.RN07.MAIL |
| 2076661 | John Dailey | 206134 | 12/20/2006 14:58 | MEM.RN07.MAIL |
| 2048717 | Leonard Burrelli | 206190 | 11/21/2006 13:37 | MEM.RN07.MAIL |
| 2077091 | Kishor Mehta | 206199 | 12/21/2006 9:50 | MEM.RN07.MAIL |
| 2048562 | Michael Kardasz | 206514 | 11/21/2006 9:25 | MEM.RN07.MAIL |
| 2078317 | Cumaraswamy Vipulanandan | 206762 | 12/26/2006 15:28 | MEM.RN07.MAIL |
| 2063031 | Paul Siebeneicher | 207053 | 12/1/2006 15:48 | MEM.RN07.MAIL |
| 2062503 | Kenneth Lister | 207549 | 12/1/2006 8:56 | MEM.RN07.MAIL |
| 2072045 | Charles Gross | 207778 | 12/11/2006 10:21 | MEM.RN07.MAIL |
| 2071682 | Jeffrey Thompson | 208046 | 12/8/2006 15:24 | MEM.RN07.MAIL |
| 2048816 | Ronald Burback | 208150 | 11/21/2006 15:05 | MEM.RN07.MAIL |
| 2074939 | Michael Depew | 208481 | 12/18/2006 10:08 | MEM.RN07.MAIL |
| 2051891 | Leland Malone | 208791 | 11/29/2006 9:18 | MEM.RN07.MAIL |
| 2075592 | Edward Mc Hugh | 208819 | 12/19/2006 10:23 | MEM.RN07.MAIL |
| 2068844 | Eldon Lafever | 208954 | 12/4/2006 15:26 | MEM.RN07.MAIL |
| 2070545 | Don Duncan | 209117 | 12/7/2006 8:53 | MEM.RN07.MAIL |
| 2070105 | Ron Underhill | 209205 | 12/6/2006 14:51 | MEM.RN07.MAIL |
| 2075627 | Mark Hughes | 209693 | 12/19/2006 11:33 | MEM.RN07.MAIL |
| 2078492 | Daniel Cox | 210126 | 12/27/2006 13:38 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2069943 | Bartolo Torre | 210418 | 12/6/2006 10:24 | MEM.RN07.MAIL |
| 2071317 | Tetsuya Tagawa | 210555 | 12/8/2006 11:05 | MEM.RN07.MAIL |
| 2073807 | Alvin Schmutz | 210643 | 12/14/2006 9:28 | MEM.RN07.MAIL |
| 2071326 | Richard Berube | 210652 | 12/8/2006 11:20 | MEM.RN07.MAIL |
| 2075707 | George Gardner | 210820 | 12/19/2006 14:15 | MEM.RN07.MAIL |
| 2069319 | John Levi | 210828 | 12/5/2006 13:05 | MEM.RN07.MAIL |
| 2076685 | Donald Keith | 210893 | 12/20/2006 15:34 | MEM.RN07.MAIL |
| 2071469 | Ruben Huerta | 210932 | 12/8/2006 15:12 | MEM.RN07.MAIL |
| 2050266 | Wayne Kawano | 210945 | 11/27/2006 10:06 | MEM.RN07.MAIL |
| 2072096 | George Rohman | 210991 | 12/11/2006 13:08 | MEM.RN07.MAIL |
| 2072051 | Daniel Baker | 211114 | 12/11/2006 10:30 | MEM.RN07.MAIL |
| 2050537 | Charles Mcglocklin | 211302 | 11/27/2006 14:58 | MEM.RN07.MAIL |
| 2048794 | Kenneth Gallo | 211595 | 11/21/2006 14:44 | MEM.RN07.MAIL |
| 2070740 | Merrill Sporkin | 212069 | 12/7/2006 14:50 | MEM.RN07.MAIL |
| 2079280 | David Ueno | 212127 | 12/29/2006 13:59 | MEM.RN07.MAIL |
| 2073888 | Henry Montoya | 212263 | 12/14/2006 11:34 | MEM.RN07.TELEPHONE |
| 2047906 | Deanna Nwankwo | 212269 | 11/20/2006 11:00 | MEM.RN07.MAIL |
| 2052810 | Bernard Kromenacker | 212433 | 11/30/2006 11:47 | MEM.RN07.MAIL |
| 2072139 | John Brunner | 212971 | 12/11/2006 14:48 | MEM.RN07.MAIL |
| 2072136 | Ben Weber | 212972 | 12/11/2006 14:39 | MEM.RN07.MAIL |
| 2072137 | Steven Marty | 212973 | 12/11/2006 14:43 | MEM.RN07.MAIL |
| 2073139 | Brandice Eslinger | 213504 | 12/13/2006 8:53 | MEM.RN07.MAIL |
| 2078548 | Lazaro Almeida | 213914 | 12/27/2006 15:19 | MEM.RN07.MAIL |
| 2076370 | Charles Mishoe | 214641 | 12/20/2006 8:34 | MEM.RN07.MAIL |
| 2072640 | Jim Pesaturo | 214678 | 12/12/2006 11:56 | MEM.RN07.MAIL |
| 2074460 | William Whitfield | 214779 | 12/15/2006 14:20 | MEM.RN07.MAIL |
| 2069202 | Edgar Navera | 215242 | 12/5/2006 9:54 | MEM.RN07.MAIL |
| 2076873 | Leon Loh | 215450 | 12/20/2006 15:53 | MEM.RN07.MAIL |
| 2069909 | Rochelle Jaffe | 215502 | 12/6/2006 9:34 | MEM.RN07.MAIL |
| 2047988 | Bob Stewart | 216436 | 11/20/2006 13:28 | MEM.RN07.MAIL |
| 2051240 | Thomas Pfingstler | 216569 | 11/28/2006 12:05 | MEM.RN07.MAIL |
| 2052860 | Michael Poles | 216572 | 11/30/2006 13:34 | MEM.RN07.MAIL |
| 2069945 | Michael Hermesky | 216592 | 12/6/2006 10:28 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2048361 | Donald Draper | 216692 | 11/21/2006 8:31 | MEM.RN07.MAIL |
| 2079257 | Gerald Genge | 218733 | 12/29/2006 13:21 | MEM.RN07.MAIL |
| 2077230 | Cynthia O'Malley | 219324 | 12/21/2006 14:12 | MEM.RN07.MAIL |
| 2077166 | Jennifer Mc Greal | 219842 | 12/21/2006 11:53 | MEM.RN07.MAIL |
| 2052846 | Craig Smith | 220425 | 11/30/2006 13:15 | MEM.RN07.MAIL |
| 2076565 | Paul Belloni | 220918 | 12/20/2006 13:14 | MEM.RN07.MAIL |
| 2046816 | Dawn Elko | 221147 | 11/16/2006 15:44 | MEM.RN07.MAIL |
| 2077262 | Gennaro Marino | 221717 | 12/21/2006 15:10 | MEM.RN07.MAIL |
| 2077087 | Robert Mc Kenzie | 221913 | 12/21/2006 9:43 | MEM.RN07.MAIL |
| 2049271 | William Mandler | 221983 | 11/22/2006 10:30 | MEM.RN07.MAIL |
| 2050489 | Raymond Rivera | 221987 | 11/27/2006 14:11 | MEM.RN07.MAIL |
| 2050500 | Phil Morris | 221990 | 11/27/2006 14:19 | MEM.RN07.MAIL |
| 2050460 | Scott Lafalam | 222180 | 11/27/2006 13:51 | MEM.RN07.MAIL |
| 2069946 | Thomas Erisman | 222259 | 12/6/2006 10:32 | MEM.RN07.MAIL |
| 2073225 | John Zwak | 222287 | 12/13/2006 11:19 | MEM.RN07.MAIL |
| 2046620 | William Mitro | 222640 | 11/16/2006 14:09 | MEM.RN07.FAX |
| 2046615 | William Mitro | 222640 | 11/16/2006 14:01 | MEM.RN07.FAX |
| 2071695 | Dianna Kelly | 224292 | 12/8/2006 15:35 | MEM.RN07.MAIL |
| 2051321 | William Pursch | 225747 | 11/28/2006 14:37 | MEM.RN07.MAIL |
| 2075702 | Mark Tyrol | 225993 | 12/19/2006 14:02 | MEM.RN07.MAIL |
| 2051283 | Frank Mc Dermid | 226296 | 11/28/2006 13:41 | MEM.RN07.MAIL |
| 2073890 | Robert Haynal | 226635 | 12/14/2006 11:40 | MEM.RN07.TELEPHONE |
| 2070749 | David Coyne | 227539 | 12/7/2006 14:57 | MEM.RN07.MAIL |
| 2051291 | Antoine Ennis | 228096 | 11/28/2006 14:02 | MEM.RN07.MAIL |
| 2071716 | R Andrew Fletcher, III | 228566 | 12/11/2006 9:00 | MEM.RN07.MAIL |
| 2049400 | Edward Teter | 228786 | 11/22/2006 13:31 | MEM.RN07.MAIL |
| 2049403 | Douglas Walker | 228902 | 11/22/2006 13:34 | MEM.RN07.MAIL |
| 2069970 | Fulton Desler | 228905 | 12/6/2006 11:05 | MEM.RN07.MAIL |
| 2049332 | International Specialty Alloys | 229967 | 11/22/2006 11:23 | MEM.RN07.MAIL |
| 2074158 | L Frank Cho | 230973 | 12/14/2006 15:33 | MEM.RN07.MAIL |
| 2048761 | Jian Bi | 231362 | 11/21/2006 14:12 | MEM.RN07.MAIL |
| 2051198 | Olton Decuire | 232607 | 11/28/2006 11:31 | MEM.RN07.MAIL |
| 2051859 | Eugene Sabic | 234303 | 11/29/2006 8:41 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051942 | Michael Thoman | 234441 | 11/29/2006 10:18 | MEM.RN07.MAIL |
| 2078057 | Ronald Sebring | 234927 | 12/26/2006 9:55 | MEM.RN07.MAIL |
| 2070978 | Charles Smith | 235270 | 12/7/2006 15:45 | MEM.RN07.MAIL |
| 2078496 | Kathryn Jost | 235277 | 12/27/2006 13:46 | MEM.RN07.MAIL |
| 2072042 | Donald Anderson | 235542 | 12/11/2006 10:17 | MEM.RN07.MAIL |
| 2069227 | Simon Abramovich | 235563 | 12/5/2006 10:31 | MEM.RN07.MAIL |
| 2078420 | Thomas Heckmann | 235746 | 12/27/2006 8:56 | MEM.RN07.MAIL |
| 2073879 | Igor Borissov | 236296 | 12/14/2006 11:11 | MEM.RN07.TELEPHONE |
| 2073892 | Francois Guay | 236324 | 12/14/2006 11:50 | MEM.RN07.TELEPHONE |
| 2049239 | Fred Elbert | 236849 | 11/22/2006 9:46 | MEM.RN07.FAX |
| 2077662 | Sharon Williamson | 236854 | 12/22/2006 10:13 | MEM.RN07.MAIL |
| 2049424 | Naveen Chaudhary | 236905 | 11/22/2006 13:55 | MEM.RN07.MAIL |
| 2068580 | Eric Hequet | 237006 | 12/4/2006 8:36 | MEM.RN07.MAIL |
| 2069948 | Joan Greenslade | 237108 | 12/6/2006 10:35 | MEM.RN07.MAIL |
| 2051348 | James Stillwagon | 237134 | 11/28/2006 15:07 | MEM.RN07.MAIL |
| 2070123 | Kathleen Cook | 237146 | 12/6/2006 15:15 | MEM.RN07.MAIL |
| 2073783 | Melinda Semon | 237201 | 12/14/2006 8:43 | MEM.RN07.MAIL |
| 2074473 | Michael Riddle | 237605 | 12/15/2006 14:43 | MEM.RN07.MAIL |
| 2052138 | James Kenney | 237652 | 11/29/2006 13:33 | MEM.RN07.MAIL |
| 2073927 | Joseph Wanna | 237793 | 12/14/2006 14:09 | MEM.RN07.MAIL |
| 2076648 | David Mills | 238367 | 12/20/2006 14:43 | MEM.RN07.MAIL |
| 2073853 | Wyeth Tracey | 238561 | 12/14/2006 10:39 | MEM.RN07.MAIL |
| 2073237 | Michael Snyderman | 238784 | 12/13/2006 11:32 | MEM.RN07.MAIL |
| 2077158 | Walter Forrister | 238796 | 12/21/2006 11:41 | MEM.RN07.MAIL |
| 2073825 | Dale Hurttgam | 239000 | 12/14/2006 9:51 | MEM.RN07.MAIL |
| 2078228 | Talley Rhodes Green | 240019 | 12/26/2006 14:35 | MEM.RN07.MAIL |
| 2051276 | Clarke Mercer | 240065 | 11/28/2006 13:29 | MEM.RN07.MAIL |
| 2048010 | Thomas Murphy | 240190 | 11/20/2006 13:51 | MEM.RN07.MAIL |
| 2073844 | Marc Dippre | 240230 | 12/14/2006 10:26 | MEM.RN07.MAIL |
| 2072054 | Robert Medland | 241330 | 12/11/2006 10:34 | MEM.RN07.MAIL |
| 2049411 | Paul Haschke | 241874 | 11/22/2006 13:41 | MEM.RN07.MAIL |
| 2052804 | John Brown | 241960 | 11/30/2006 11:43 | MEM.RN07.MAIL |
| 2072674 | Donald Burns | 242341 | 12/12/2006 14:04 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2053094 | Jeff Church | 242675 | 11/30/2006 15:44 | MEM.RN07.MAIL |
| 2053091 | Timothy Edwards | 244414 | 11/30/2006 15:39 | MEM.RN07.MAIL |
| 2073581 | Lawrence Horan | 244996 | 12/13/2006 15:44 | MEM.RN07.MAIL |
| 2069241 | Joel Hogue | 245072 | 12/5/2006 10:46 | MEM.RN07.MAIL |
| 2075063 | Noel Putaansuu | 245542 | 12/18/2006 14:30 | MEM.RN07.MAIL |
| 2075614 | Allan Kramer | 246189 | 12/19/2006 11:02 | MEM.RN07.MAIL |
| 2077058 | David Ditillio | 246642 | 12/21/2006 8:59 | MEM.RN07.MAIL |
| 2049438 | Hitesh Trivedi | 247028 | 11/22/2006 14:07 | MEM.RN07.MAIL |
| 2075070 | Joseph Tomei | 247769 | 12/18/2006 14:37 | MEM.RN07.MAIL |
| 2073858 | Cindy Sypher | 247870 | 12/14/2006 10:46 | MEM.RN07.MAIL |
| 2073382 | Glenn Keller | 249851 | 12/13/2006 15:14 | MEM.RN07.MAIL |
| 2052066 | Robert Therrien | 251244 | 11/29/2006 11:30 | MEM.RN07.MAIL |
| 2078216 | Jeff Zielinski | 251683 | 12/26/2006 14:21 | MEM.RN07.MAIL |
| 2052856 | Michael Francis | 251881 | 11/30/2006 13:30 | MEM.RN07.MAIL |
| 2075704 | Gerhard Daday | 251893 | 12/19/2006 14:06 | MEM.RN07.MAIL |
| 2072072 | Susan Ballou | 252837 | 12/11/2006 11:20 | MEM.RN07.MAIL |
| 2052750 | David Gervan | 253222 | 11/30/2006 10:12 | MEM.RN07.MAIL |
| 2072056 | Michael Obrien | 253713 | 12/11/2006 10:40 | MEM.RN07.MAIL |
| 2046606 | H Evan Rubin | 254259 | 11/16/2006 13:42 | MEM.RN07.MAIL |
| 2072123 | Willis Gallinaitis | 255444 | 12/11/2006 14:07 | MEM.RN07.MAIL |
| 2072076 | Kirk Rice | 258883 | 12/11/2006 11:26 | MEM.RN07.MAIL |
| 2073849 | James Margiotta | 258947 | 12/14/2006 10:33 | MEM.RN07.MAIL |
| 2048594 | William Lucas | 259437 | 11/21/2006 10:17 | MEM.RN07.MAIL |
| 2074322 | Charles Powell | 261312 | 12/15/2006 9:10 | MEM.RN07.MAIL |
| 2047102 | Bill Wiebking | 262862 | 11/17/2006 13:41 | MEM.RN07.MAIL |
| 2076641 | Gary Wickham | 263444 | 12/20/2006 14:32 | MEM.RN07.MAIL |
| 2071277 | William Shook | 263660 | 12/8/2006 10:07 | MEM.RN07.MAIL |
| 2068654 | Mark Nelson | 264543 | 12/4/2006 9:27 | MEM.RN07.MAIL |
| 2072135 | Lee Grant | 265229 | 12/11/2006 14:33 | MEM.RN07.MAIL |
| 2051165 | Michael Landon | 265924 | 11/28/2006 11:08 | MEM.RN07.MAIL |
| 2072638 | James Sloan | 266883 | 12/12/2006 11:52 | MEM.RN07.MAIL |
| 2052851 | George Volkman | 268467 | 11/30/2006 13:23 | MEM.RN07.MAIL |
| 2069223 | Richard Schmith | 268470 | 12/5/2006 10:27 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2070614 | Paul Millman | 269249 | 12/7/2006 11:09 | MEM.RN07.MAIL |
| 2073366 | David May | 269251 | 12/13/2006 14:59 | MEM.RN07.MAIL |
| 2050362 | Karla Wilzer | 269781 | 11/27/2006 11:33 | MEM.RN07.FAX |
| 2050428 | Vic Shipbaugh | 269836 | 11/27/2006 13:27 | MEM.RN07.MAIL |
| 2073893 | Mathias Woydt | 270365 | 12/14/2006 11:53 | MEM.RN07.TELEPHONE |
| 2071290 | James Fielder | 271027 | 12/8/2006 10:30 | MEM.RN07.MAIL |
| 2078426 | Lisa Clerici | 271785 | 12/27/2006 9:05 | MEM.RN07.MAIL |
| 2073194 | Willie Zweiner | 271949 | 12/13/2006 10:35 | MEM.RN07.MAIL |
| 2052742 | Gil Chotam | 272116 | 11/30/2006 10:01 | MEM.RN07.MAIL |
| 2071405 | Steve Brunner | 272178 | 12/8/2006 13:56 | MEM.RN07.MAIL |
| 2070313 | Bea Purcell | 273092 | 12/6/2006 15:39 | MEM.RN07.MAIL |
| 2072665 | Evan Mossbarger | 273562 | 12/12/2006 13:48 | MEM.RN07.MAIL |
| 2073966 | Gail Beitelman | 274078 | 12/14/2006 15:00 | MEM.RN07.MAIL |
| 2070552 | Kenneth Dangelo | 274976 | 12/7/2006 9:07 | MEM.RN07.MAIL |
| 2048773 | John Driscoll | 275124 | 11/21/2006 14:23 | MEM.RN07.MAIL |
| 2052126 | John Glass | 275463 | 11/29/2006 13:17 | MEM.RN07.MAIL |
| 2046528 | Mark Anderson | 275482 | 11/16/2006 11:20 | MEM.RN07.MAIL |
| 2048216 | Paul Ramsburg | 276406 | 11/20/2006 15:28 | MEM.RN07.MAIL |
| 2050250 | Kevin Reed | 277002 | 11/27/2006 9:53 | MEM.RN07.MAIL |
| 2071385 | David Cymanski | 278011 | 12/8/2006 13:30 | MEM.RN07.MAIL |
| 2048344 | Stephen Croft | 278035 | 11/20/2006 15:52 | MEM.RN07.MAIL |
| 2073317 | Ralph Abeyta | 279458 | 12/13/2006 13:51 | MEM.RN07.MAIL |
| 2062553 | Takashi Nakabayashi | 279505 | 12/1/2006 10:13 | MEM.RN07.MAIL |
| 2052769 | Harold Kosova | 280285 | 11/30/2006 10:36 | MEM.RN07.MAIL |
| 2048935 | Penny Sympson | 280342 | 11/21/2006 15:25 | MEM.RN07.MAIL |
| 2052766 | Caroline Henri | 281755 | 11/30/2006 10:33 | MEM.RN07.MAIL |
| 2078847 | Richard Eves | 283042 | 12/28/2006 11:24 | MEM.RN07.MAIL |
| 2078882 | Andrew Lipman | 283701 | 12/28/2006 13:16 | MEM.RN07.MAIL |
| 2078518 | Hugh Lee | 283962 | 12/27/2006 14:32 | MEM.RN07.MAIL |
| 2049312 | Craig Phillips | 284927 | 11/22/2006 11:09 | MEM.RN07.MAIL |
| 2047056 | Douglas Hargrave | 285574 | 11/17/2006 11:47 | MEM.RN07.MAIL |
| 2052157 | Robin Oshiro | 287273 | 11/29/2006 13:57 | MEM.RN07.MAIL |
| 2050445 | Phillip Combest | 288285 | 11/27/2006 13:42 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2079267 | Peter Mc Ginnis | 289822 | 12/29/2006 13:38 | MEM.RN07.MAIL |
| 2075394 | Sharon Chiou | 289900 | 12/19/2006 8:31 | MEM.RN07.MAIL |
| 2078488 | Shannon Mcwilliams | 290304 | 12/27/2006 13:28 | MEM.RN07.MAIL |
| 2071946 | Paul Santoski | 290851 | 12/11/2006 9:28 | MEM.RN07.MAIL |
| 2078834 | Dale Lutz | 292351 | 12/28/2006 11:11 | MEM.RN07.MAIL |
| 2077521 | D J Restly | 292538 | 12/22/2006 8:34 | MEM.RN07.MAIL |
| 2078323 | Keith Dalessio | 292751 | 12/26/2006 15:41 | MEM.RN07.MAIL |
| 2068801 | Randy Wilson | 293842 | 12/4/2006 14:33 | MEM.RN07.MAIL |
| 2070711 | William Rich | 294351 | 12/7/2006 14:09 | MEM.RN07.MAIL |
| 2069340 | Jon Hansen | 294804 | 12/5/2006 13:47 | MEM.RN07.MAIL |
| 2051323 | Shelley Nehrt | 297342 | 11/28/2006 14:40 | MEM.RN07.MAIL |
| 2068839 | J Torey Nalbone | 300924 | 12/4/2006 15:23 | MEM.RN07.MAIL |
| 2047151 | Klaus Fromme | 302087 | 11/17/2006 14:37 | MEM.RN07.MAIL |
| 2073887 | Richard Denis | 303143 | 12/14/2006 11:24 | MEM.RN07.TELEPHONE |
| 2062543 | Jack Richeson | 304017 | 12/1/2006 9:56 | MEM.RN07.MAIL |
| 2051607 | Peter Mesard | 304476 | 11/28/2006 15:36 | MEM.RN07.MAIL |
| 2073982 | Randy King | 304967 | 12/14/2006 15:19 | MEM.RN07.MAIL |
| 2072026 | James Peck | 305157 | 12/11/2006 9:46 | MEM.RN07.MAIL |
| 2078428 | Tina Blazer | 305513 | 12/27/2006 9:08 | MEM.RN07.MAIL |
| 2078412 | Richard Rosati | 305517 | 12/27/2006 8:42 | MEM.RN07.MAIL |
| 2047946 | Stuart Allyn | 306226 | 11/20/2006 11:50 | MEM.RN07.MAIL |
| 2070023 | Edward Solarez | 306492 | 12/6/2006 13:02 | MEM.RN07.MAIL |
| 2071295 | Ralph Menser | 306714 | 12/8/2006 10:43 | MEM.RN07.MAIL |
| 2052843 | Martin Engelhardt | 308357 | 11/30/2006 13:09 | MEM.RN07.MAIL |
| 2051911 | Jeffrey Dideon | 308998 | 11/29/2006 9:43 | MEM.RN07.MAIL |
| 2051914 | Richard Merkert | 308999 | 11/29/2006 9:49 | MEM.RN07.MAIL |
| 2072719 | Don Strawn | 310718 | 12/12/2006 15:18 | MEM.RN07.MAIL |
| 2070700 | Bruce Porter | 311374 | 12/7/2006 13:54 | MEM.RN07.MAIL |
| 2078894 | David Roodvoets | 311701 | 12/28/2006 13:41 | MEM.RN07.MAIL |
| 2072383 | William Nicola | 311708 | 12/11/2006 15:30 | MEM.RN07.MAIL |
| 2072022 | Matthew Anderson | 313271 | 12/11/2006 9:38 | MEM.RN07.MAIL |
| 2073329 | Stephen Forrest | 313569 | 12/13/2006 14:09 | MEM.RN07.MAIL |
| 2051124 | Keith Albyn | 314153 | 11/28/2006 10:25 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2078911 | Larin Roberson | 316908 | 12/28/2006 14:08 | MEM.RN07.MAIL |
| 2068557 | Ralph Mandarino | 317549 | 12/4/2006 8:30 | MEM.RN07.MAIL |
| 2078526 | Gopal Magadi | 317942 | 12/27/2006 14:45 | MEM.RN07.MAIL |
| 2047934 | Andrea Gordon | 324021 | 11/20/2006 11:36 | MEM.RN07.MAIL |
| 2072909 | Michael Brown | 326571 | 12/12/2006 15:28 | MEM.RN07.MAIL |
| 2074348 | Leonard Goldblatt, P.E. | 327663 | 12/15/2006 10:19 | MEM.RN07.MAIL |
| 2078631 | Byron Jordan | 328645 | 12/27/2006 15:25 | MEM.RN07.MAIL |
| 2051105 | Charles Parker | 328813 | 11/28/2006 10:09 | MEM.RN07.MAIL |
| 2069235 | Philip Steinborn | 329260 | 12/5/2006 10:41 | MEM.RN07.MAIL |
| 2077259 | John Costello | 329821 | 12/21/2006 15:06 | MEM.RN07.MAIL |
| 2051926 | Craig Wagner | 330114 | 11/29/2006 10:05 | MEM.RN07.MAIL |
| 2074330 | Christoph Comtois | 330307 | 12/15/2006 9:38 | MEM.RN07.MAIL |
| 2077169 | Tara Smith | 331085 | 12/21/2006 11:59 | MEM.RN07.MAIL |
| 2075542 | Vernon Miller | 331132 | 12/19/2006 9:00 | MEM.RN07.MAIL |
| 2049195 | John Morally | 331248 | 11/22/2006 9:00 | MEM.RN07.MAIL |
| 2073197 | Doug Mc Cartney | 331725 | 12/13/2006 10:40 | MEM.RN07.MAIL |
| 2073345 | James Nanni | 331727 | 12/13/2006 14:28 | MEM.RN07.MAIL |
| 2071457 | Michael Triplett | 332723 | 12/8/2006 15:00 | MEM.RN07.MAIL |
| 2051056 | Greg Shay | 332764 | 11/28/2006 8:38 | MEM.RN07.MAIL |
| 2052762 | Alan Gorton | 333111 | 11/30/2006 10:28 | MEM.RN07.MAIL |
| 2075579 | Juan Perez | 333770 | 12/19/2006 10:01 | MEM.RN07.MAIL |
| 2076608 | Beth Lowe | 335963 | 12/20/2006 13:57 | MEM.RN07.MAIL |
| 2073283 | Christoph Maier | 336384 | 12/13/2006 13:05 | MEM.RN07.MAIL |
| 2068675 | Kellie Schroeder | 336722 | 12/4/2006 10:20 | MEM.RN07.MAIL |
| 2052114 | Kenneth Hazzard | 337498 | 11/29/2006 13:03 | MEM.RN07.MAIL |
| 2078455 | Scott Keefer | 337539 | 12/27/2006 10:25 | MEM.RN07.MAIL |
| 2078916 | Charles Hunt | 337570 | 12/28/2006 14:16 | MEM.RN07.MAIL |
| 2071286 | Stephen Jones | 338847 | 12/8/2006 10:22 | MEM.RN07.MAIL |
| 2079096 | Brad Schultz | 339229 | 12/28/2006 15:54 | MEM.RN07.MAIL |
| 2076376 | Wayne Mah | 342140 | 12/20/2006 8:44 | MEM.RN07.MAIL |
| 2046610 | Brendan Broderick | 342615 | 11/16/2006 13:46 | MEM.RN07.MAIL |
| 2078415 | William Hartke | 343675 | 12/27/2006 8:45 | MEM.RN07.MAIL |
| 2049409 | Jan Arthur Utrecht | 344301 | 11/22/2006 13:38 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2062608 | Bruce White | 344567 | 12/1/2006 11:02 | MEM.RN07.MAIL |
| 2052013 | David Wanninger | 346451 | 11/29/2006 10:53 | MEM.RN07.MAIL |
| 2071465 | Duane Hotchkiss | 346473 | 12/8/2006 15:08 | MEM.RN07.MAIL |
| 2072058 | Jodi Geis | 347923 | 12/11/2006 10:47 | MEM.RN07.MAIL |
| 2078899 | Marion Armstrong | 347955 | 12/28/2006 13:48 | MEM.RN07.MAIL |
| 2052772 | John Alexander | 348313 | 11/30/2006 10:40 | MEM.RN07.MAIL |
| 2051172 | Brian Chang | 348800 | 11/28/2006 11:12 | MEM.RN07.MAIL |
| 2046437 | Daniel Mcfaddin | 348834 | 11/16/2006 9:14 | MEM.RN07.MAIL |
| 2048025 | Gabriel Prieto | 348948 | 11/20/2006 14:11 | MEM.RN07.MAIL |
| 2074965 | Michael Caranna | 349139 | 12/18/2006 10:51 | MEM.RN07.MAIL |
| 2075729 | Walter Carter | 349299 | 12/19/2006 14:43 | MEM.RN07.MAIL |
| 2050545 | Brian Uhlenkamp | 349327 | 11/27/2006 15:05 | MEM.RN07.MAIL |
| 2070053 | Nicole Leitz | 349352 | 12/6/2006 13:48 | MEM.RN07.MAIL |
| 2076597 | Robert Wessels | 352888 | 12/20/2006 13:45 | MEM.RN07.MAIL |
| 2070702 | Charles Hurst | 352925 | 12/7/2006 13:58 | MEM.RN07.MAIL |
| 2046645 | Keith Herzog | 353068 | 11/16/2006 14:52 | MEM.RN07.MAIL |
| 2052685 | Diane Marsh | 353376 | 11/30/2006 8:42 | MEM.RN07.MAIL |
| 2075725 | Hector Galvan | 354374 | 12/19/2006 14:36 | MEM.RN07.MAIL |
| 2069950 | Sunil Ramachandra | 354803 | 12/6/2006 10:38 | MEM.RN07.MAIL |
| 2078048 | Dawn Howard | 355504 | 12/26/2006 9:46 | MEM.RN07.MAIL |
| 2050451 | Bruce Griffin | 357421 | 11/27/2006 13:46 | MEM.RN07.MAIL |
| 2062583 | Christopher Kidder | 357597 | 12/1/2006 10:38 | MEM.RN07.MAIL |
| 2062524 | Nathan Zieske | 358182 | 12/1/2006 9:16 | MEM.RN07.MAIL |
| 2073970 | Dave Mcguffin | 359068 | 12/14/2006 15:06 | MEM.RN07.MAIL |
| 2079208 | Kathryn Smith | 359420 | 12/29/2006 8:48 | MEM.RN07.MAIL |
| 2047094 | Michael Miller | 359616 | 11/17/2006 13:31 | MEM.RN07.MAIL |
| 2071334 | Joel Jenkins | 360159 | 12/8/2006 11:31 | MEM.RN07.MAIL |
| 2050171 | Randolph MacCoy | 361065 | 11/27/2006 9:44 | MEM.RN07.MAIL |
| 2070068 | Melissa Gainey | 362439 | 12/6/2006 14:06 | MEM.RN07.MAIL |
| 2051293 | James Barnes | 362895 | 11/28/2006 14:05 | MEM.RN07.MAIL |
| 2075662 | George Guest | 363569 | 12/19/2006 13:14 | MEM.RN07.MAIL |
| 2048559 | John Horn | 363813 | 11/21/2006 9:18 | MEM.RN07.MAIL |
| 2046636 | Aaron Spohn | 365434 | 11/16/2006 14:40 | MEM.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2075628 | Thomas Johnston | 365928 | 12/19/2006 11:37 | MEM.RN07.MAIL |
| 2078176 | G Taravella | 366126 | 12/26/2006 13:10 | MEM.RN07.MAIL |
| 2078424 | Ellen Roaldi | 366489 | 12/27/2006 9:02 | MEM.RN07.MAIL |
| 2069898 | Oscar Hurtado | 366777 | 12/6/2006 8:56 | MEM.RN07.MAIL |
| 2051069 | Mike Krismer | 367048 | 11/28/2006 9:23 | MEM.RN07.MAIL |
| 2048072 | Karl Matesich | 367249 | 11/20/2006 14:54 | MEM.RN07.MAIL |
| 2070724 | William Klages | 367691 | 12/7/2006 14:21 | MEM.RN07.MAIL |
| 2070720 | William Klages | 367691 | 12/7/2006 14:15 | MEM.RN07.MAIL |
| 2075676 | Thomas Haines | 369378 | 12/19/2006 13:31 | MEM.RN07.MAIL |
| 2051931 | Joseph Reed | 369648 | 11/29/2006 10:11 | MEM.RN07.MAIL |
| 2072075 | Philip Mattson | 370266 | 12/11/2006 11:23 | MEM.RN07.MAIL |
| 2072077 | James Stewart | 370408 | 12/11/2006 11:29 | MEM.RN07.MAIL |
| 2052888 | Adam Neuwald | 370952 | 11/30/2006 14:21 | MEM.RN07.MAIL |
| 2069244 | Jeff Chastain | 371260 | 12/5/2006 10:50 | MEM.RN07.MAIL |
| 2075055 | Frank Palya | 371764 | 12/18/2006 14:19 | MEM.RN07.MAIL |
| 2048007 | Rita Lord | 372769 | 11/20/2006 13:48 | MEM.RN07.MAIL |
| 2050353 | Charles Sweitzer | 373966 | 11/27/2006 11:24 | MEM.RN07.MAIL |
| 2070704 | Ronald Kubinski | 374500 | 12/7/2006 14:01 | MEM.RN07.MAIL |
| 2052752 | Allen Weidman | 375090 | 11/30/2006 10:17 | MEM.RN07.MAIL |
| 2046798 | Carlton Craig | 375384 | 11/16/2006 15:25 | MEM.RN07.MAIL |
| 2071337 | Dean Stanley | 377738 | 12/8/2006 11:37 | MEM.RN07.MAIL |
| 2076439 | Gert Moelgaard | 378374 | 12/20/2006 10:11 | MEM.RN07.MAIL |
| 2052431 | Cedric Smith | 378458 | 11/29/2006 15:45 | MEM.RN07.MAIL |
| 2068867 | Don Knutson | 380071 | 12/4/2006 15:34 | MEM.RN07.MAIL |
| 2062609 | Kennedy Chibwe | 380141 | 12/1/2006 11:06 | MEM.RN07.MAIL |
| 2072660 | Ian Clegg | 380166 | 12/12/2006 13:31 | MEM.RN07.MAIL |
| 2072702 | H. McCoy Knight | 380758 | 12/12/2006 14:57 | MEM.RN07.MAIL |
| 2077115 | John Bernards | 381001 | 12/21/2006 10:34 | MEM.RN07.MAIL |
| 2050504 | Mai Huynh | 382513 | 11/27/2006 14:23 | MEM.RN07.MAIL |
| 2051195 | Siamac Ardalan | 382518 | 11/28/2006 11:28 | MEM.RN07.MAIL |
| 2078038 | Jeffrey Hubrig | 382945 | 12/26/2006 9:38 | MEM.RN07.MAIL |
| 2072950 | F L Jim Lee | 383399 | 12/12/2006 15:43 | MEM.RN07.MAIL |
| 2070735 | Harold Aberman | 383804 | 12/7/2006 14:42 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2073293 | Todd Teichert | 383934 | 12/13/2006 13:17 | MEM.RN07.MAIL |
| 2073335 | Evaristo Alvarez | 384125 | 12/13/2006 14:20 | MEM.RN07.MAIL |
| 2052710 | Hwang Young-Ha | 385162 | 11/30/2006 9:22 | MEM.RN07.MAIL |
| 2069185 | Wolfgang Mueller | 385555 | 12/5/2006 9:13 | MEM.RN07.MAIL |
| 2050554 | Kimberli Moffit-Tsui | 386834 | 11/27/2006 15:14 | MEM.RN07.MAIL |
| 2051858 | Lara Costa | 386862 | 11/29/2006 8:37 | MEM.RN07.MAIL |
| 2072386 | Michael Masciantonio | 386864 | 12/11/2006 15:35 | MEM.RN07.MAIL |
| 2048102 | Mark Fancourt | 388204 | 11/20/2006 15:20 | MEM.RN07.MAIL |
| 2073227 | Leon Auvil | 388639 | 12/13/2006 11:23 | MEM.RN07.MAIL |
| 2062813 | Donald Franklin | 389297 | 12/1/2006 13:10 | MEM.RN07.MAIL |
| 2052733 | John Nelson | 389303 | 11/30/2006 9:49 | MEM.RN07.MAIL |
| 2052729 | Rachel Smithers | 389307 | 11/30/2006 9:43 | MEM.RN07.MAIL |
| 2075396 | Jeff Littleton | 389823 | 12/19/2006 8:40 | MEM.RN07.MAIL |
| 2048588 | Martin Vyenielo | 390309 | 11/21/2006 10:09 | MEM.RN07.MAIL |
| 2075635 | John Suchy | 390984 | 12/19/2006 11:49 | MEM.RN07.MAIL |
| 2052719 | Russell Hartranft | 392494 | 11/30/2006 9:35 | MEM.RN07.MAIL |
| 2048814 | Ted Todd | 392640 | 11/21/2006 15:01 | MEM.RN07.MAIL |
| 2078234 | Mary Gardner | 392936 | 12/26/2006 14:47 | MEM.RN07.MAIL |
| 2062542 | Colleen Maxey | 393594 | 12/1/2006 9:53 | MEM.RN07.MAIL |
| 2070541 | Margaret Yang Szegvari | 393915 | 12/7/2006 8:46 | MEM.RN07.MAIL |
| 2073154 | John Speelman | 394104 | 12/13/2006 9:35 | MEM.RN07.MAIL |
| 2074476 | Paul Feist | 394243 | 12/15/2006 14:46 | MEM.RN07.MAIL |
| 2074470 | Luis Babler | 394247 | 12/15/2006 14:37 | MEM.RN07.MAIL |
| 2074468 | John Obrien | 394250 | 12/15/2006 14:30 | MEM.RN07.MAIL |
| 2074469 | Philip Barber | 394284 | 12/15/2006 14:33 | MEM.RN07.MAIL |
| 2077515 | David Allen | 394352 | 12/22/2006 8:12 | MEM.RN07.MAIL |
| 2077513 | Gerald Fraser | 394426 | 12/22/2006 8:06 | MEM.RN07.MAIL |
| 2078422 | James Zappa | 395953 | 12/27/2006 8:59 | MEM.RN07.MAIL |
| 2047463 | Daniel Rea | 396597 | 11/20/2006 8:36 | MEM.RN07.MAIL |
| 2048620 | Michael Rust | 396857 | 11/21/2006 10:40 | MEM.RN07.MAIL |
| 2048587 | Leo Yodock | 397917 | 11/21/2006 10:05 | MEM.RN07.MAIL |
| 2074315 | John Igo | 398101 | 12/15/2006 8:39 | MEM.RN07.MAIL |
| 2073897 | John Igo | 398101 | 12/14/2006 13:15 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2075666 | James Aaron | 398473 | 12/19/2006 13:21 | MEM.RN07.MAIL |
| 2068825 | Sophie Guevel | 399097 | 12/4/2006 15:10 | MEM.RN07.MAIL |
| 2051893 | Ronald Morris | 399224 | 11/29/2006 9:21 | MEM.RN07.MAIL |
| 2070125 | Gilles Bonnet | 400106 | 12/6/2006 15:18 | MEM.RN07.MAIL |
| 2051310 | Morris Bateman | 400865 | 11/28/2006 14:25 | MEM.RN07.MAIL |
| 2076371 | Kevin Jameson | 401463 | 12/20/2006 8:37 | MEM.RN07.MAIL |
| 2070649 | Paula Scholtes | 401635 | 12/7/2006 11:47 | MEM.RN07.MAIL |
| 2052435 | Mary Simpson | 402875 | 11/29/2006 15:49 | MEM.RN07.MAIL |
| 2079290 | Geoffrey Kotzar | 404189 | 12/29/2006 14:16 | MEM.RN07.MAIL |
| 2047675 | Matthew Marshall | 405348 | 11/20/2006 9:32 | MEM.RN07.MAIL |
| 2068769 | Jason Dunavant | 405643 | 12/4/2006 13:38 | MEM.RN07.MAIL |
| 2051185 | Richard Barton | 405812 | 11/28/2006 11:20 | MEM.RN07.MAIL |
| 2050418 | Rich Picerno | 406804 | 11/27/2006 13:20 | MEM.RN07.MAIL |
| 2070006 | Derek Moore | 408623 | 12/6/2006 11:53 | MEM.RN07.MAIL |
| 2051901 | Richard Biscoe | 410899 | 11/29/2006 9:32 | MEM.RN07.MAIL |
| 2048037 | Rosina Juroch | 411899 | 11/20/2006 14:26 | MEM.RN07.MAIL |
| 2046641 | Terrence Erickson | 412654 | 11/16/2006 14:45 | MEM.RN07.MAIL |
| 2077127 | Stephen Oneill | 412790 | 12/21/2006 10:57 | MEM.RN07.MAIL |
| 2073297 | Allen Heater | 413181 | 12/13/2006 13:24 | MEM.RN07.MAIL |
| 2077444 | Hongyong Mi | 413387 | 12/21/2006 15:48 | MEM.RN07.MAIL |
| 2070538 | William Easley | 413649 | 12/7/2006 8:40 | MEM.RN07.MAIL |
| 2071372 | Robert Monticello | 413923 | 12/8/2006 13:15 | MEM.RN07.MAIL |
| 2049215 | Troy Noel | 414324 | 11/22/2006 9:21 | MEM.RN07.MAIL |
| 2072647 | Matthew Senecal | 415136 | 12/12/2006 13:03 | MEM.RN07.MAIL |
| 2051161 | John Sofia | 415586 | 11/28/2006 11:04 | MEM.RN07.MAIL |
| 2052178 | Hung Cheung | 416083 | 11/29/2006 14:17 | MEM.RN07.MAIL |
| 2072695 | Connie Fata-Gennamore | 416266 | 12/12/2006 14:49 | MEM.RN07.MAIL |
| 2047605 | Ken Kaiser | 417547 | 11/20/2006 9:15 | MEM.RN07.MAIL |
| 2050484 | Dana Woodbury | 421458 | 11/27/2006 14:08 | MEM.RN07.MAIL |
| 2048043 | Beth Westfall | 421862 | 11/20/2006 14:31 | MEM.RN07.MAIL |
| 2051972 | Mike Waller | 422431 | 11/29/2006 10:35 | MEM.RN07.MAIL |
| 2048086 | Gregory Fonarev | 422889 | 11/20/2006 15:03 | MEM.RN07.MAIL |
| 2071293 | Curtis Powell | 423002 | 12/8/2006 10:39 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2048824 | Brian Mark | 423395 | 11/21/2006 15:11 | MEM.RN07.MAIL |
| 2048706 | Troy Robinson | 423657 | 11/21/2006 13:23 | MEM.RN07.MAIL |
| 2074954 | Timothy Healy | 423679 | 12/18/2006 10:32 | MEM.RN07.MAIL |
| 2047169 | Holly Mang | 423721 | 11/17/2006 15:08 | MEM.RN07.MAIL |
| 2075583 | Rex Weigand | 423726 | 12/19/2006 10:12 | MEM.RN07.MAIL |
| 2051912 | Todd Kister | 424286 | 11/29/2006 9:47 | MEM.RN07.MAIL |
| 2051909 | Lance Cunningham | 424287 | 11/29/2006 9:40 | MEM.RN07.MAIL |
| 2051900 | Daniel Braun | 424290 | 11/29/2006 9:29 | MEM.RN07.MAIL |
| 2051066 | John Jefferis | 424614 | 11/28/2006 9:14 | MEM.RN07.MAIL |
| 2073787 | Robert Chantome | 424666 | 12/14/2006 8:53 | MEM.RN07.MAIL |
| 2073788 | James Knutelski | 424667 | 12/14/2006 8:56 | MEM.RN07.MAIL |
| 2071451 | Thomas Gaiser | 424945 | 12/8/2006 14:48 | MEM.RN07.MAIL |
| 2075596 | Cindy Wesley | 425770 | 12/19/2006 10:27 | MEM.RN07.MAIL |
| 2074042 | Carl Siegrist | 425892 | 12/14/2006 15:23 | MEM.RN07.MAIL |
| 2072116 | Jeanne Spencer | 426515 | 12/11/2006 13:51 | MEM.RN07.MAIL |
| 2077670 | Larry Lyons | 427026 | 12/22/2006 10:22 | MEM.RN07.MAIL |
| 2073302 | Anthony Giles | 427448 | 12/13/2006 13:30 | MEM.RN07.MAIL |
| 2073889 | Gordon Chiu | 427462 | 12/14/2006 11:37 | MEM.RN07.TELEPHONE |
| 2069230 | Grant Wilson | 427472 | 12/5/2006 10:35 | MEM.RN07.MAIL |
| 2078418 | Rufus Moberly | 427522 | 12/27/2006 8:53 | MEM.RN07.MAIL |
| 2075089 | Gerry Kestle | 428147 | 12/18/2006 15:16 | MEM.RN07.MAIL |
| 2071396 | Rocco Napoli | 428358 | 12/8/2006 13:47 | MEM.RN07.MAIL |
| 2075715 | Mark Haas | 429134 | 12/19/2006 14:25 | MEM.RN07.MAIL |
| 2070064 | David Roberts | 429485 | 12/6/2006 14:00 | MEM.RN07.MAIL |
| 2070087 | Luigi Costa | 429496 | 12/6/2006 14:32 | MEM.RN07.MAIL |
| 2077645 | Chris Carroll | 429980 | 12/22/2006 9:29 | MEM.RN07.MAIL |
| 2074154 | Canlong He | 431413 | 12/14/2006 15:30 | MEM.RN07.MAIL |
| 2069978 | Benjamin Herzog | 431456 | 12/6/2006 11:15 | MEM.RN07.MAIL |
| 2073782 | Thomas Lyons | 432330 | 12/14/2006 8:40 | MEM.RN07.MAIL |
| 2069166 | Eric Helms | 432354 | 12/5/2006 8:52 | MEM.RN07.MAIL |
| 2070539 | Samuel Steere | 432785 | 12/7/2006 8:43 | MEM.RN07.MAIL |
| 2069954 | Gourish Sirdeshpande | 433027 | 12/6/2006 10:45 | MEM.RN07.MAIL |
| 2050528 | Ivan Tenev | 434112 | 11/27/2006 14:48 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2070732 | Leslie Killian | 434304 | 12/7/2006 14:38 | MEM.RN07.MAIL |
| 2072118 | Wooshik Kim | 434432 | 12/11/2006 13:54 | MEM.RN07.MAIL |
| 2047166 | Joseph Premozic | 434500 | 11/17/2006 15:04 | MEM.RN07.MAIL |
| 2052713 | Howard Varner | 434618 | 11/30/2006 9:27 | MEM.RN07.MAIL |
| 2052136 | Royce Stine | 434680 | 11/29/2006 13:30 | MEM.RN07.MAIL |
| 2074438 | Rob Hawkins | 435095 | 12/15/2006 13:26 | MEM.RN07.MAIL |
| 2075601 | Paul Roebuck | 435198 | 12/19/2006 10:36 | MEM.RN07.MAIL |
| 2050464 | Jeffrey Nash | 436088 | 11/27/2006 13:54 | MEM.RN07.MAIL |
| 2075076 | Paul Mather | 436630 | 12/18/2006 14:51 | MEM.RN07.MAIL |
| 2073185 | John Hoffman | 437373 | 12/13/2006 10:23 | MEM.RN07.MAIL |
| 2072712 | Kevin McCoy | 437588 | 12/12/2006 15:07 | MEM.RN07.MAIL |
| 2072686 | Pat Werby | 437794 | 12/12/2006 14:34 | MEM.RN07.MAIL |
| 2050441 | Charles Barnes | 438022 | 11/27/2006 13:38 | MEM.RN07.MAIL |
| 2078430 | Joe Skulski | 438315 | 12/27/2006 9:20 | MEM.RN07.MAIL |
| 2076594 | Hank Ferrero | 438853 | 12/20/2006 13:41 | MEM.RN07.MAIL |
| 2074987 | Michael Schneider | 438884 | 12/18/2006 11:38 | MEM.RN07.MAIL |
| 2077078 | Nickolaus Leggett | 439201 | 12/21/2006 9:29 | MEM.RN07.MAIL |
| 2074400 | Telly Mitsis | 439870 | 12/15/2006 11:43 | MEM.RN07.MAIL |
| 2047888 | Julius Knapp | 440890 | 11/20/2006 10:44 | MEM.RN07.MAIL |
| 2069369 | Michael Ash | 441020 | 12/5/2006 14:23 | MEM.RN07.MAIL |
| 2051331 | Joan Muratore | 441027 | 11/28/2006 14:50 | MEM.RN07.MAIL |
| 2070634 | Rick Pellicciotti | 441850 | 12/7/2006 11:31 | MEM.RN07.MAIL |
| 2070101 | Thorsten Burger | 442150 | 12/6/2006 14:48 | MEM.RN07.MAIL |
| 2072055 | Matthew Botz | 443673 | 12/11/2006 10:37 | MEM.RN07.MAIL |
| 2051109 | Brian Tusa | 444242 | 11/28/2006 10:12 | MEM.RN07.MAIL |
| 2073300 | John Tverberg | 444917 | 12/13/2006 13:26 | MEM.RN07.MAIL |
| 2069317 | Ann Atkinson | 446301 | 12/5/2006 12:58 | MEM.RN07.MAIL |
| 2078171 | Mike Blount | 446363 | 12/26/2006 13:01 | MEM.RN07.MAIL |
| 2069194 | Edward English | 446396 | 12/5/2006 9:47 | MEM.RN07.MAIL |
| 2072668 | Roselie Conley | 447086 | 12/12/2006 13:57 | MEM.RN07.MAIL |
| 2070094 | Robert Lutz | 447315 | 12/6/2006 14:41 | MEM.RN07.MAIL |
| 2048568 | Thomas Di Scipio | 447947 | 11/21/2006 9:38 | MEM.RN07.MAIL |
| 2071700 | Beverly Gabriel | 448225 | 12/8/2006 15:54 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2072708 | April Martin | 448419 | 12/12/2006 15:03 | MEM.RN07.MAIL |
| 2050422 | Barbara Riggins | 450527 | 11/27/2006 13:23 | MEM.RN07.MAIL |
| 2070310 | Jason Smith | 452787 | 12/6/2006 15:32 | MEM.RN07.MAIL |
| 2075738 | Richard Engates | 453588 | 12/19/2006 14:54 | MEM.RN07.MAIL |
| 2048565 | Al Dilz | 453850 | 11/21/2006 9:28 | MEM.RN07.MAIL |
| 2078932 | Kenneth Miller | 455172 | 12/28/2006 14:32 | MEM.RN07.MAIL |
| 2070079 | Tom Coward | 456666 | 12/6/2006 14:19 | MEM.RN07.MAIL |
| 2074323 | Paul Somodi | 456832 | 12/15/2006 9:14 | MEM.RN07.MAIL |
| 2074507 | Dawn Zemo | 457533 | 12/15/2006 15:21 | MEM.RN07.MAIL |
| 2078439 | Fenton Purcell | 457664 | 12/27/2006 9:42 | MEM.RN07.MAIL |
| 2078929 | Rick Mohr | 457698 | 12/28/2006 14:28 | MEM.RN07.MAIL |
| 2076535 | Dr. Susan Bowley | 460718 | 12/20/2006 11:56 | MEM.RN07.MAIL |
| 2073964 | Jeff Smith | 461741 | 12/14/2006 14:56 | MEM.RN07.MAIL |
| 2069690 | Djaouida Chenaf | 462560 | 12/5/2006 15:50 | MEM.RN07.MAIL |
| 2049244 | Anthony Simpson | 462854 | 11/22/2006 9:52 | MEM.RN07.MAIL |
| 2070562 | Gary Lallo | 464281 | 12/7/2006 9:32 | MEM.RN07.MAIL |
| 2049529 | Don Beussink | 465264 | 11/22/2006 15:16 | MEM.RN07.MAIL |
| 2052122 | John Nichols | 465274 | 11/29/2006 13:10 | MEM.RN07.MAIL |
| 2075553 | John Galeotafiore | 465654 | 12/19/2006 9:16 | MEM.RN07.MAIL |
| 2075837 | Gary Cornell | 465922 | 12/19/2006 15:22 | MEM.RN07.MAIL |
| 2077068 | James Foster | 466384 | 12/21/2006 9:13 | MEM.RN07.MAIL |
| 2073224 | Line Jaulin | 468384 | 12/13/2006 11:16 | MEM.RN07.MAIL |
| 2069398 | Youngjin Park | 468521 | 12/5/2006 15:06 | MEM.RN07.MAIL |
| 2076508 | Florian Fidler | 468602 | 12/20/2006 11:27 | MEM.RN07.MAIL |
| 2048610 | James Ault | 470525 | 11/21/2006 10:31 | MEM.RN07.MAIL |
| 2072636 | Manju Pingle | 470632 | 12/12/2006 11:44 | MEM.RN07.MAIL |
| 2075585 | Michael Peterson | 470691 | 12/19/2006 10:14 | MEM.RN07.MAIL |
| 2068646 | Kathy Martin | 470926 | 12/4/2006 8:42 | MEM.RN07.MAIL |
| 2071711 | George Poppe | 470994 | 12/11/2006 8:52 | MEM.RN07.MAIL |
| 2078429 | Daniel Norton | 471706 | 12/27/2006 9:17 | MEM.RN07.MAIL |
| 2047781 | Graham Brent | 472120 | 11/20/2006 10:12 | MEM.RN07.MAIL |
| 2074453 | Brian Jahn | 472800 | 12/15/2006 14:00 | MEM.RN07.MAIL |
| 2078334 | Mohammed Sonebi | 473073 | 12/26/2006 15:51 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051938 | John Runkle | 473813 | 11/29/2006 10:15 | MEM.RN07.MAIL |
| 2075610 | Anil Joshi | 473915 | 12/19/2006 10:50 | MEM.RN07.MAIL |
| 2062508 | Kevin Green | 475087 | 12/1/2006 8:59 | MEM.RN07.MAIL |
| 2062567 | George Miljus | 475137 | 12/1/2006 10:25 | MEM.RN07.MAIL |
| 2073947 | Derek Ezovski | 477325 | 12/14/2006 14:34 | MEM.RN07.MAIL |
| 2051057 | Thomas Lind | 477595 | 11/28/2006 8:41 | MEM.RN07.MAIL |
| 2047162 | John Rooney | 478593 | 11/17/2006 14:56 | MEM.RN07.MAIL |
| 2070113 | Pete Buca | 479128 | 12/6/2006 15:00 | MEM.RN07.MAIL |
| 2073944 | Kevin Koesel | 479192 | 12/14/2006 14:31 | MEM.RN07.MAIL |
| 2078884 | Brian Cuthbertson | 479690 | 12/28/2006 13:20 | MEM.RN07.MAIL |
| 2074725 | Bob Keisling | 479886 | 12/18/2006 8:32 | MEM.RN07.MAIL |
| 2074454 | Chrysanthi Williams | 481673 | 12/15/2006 14:04 | MEM.RN07.MAIL |
| 2078259 | Jerry Krough | 481795 | 12/26/2006 15:19 | MEM.RN07.MAIL |
| 2072103 | David Murchison | 484591 | 12/11/2006 13:20 | MEM.RN07.MAIL |
| 2073881 | Stephane Laoue | 486670 | 12/14/2006 11:15 | MEM.RN07.TELEPHONE |
| 2071370 | Kurtis Siggard | 486751 | 12/8/2006 13:11 | MEM.RN07.MAIL |
| 2075619 | Stephen Norfleet | 487215 | 12/19/2006 11:16 | MEM.RN07.MAIL |
| 2069401 | Kechia Chou | 488856 | 12/5/2006 15:13 | MEM.RN07.MAIL |
| 2049504 | Karla Connelly | 489206 | 11/22/2006 15:05 | MEM.RN07.MAIL |
| 2072661 | Haresh Sachithanandan | 489913 | 12/12/2006 13:38 | MEM.RN07.MAIL |
| 2078867 | Douglas Redburn | 490126 | 12/28/2006 11:52 | MEM.RN07.MAIL |
| 2052235 | Mark Sobota | 492720 | 11/29/2006 15:28 | MEM.RN07.MAIL |
| 2049342 | Douglas Mcvey | 493918 | 11/22/2006 11:34 | MEM.RN07.MAIL |
| 2047131 | Ted Knaak | 494138 | 11/17/2006 14:10 | MEM.RN07.MAIL |
| 2047126 | Nick Studnika | 494309 | 11/17/2006 14:06 | MEM.RN07.MAIL |
| 2047120 | Jim Van Rens | 494314 | 11/17/2006 14:00 | MEM.RN07.MAIL |
| 2073810 | John Conner | 496005 | 12/14/2006 9:31 | MEM.RN07.MAIL |
| 2050555 | George James | 496222 | 11/27/2006 15:18 | MEM.RN07.MAIL |
| 2069998 | Jody Odelberg | 496516 | 12/6/2006 11:41 | MEM.RN07.MAIL |
| 2052905 | David Biggs | 496691 | 11/30/2006 14:56 | MEM.RN07.MAIL |
| 2074433 | Al Griffin | 497702 | 12/15/2006 13:19 | MEM.RN07.MAIL |
| 2078230 | R Simone | 1006101 | 12/26/2006 14:39 | MEM.RN07.MAIL |
| 2047466 | Markus Reiter | 1008212 | 11/20/2006 8:45 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2073250 | Nelson Bryner | 1009074 | 12/13/2006 11:44 | MEM.RN07.MAIL |
| 2052203 | Sharon Harney | 1009815 | 11/29/2006 14:46 | MEM.RN07.MAIL |
| 2076623 | Ciprian Pirvu | 1010001 | 12/20/2006 14:17 | MEM.RN07.MAIL |
| 2051054 | Rick Jordan | 1012741 | 11/28/2006 8:32 | MEM.RN07.MAIL |
| 2050436 | Hdr Engineering | 1380004 | 11/27/2006 13:34 | MEM.RN07.MAIL |
| 2076408 | Ametek Inc | 324917 | 12/20/2006 9:31 | MEM.RN07.MAIL |
| 2078695 | Minnesota State | 405093 | 12/27/2006 15:59 | MEM.RN07.MAIL |
| 2073287 | Robert Koning | 424481 | 12/13/2006 13:09 | MEM.RN07.MAIL |
| 2072676 | Lake View Metals Inc | 600913 | 12/12/2006 14:11 | MEM.RN07.MAIL |
| 2069218 | Mountain Research Llc | 601978 | 12/5/2006 10:22 | MEM.RN07.MAIL |
| 2069255 | Vitrulan Corp | 610327 | 12/5/2006 11:07 | MEM.RN07.MAIL |
| 2073166 | Advanced Heat Treat Corp. | 641168 | 12/13/2006 9:55 | MEM.RN07.MAIL |
| 2068782 | Afton Alps Inc | HQ0020202 | 12/4/2006 14:05 | MEM.RN07.MAIL |
| 2073365 | Christopher White | 100400 | 12/13/2006 14:57 | MEM.MEM.MAIL |
| 2070701 | Richard Gangloff | 100978 | 12/7/2006 13:57 | MEM.MEM.MAIL |
| 2070723 | John Bates | 101451 | 12/7/2006 14:17 | MEM.MEM.MAIL |
| 2070673 | Dale Bowlus | 103330 | 12/7/2006 13:16 | WEB.WEB.WEB |
| 2046979 | Celik Ozyildirim | 103595 | 11/17/2006 10:06 | MEM.MEM.TELEPHONE |
| 2048639 | John Schuster | 103658 | 11/21/2006 11:00 | MEM.MEM.TELEPHONE |
| 2070677 | W Thomas Munsell | 104026 | 12/7/2006 13:21 | MEM.MEM.MAIL |
| 2070681 | Marcus Rotundo | 104422 | 12/7/2006 13:24 | MEM.MEM.MAIL |
| 2075935 | Joseph Amaral | 104691 | 12/19/2006 15:36 | MEM.MEM.INTERNAL |
| 2046224 | R Jeffrey Dunn | 104809 | 11/15/2006 16:07 | MEM.MEM.INTERNAL |
| 2040961 | David Baker | 105086 | 11/7/2006 9:12 | MEM.REN.TELEPHONE |
| 2075957 | David Scanlon | 105394 | 12/19/2006 15:53 | MEM.MEM.INTERNAL |
| 2048698 | James Mc Geehan | 106580 | 11/21/2006 13:12 | MEM.MEM.FAX |
| 2079220 | Wayne Powell | 107077 | 12/29/2006 9:51 | MEM.MEM.TELEPHONE |
| 2062617 | Gregory Drettas | 107175 | 12/1/2006 11:10 | MEM.MEM.FAX |
| 2075968 | Edward Tobolski | 107237 | 12/19/2006 16:04 | MEM.MEM.INTERNAL |
| 2075943 | Lorenzo Majno | 107504 | 12/19/2006 15:43 | MEM.MEM.INTERNAL |
| 2030838 | Steve Elliott | 107632 | 10/26/2006 9:27 | MEM.REN.TELEPHONE |
| 2044309 | Dick Engbrecht | 108235 | 11/13/2006 10:53 | MEM.REN.TELEPHONE |
| 2044193 | William Bliss | 108810 | 11/13/2006 8:58 | MEM.REN.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2035716 | Silvia King | 108928 | 11/3/2006 15:46 | MEM.REN.TELEPHONE |
| 2051636 | Thomas Siewert | 109153 | 11/28/2006 16:04 | MEM.MEM.FAX |
| 2069199 | J David Mccolskey | 109253 | 12/5/2006 9:53 | MEM.MEM.FAX |
| 2068253 | Jeffrey Elks | 109749 | 12/2/2006 12:46 | CS.ASTM.INTERNAL |
| 2052217 | David Timmerman | 110277 | 11/29/2006 15:05 | MEM.MEM.TELEPHONE |
| 2071406 | Steve Fick | 110335 | 12/8/2006 13:56 | MEM.MEM.TELEPHONE |
| 2068721 | Ralph Brooks | 110458 | 12/4/2006 11:26 | CS.ASTM.TELEPHONE |
| 2044159 | Conroy Lum | 110607 | 11/13/2006 8:54 | MEM.REN.INTERNAL |
| 2070733 | Mark Graham | 110808 | 12/7/2006 14:39 | MEM.MEM.MAIL |
| 2049276 | Daniel Janikowski | 110877 | 11/22/2006 10:37 | MEM.MEM.FAX |
| 2050447 | James Hissong | 112289 | 11/27/2006 13:44 | WEB.WEB.WEB |
| 2044289 | Robert Henry | 112494 | 11/13/2006 9:10 | MEM.REN.INTERNAL |
| 2062500 | Phillip Cutler | 113012 | 12/1/2006 8:54 | MEM.MEM.TELEPHONE |
| 2039683 | Dean Jacobson | 113040 | 11/6/2006 15:03 | MEM.REN.TELEPHONE |
| 2075750 | Lawrence Kapustka | 114171 | 12/19/2006 15:14 | WEB.WEB.WEB |
| 2042028 | Daniel Anderson | 114728 | 11/8/2006 14:54 | CS.UNDEFINED.FAX |
| 2070705 | Robert Poggie | 114766 | 12/7/2006 14:01 | MEM.MEM.MAIL |
| 2074940 | Peter Mitchell | 115000 | 12/18/2006 10:10 | MEM.MEM.INTERNAL |
| 2046976 | Michael Sprinkel | 115157 | 11/17/2006 10:02 | MEM.MEM.TELEPHONE |
| 2035452 | Raymond Merala | 115468 | 11/3/2006 12:19 | MEM.REN.TELEPHONE |
| 2070697 | William Gerry | 115577 | 12/7/2006 13:50 | MEM.MEM.MAIL |
| 2051648 | Christopher Mc Cowan | 116092 | 11/28/2006 16:13 | MEM.MEM.FAX |
| 2044311 | Stephen Payne | 116266 | 11/13/2006 10:56 | MEM.REN.TELEPHONE |
| 2052220 | Apiwat Arkaleephan | 116550 | 11/29/2006 15:11 | MEM.MEM.FAX |
| 2075544 | David Kuniega | 117591 | 12/19/2006 9:08 | MEM.MEM.TELEPHONE |
| 2050568 | John Bowders | 118147 | 11/27/2006 15:43 | MEM.MEM.TELEPHONE |
| 2042635 | Mark Granger | 118824 | 11/9/2006 10:55 | MEM.REN.INTERNAL |
| 2070686 | Tom Mc Namara | 119063 | 12/7/2006 13:30 | MEM.MEM.MAIL |
| 2031789 | Serge Dextraze | 119099 | 10/27/2006 15:24 | MEM.REN.TELEPHONE |
| 2070730 | James Kirby | 119306 | 12/7/2006 14:37 | MEM.MEM.MAIL |
| 2052830 | Chan-Sun Park | 119508 | 11/30/2006 12:12 | MEM.MEM.FAX |
| 2070748 | Richard Anderson | 120244 | 12/7/2006 14:57 | MEM.MEM.MAIL |
| 2070719 | Edwin Gales | 121329 | 12/7/2006 14:14 | MEM.MEM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2069953 | Diane Wyatt | 122701 | 12/6/2006 10:44 | MEM.MEM.TELEPHONE |
| 2075939 | J Eric Dunbar | 122968 | 12/19/2006 15:39 | MEM.MEM.INTERNAL |
| 2076446 | Robert Cochran | 124037 | 12/20/2006 10:17 | MEM.MEM.MAIL |
| 2075636 | Helge Olesen | 124153 | 12/19/2006 11:52 | MEM.MEM.FAX |
| 2079411 | C. Patrick Maggi | 124648 | 12/29/2006 15:48 | MEM.MEM.MAIL |
| 2030889 | Arthur Motta | 126279 | 10/26/2006 14:44 | MEM.REN.TELEPHONE |
| 2079402 | Charles Maggi | 126568 | 12/29/2006 15:32 | MEM.MEM.MAIL |
| 2068672 | Masao Ariga | 126798 | 12/4/2006 10:16 | MEM.MEM.FAX |
| 2074935 | Itzhak Shayer | 126894 | 12/18/2006 10:00 | MEM.MEM.INTERNAL |
| 2040737 | Paul Tennis | 127003 | 11/6/2006 15:56 | MEM.REN.WEB |
| 2070685 | Roger Barr, II | 127588 | 12/7/2006 13:27 | MEM.MEM.MAIL |
| 2070716 | Michael Moskowitz | 130695 | 12/7/2006 14:11 | MEM.MEM.MAIL |
| 2046974 | Kevin Mc Ghee | 130698 | 11/17/2006 9:59 | MEM.MEM.TELEPHONE |
| 2046535 | Kansas University | 132261 | 11/16/2006 11:31 | MEM.MEM.TELEPHONE |
| 2046978 | G Maupin | 132563 | 11/17/2006 10:04 | MEM.MEM.TELEPHONE |
| 2075963 | Michael Stanislovitis | 133783 | 12/19/2006 16:01 | MEM.MEM.INTERNAL |
| 2074434 | Dana Eddy | 150483 | 12/15/2006 13:19 | MEM.MEM.MAIL |
| 2052826 | Bruce Ireland | 158480 | 11/30/2006 12:03 | MEM.MEM.FAX |
| 2031654 | George Yazdani | 162544 | 10/27/2006 9:15 | MEM.REN.TELEPHONE |
| 2070574 | Juergen Laucht | 164474 | 12/7/2006 9:57 | MEM.MEM.FAX |
| 2070737 | Gary Irvine | 168257 | 12/7/2006 14:44 | MEM.MEM.MAIL |
| 2045321 | John Blackman | 185877 | 11/14/2006 11:52 | MEM.MEM.TELEPHONE |
| 2035719 | Elizabeth Coppin | 191559 | 11/3/2006 15:50 | MEM.REN.TELEPHONE |
| 2034317 | Lori Giese | 195990 | 11/1/2006 14:53 | CS.UNDEFINED.TELEPHONE |
| 2069195 | Yumi Ms Kan | 196964 | 12/5/2006 9:50 | MEM.MEM.FAX |
| 2048618 | Robert Sever | 202604 | 11/21/2006 10:39 | MEM.MEM.TELEPHONE |
| 2075959 | Theresa Smith | 206223 | 12/19/2006 15:55 | MEM.MEM.INTERNAL |
| 2044287 | Randall Eicher | 211118 | 11/13/2006 9:05 | MEM.REN.INTERNAL |
| 2070750 | Michael Beavin | 214138 | 12/7/2006 14:59 | MEM.MEM.MAIL |
| 2070746 | Shay Emmons | 214140 | 12/7/2006 14:55 | MEM.MEM.MAIL |
| 2075952 | Mark Ritter | 216676 | 12/19/2006 15:51 | MEM.MEM.INTERNAL |
| 2041959 | Edward Lees | 219772 | 11/8/2006 9:19 | MEM.REN.TELEPHONE |
| 2073926 | Robert Pree | 221285 | 12/14/2006 14:09 | MEM.MEM.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2079264 | Arron Rambach | 224494 | 12/29/2006 13:35 | MEM.MEM.TELEPHONE |
| 2032551 | Karl Duff | 231231 | 10/30/2006 9:20 | MEM.REN.TELEPHONE |
| 2070727 | Barry Hill | 231789 | 12/7/2006 14:28 | MEM.MEM.MAIL |
| 2044291 | John Schuldt | 236596 | 11/13/2006 9:16 | MEM.REN.TELEPHONE |
| 2074430 | Michael Dolan | 237196 | 12/15/2006 13:16 | MEM.MEM.MAIL |
| 2042665 | Scott Batterman | 246264 | 11/9/2006 13:27 | MEM.MEM.TELEPHONE |
| 2032667 | Pengfei Gao | 250886 | 10/30/2006 10:42 | MEM.REN.TELEPHONE |
| 2041965 | Sean Isgan | 256089 | 11/8/2006 10:03 | MEM.REN.TELEPHONE |
| 2076449 | Michael Hayden | 271678 | 12/20/2006 10:19 | MEM.MEM.MAIL |
| 2039601 | Donald Robertson | 278036 | 11/6/2006 10:39 | MEM.REN.TELEPHONE |
| 2046478 | Lana Pollack | 281468 | 11/16/2006 10:17 | MEM.MEM.TELEPHONE |
| 2047071 | Ellen Burns | 286004 | 11/17/2006 12:34 | MEM.MEM.TELEPHONE |
| 2047769 | David Shoemaker | 287214 | 11/20/2006 9:59 | MEM.MEM.TELEPHONE |
| 2034605 | Mark Gerwitz | 287478 | 11/1/2006 16:16 | MEM.REN.TELEPHONE |
| 2048356 | Daniel Bemis | 292759 | 11/20/2006 16:13 | MEM.MEM.TELEPHONE |
| 2044306 | Lawrence Burke | 293855 | 11/13/2006 10:35 | MEM.REN.TELEPHONE |
| 2074927 | Daniel Nemunaitis | 312261 | 12/18/2006 9:46 | MEM.MEM.TELEPHONE |
| 2076469 | Tore Fossum | 313025 | 12/20/2006 10:42 | MEM.MEM.MAIL |
| 2075966 | Rick Tattersfield | 324711 | 12/19/2006 16:02 | MEM.MEM.INTERNAL |
| 2047931 | Earl Brutsche | 326823 | 11/20/2006 11:33 | MEM.MEM.FAX |
| 2075951 | Adrian Riddick | 328798 | 12/19/2006 15:49 | MEM.MEM.INTERNAL |
| 2044312 | Pamela Hargrove | 342419 | 11/13/2006 10:58 | MEM.REN.TELEPHONE |
| 2042362 | Sherwood Bresler | 345544 | 11/8/2006 16:04 | MEM.REN.TELEPHONE |
| 2052180 | Don Hankins | 347247 | 11/29/2006 14:18 | MEM.MEM.TELEPHONE |
| 2048596 | Anthony Tuznik Jr | 349581 | 11/21/2006 10:18 | MEM.MEM.TELEPHONE |
| 2045970 | Kevin Carabell | 350231 | 11/15/2006 14:59 | MEM.MEM.TELEPHONE |
| 2076005 | Meredith Platt | 357395 | 12/19/2006 16:08 | MEM.MEM.INTERNAL |
| 2045982 | Timothy Lauder | 370104 | 11/15/2006 15:13 | MEM.MEM.TELEPHONE |
| 2048357 | Jeffrey Bizub | 371193 | 11/20/2006 16:16 | MEM.MEM.TELEPHONE |
| 2075945 | Mary Pope | 381986 | 12/19/2006 15:45 | MEM.MEM.INTERNAL |
| 2068673 | John Cronin | 393414 | 12/4/2006 10:18 | MEM.MEM.TELEPHONE |
| 2076452 | Brandi Kelley | 398551 | 12/20/2006 10:21 | MEM.MEM.MAIL |
| 2040962 | Gary Paulsen | 411032 | 11/7/2006 9:20 | MEM.REN.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2044338 | Richard Hagelberg | 413648 | 11/13/2006 13:13 | MEM.REN.FAX |
| 2047047 | Scott Sitzman | 418455 | 11/17/2006 11:36 | MEM.MEM.TELEPHONE |
| 2048815 | Stephen Pepper | 434977 | 11/21/2006 15:03 | MEM.MEM.TELEPHONE |
| 2075941 | Richard Goshgarian | 435309 | 12/19/2006 15:41 | MEM.MEM.INTERNAL |
| 2070571 | Michael Friebe | 440791 | 12/7/2006 9:54 | MEM.MEM.FAX |
| 2034898 | William Parlapiano Iii, Ciaq | 441717 | 11/2/2006 13:30 | MEM.REN.TELEPHONE |
| 2047966 | Ken Allen | 443986 | 11/20/2006 13:03 | MEM.MEM.TELEPHONE |
| 2035451 | Jason Raster | 447297 | 11/3/2006 12:07 | MEM.REN.TELEPHONE |
| 2073149 | Connie Banos | 458547 | 12/13/2006 9:20 | MEM.MEM.FAX |
| 2045311 | Richard Ray | 459723 | 11/14/2006 11:18 | MEM.MEM.TELEPHONE |
| 2079404 | David Trowbridge | 463709 | 12/29/2006 15:34 | MEM.MEM.MAIL |
| 2045662 | Pranesh Aswath | 464797 | 11/14/2006 15:55 | MEM.MEM.TELEPHONE |
| 2077646 | Maureen Connelly | 465429 | 12/22/2006 9:33 | MEM.MEM.TELEPHONE |
| 2069971 | Glenn Williams | 469364 | 12/6/2006 11:05 | MEM.MEM.TELEPHONE |
| 2047254 | Huey Shyang Chern | 472103 | 11/17/2006 15:44 | MEM.MEM.EMAIL |
| 2044333 | Marjorie Rover | 474860 | 11/13/2006 13:08 | MEM.REN.TELEPHONE |
| 2034281 | Robert Varrin | 479924 | 11/1/2006 11:51 | MEM.REN.TELEPHONE |
| 2072125 | Patrick Easter | 482898 | 12/11/2006 14:09 | MEM.MEM.TELEPHONE |
| 2028902 | Diego Quinones | 485387 | 10/20/2006 14:21 | MEM.TPT.INTERNAL |
| 2071708 | Gerry Cheok | 493974 | 12/8/2006 16:16 | MEM.MEM.TELEPHONE |
| 2071706 | Alan Lytle | 494145 | 12/8/2006 16:13 | MEM.MEM.TELEPHONE |
| 2071709 | Kamel Saidi | 494278 | 12/8/2006 16:18 | MEM.MEM.TELEPHONE |
| 2069236 | Daniel Wright | 1012361 | 12/5/2006 10:41 | MEM.MEM.FAX |
| 2043613 | Ingrid Bergman | 1013628 | 11/10/2006 12:33 | MEM.REN.TELEPHONE |
| 2069215 | Kirk Robinson | 1017179 | 12/5/2006 10:21 | MEM.MEM.FAX |
| 2069221 | Jeff Canaan | 1017181 | 12/5/2006 10:26 | MEM.MEM.FAX |
| 2043643 | Dean Williams | 1021654 | 11/10/2006 14:53 | |
| 2043639 | Nestor Soriano | 1021656 | 11/10/2006 14:46 | |
| 2028543 | Rodrigo Asto Ramos | 1023021 | 10/19/2006 13:51 | MEM.TPT.INTERNAL |
| 2028545 | Juan Jose Burga Fernandez | 1023023 | 10/19/2006 14:07 | MEM.TPT.INTERNAL |
| 2028548 | Victor Cadenas Febres | 1023026 | 10/19/2006 14:18 | MEM.TPT.INTERNAL |
| 2028556 | Gustavo Centeno Aguilera | 1023029 | 10/19/2006 14:38 | MEM.TPT.INTERNAL |
| 2028559 | Felix Davila Huaman | 1023033 | 10/19/2006 14:45 | MEM.TPT.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2028564 | Maximo Duenas Guinto | 1023037 | 10/19/2006 14:54 | MEM.TPT.INTERNAL |
| 2028569 | Alex Garcia Ramirez | 1023040 | 10/19/2006 15:07 | MEM.TPT.INTERNAL |
| 2028570 | Edith Morleni Gastelo Marin | 1023044 | 10/19/2006 15:15 | MEM.TPT.INTERNAL |
| 2028577 | Alberto Gil Narvaez | 1023047 | 10/19/2006 15:30 | MEM.TPT.INTERNAL |
| 2028715 | Wilfredo Lino Montes | 1023158 | 10/19/2006 15:39 | MEM.TPT.INTERNAL |
| 2028722 | Roque Llerena Aydld | 1023161 | 10/19/2006 15:52 | MEM.TPT.INTERNAL |
| 2028728 | Henry Loma Medina | 1023167 | 10/19/2006 16:07 | MEM.TPT.INTERNAL |
| 2028732 | Helio Mogollon Saavedra | 1023176 | 10/19/2006 16:14 | MEM.TPT.INTERNAL |
| 2028874 | Manuel Foo Montoya Gamboa | 1023282 | 10/20/2006 12:06 | MEM.TPT.INTERNAL |
| 2028898 | Wilfredo Preciado Saavedra | 1023297 | 10/20/2006 14:17 | MEM.TPT.INTERNAL |
| 2028908 | Ricardo Sotelo-Munaro | 1023299 | 10/20/2006 14:37 | MEM.TPT.INTERNAL |
| 2028915 | Jorge Torres Santillan | 1023303 | 10/20/2006 15:01 | MEM.TPT.INTERNAL |
| 2031655 | Timothy Frisk | 1024620 | 10/27/2006 9:19 | MEM.NEW.MAIL |
| 2031658 | Myint Win Bo | 1024629 | 10/27/2006 9:50 | MEM.NEW.MAIL |
| 2035440 | Bob Founds | 1026098 | 11/3/2006 11:09 | MEM.NEW.INTERNAL |
| 2041430 | Abdulaziz Alkaltham | 1026734 | 11/7/2006 15:36 | MEM.NEW.MAIL |
| 2042673 | Kenneth Palnau | 1027351 | 11/9/2006 14:05 | MEM.NEW.INTERNAL |
| 2047158 | Frank Romero | 1028939 | 11/17/2006 14:48 | MEM.MEM.FAX |
| 2062850 | Long Chen | 1031073 | 12/1/2006 15:14 | MEM.MEM.INTERNAL |
| 2074437 | Samuel Cain | 1034068 | 12/15/2006 13:26 | MEM.MEM.MAIL |
| 2075069 | Joseph Burley | 1034366 | 12/18/2006 14:37 | MEM.MEM.INTERNAL |
| 2076441 | Michelle Macias | 1034824 | 12/20/2006 10:14 | MEM.MEM.MAIL |
| 2079086 | Jonathan Peck | 1035846 | 12/28/2006 15:38 | MEM.MEM.INTERNAL |
| 2079397 | Shawn Dolan | 1035877 | 12/29/2006 15:25 | WEB.WEB.WEB |
| 2041971 | Robert Nobilini | 122692 | 11/8/2006 10:39 | MEM.REN.FAX |
| 2072117 | Ted Koelsch | 126043 | 12/11/2006 13:52 | MEM.MEM.TELEPHONE |
| 2075948 | Daniel Raynor | 476098 | 12/19/2006 15:46 | MEM.MEM.INTERNAL |
| 2074359 | Stephen Novak | 477949 | 12/15/2006 10:39 | WEB.WEB.WEB |
| 2028923 | Keith Voss | 497346 | 10/20/2006 15:19 | MEM.TPT.INTERNAL |
| 2048638 | J Christopher Carnovale | 128489 | 11/21/2006 10:59 | WEB.WEB.WEB |
| 2076628 | Colleen Lampart | 458350 | 12/20/2006 14:24 | CS.UNDEFINED.MAIL |
| 2041068 | Colleen Lampart | 458350 | 11/7/2006 15:15 | WEB.WEB.WEB |
| 2033588 | Colleen Lampart | 458350 | 10/31/2006 8:54 | CS.UNDEFINED.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2070713 | J Thomas Lendrum | 100055 | 12/7/2006 14:10 | MEM.RN07.MAIL |
| 2073207 | Edwin Starbuck | 100451 | 12/13/2006 10:54 | MEM.RN07.TELEPHONE |
| 2042009 | Carl Abraham | 100966 | 11/8/2006 13:53 | MEM.RN07.TELEPHONE |
| 2046554 | R Gerry Miller | 101003 | 11/16/2006 11:49 | MEM.RN07.TELEPHONE |
| 2034858 | William Katz | 101065 | 11/2/2006 11:40 | WEB.WEB.WEB |
| 2070329 | Pedro Vergara A | 101271 | 12/6/2006 16:22 | MEM.RN07.FAX |
| 2034811 | Herbert Schmidt | 101569 | 11/2/2006 9:39 | WEB.WEB.WEB |
| 2070718 | Harry Jones | 102327 | 12/7/2006 14:13 | MEM.RN07.MAIL |
| 2079403 | Thomas Rust | 102487 | 12/29/2006 15:32 | MEM.RN07.MAIL |
| 2039650 | Raymond Harris | 104074 | 11/6/2006 14:16 | MEM.RN07.TELEPHONE |
| 2045937 | Yash Virmani | 104238 | 11/15/2006 14:06 | MEM.RN07.TELEPHONE |
| 2034854 | Albert Lee | 104666 | 11/2/2006 11:34 | WEB.WEB.WEB |
| 2079321 | Michael Darter | 105084 | 12/29/2006 15:16 | MEM.RN07.MAIL |
| 2048733 | Larry Hale | 105259 | 11/21/2006 13:48 | MEM.RN07.FAX |
| 2049756 | Gifford Albright | 105545 | 11/22/2006 15:55 | MEM.RN07.MAIL |
| 2072156 | Shauna Teclemariam | 105991 | 12/11/2006 15:17 | MEM.RN07.INTERNAL |
| 2045362 | Floyd Sam | 106234 | 11/14/2006 13:53 | MEM.RN07.TELEPHONE |
| 2068786 | John Kuzmech | 106588 | 12/4/2006 14:11 | MEM.RN07.TELEPHONE |
| 2043570 | Thomas Block | 107332 | 11/10/2006 9:10 | MEM.RN07.TELEPHONE |
| 2050466 | Michael Thom | 107537 | 11/27/2006 13:56 | MEM.RN07.FAX |
| 2045659 | Roy Akers | 107593 | 11/14/2006 15:42 | MEM.RN07.FAX |
| 2041029 | Robert Rowan | 107778 | 11/7/2006 13:57 | MEM.RN07.TELEPHONE |
| 2049433 | Thomas Pike | 107889 | 11/22/2006 14:00 | MEM.RN07.FAX |
| 2079418 | R Rodger Seeley | 108232 | 12/29/2006 16:06 | MEM.RN07.MAIL |
| 2070691 | Frederick Herget | 108257 | 12/7/2006 13:39 | MEM.RN07.MAIL |
| 2049408 | Steven Tuskan | 108479 | 11/22/2006 13:38 | MEM.RN07.TELEPHONE |
| 2074149 | Sreeramesh Kalluri | 108700 | 12/14/2006 15:26 | MEM.RN07.FAX |
| 2075626 | Vic Stewart | 108724 | 12/19/2006 11:30 | MEM.RN07.FAX |
| 2074156 | Tae-Chul Kim | 108986 | 12/14/2006 15:31 | MEM.RN07.FAX |
| 2043638 | Carl Reed Blevins | 109761 | 11/10/2006 14:43 | WEB.WEB.WEB |
| 2048785 | Terry Bartel | 109962 | 11/21/2006 14:32 | MEM.RN07.FAX |
| 2051314 | Clinton Smith | 110875 | 11/28/2006 14:22 | MEM.RN07.FAX |
| 2063036 | Elie Alkhoury | 111242 | 12/1/2006 16:02 | MEM.RN07.EMAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2074161 | Michael Carrabba | 112462 | 12/14/2006 15:36 | MEM.RN07.FAX |
| 2079398 | Roderic Stanley | 112532 | 12/29/2006 15:28 | MEM.RN07.MAIL |
| 2046221 | Larry Press | 112742 | 11/15/2006 16:03 | MEM.RN07.FAX |
| 2070721 | Dudley Morgan | 113344 | 12/7/2006 14:15 | MEM.RN07.FAX |
| 2042648 | Manuch Nikanjam | 113628 | 11/9/2006 11:46 | MEM.RN07.TELEPHONE |
| 2043636 | Lawrence Monterulo | 114581 | 11/10/2006 14:31 | MEM.RN07.TELEPHONE |
| 2034853 | B Alport | 115839 | 11/2/2006 11:33 | WEB.WEB.WEB |
| 2079269 | J Walter Lewis | 116485 | 12/29/2006 13:42 | WEB.WEB.WEB |
| 2077139 | Joseph Romano | 116559 | 12/21/2006 11:25 | MEM.RN07.FAX |
| 2034815 | Herbert Townsend | 116916 | 11/2/2006 9:47 | WEB.WEB.WEB |
| 2052475 | Charles Leonard | 117134 | 11/29/2006 16:40 | MEM.RN07.EMAIL |
| 2048737 | Timothy Babbitt | 124260 | 11/21/2006 13:50 | MEM.RN07.FAX |
| 2034832 | Charles Letteer | 124740 | 11/2/2006 10:44 | WEB.WEB.WEB |
| 2048721 | Drew Frye | 125498 | 11/21/2006 13:40 | MEM.RN07.FAX |
| 2073160 | Virgil Zanfir | 125905 | 12/13/2006 9:41 | MEM.RN07.EMAIL |
| 2034826 | Mark Rhomberg | 126915 | 11/2/2006 10:30 | WEB.WEB.WEB |
| 2048716 | William Luecke | 128502 | 11/21/2006 13:37 | MEM.RN07.FAX |
| 2048724 | Dennis Hess | 129003 | 11/21/2006 13:42 | MEM.RN07.FAX |
| 2047782 | Bryan Kern | 129412 | 11/20/2006 10:13 | MEM.RN07.TELEPHONE |
| 2076529 | Ronald Copleston | 131150 | 12/20/2006 11:48 | MEM.RN07.FAX |
| 2048749 | Fred David | 131615 | 11/21/2006 14:00 | MEM.RN07.FAX |
| 2034807 | Robert Mayer, Jr. | 132567 | 11/2/2006 9:30 | WEB.WEB.WEB |
| 2034808 | Albert Melilli | 132604 | 11/2/2006 9:33 | WEB.WEB.WEB |
| 2072099 | Constanti Spyropoulos | 133310 | 12/11/2006 13:15 | MEM.RN07.MAIL |
| 2034857 | Simon Samu | 133315 | 11/2/2006 11:37 | WEB.WEB.WEB |
| 2034829 | Michael Kravitz | 141944 | 11/2/2006 10:35 | WEB.WEB.WEB |
| 2048743 | Craig Joss | 143414 | 11/21/2006 13:56 | MEM.RN07.FAX |
| 2079317 | Doris Bennett | 154319 | 12/29/2006 15:10 | MEM.RN07.MAIL |
| 2070671 | Steanson Parks | 178759 | 12/7/2006 13:13 | MEM.RN07.MAIL |
| 2062536 | Edward Dukich | 190054 | 12/1/2006 9:35 | MEM.RN07.TELEPHONE |
| 2046226 | Diane Falbo | 194528 | 11/15/2006 16:08 | MEM.RN07.FAX |
| 2027597 | Jeffrey Kenvin | 198372 | 10/17/2006 15:57 | MEM.RN06.TELEPHONE |
| 2041055 | Jonathon Bowerbank | 206170 | 11/7/2006 15:04 | MEM.RN07.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2046825 | John Kissell | 206637 | 11/16/2006 15:57 | WEB.WEB.WEB |
| 2070067 | Kevin Jung | 210259 | 12/6/2006 14:04 | WEB.WEB.WEB |
| 2041958 | Robert Konz | 234002 | 11/8/2006 9:16 | MEM.RN07.TELEPHONE |
| 2070672 | Louis Colarusso | 235774 | 12/7/2006 13:15 | MEM.RN07.MAIL |
| 2079421 | Patrick Moore | 236050 | 12/29/2006 16:11 | MEM.RN07.MAIL |
| 2034831 | Leo Titus, P.E. | 237544 | 11/2/2006 10:40 | WEB.WEB.WEB |
| 2034830 | Jim Van Eimeren | 246152 | 11/2/2006 10:36 | WEB.WEB.WEB |
| 2070675 | James Biernat | 252101 | 12/7/2006 13:17 | MEM.RN07.MAIL |
| 2049421 | Radu Cerbu | 254231 | 11/22/2006 13:52 | MEM.RN07.FAX |
| 2030271 | Daniel De Lesdernier | 257398 | 10/25/2006 14:49 | MEM.RN07.TELEPHONE |
| 2073949 | Noor Akma Mohamad | 264321 | 12/14/2006 14:35 | MEM.RN07.INTERNAL |
| 2070328 | Robert Potter | 270363 | 12/6/2006 16:19 | MEM.RN07.FAX |
| 2045377 | Donald Powell | 273077 | 11/14/2006 14:48 | MEM.RN07.TELEPHONE |
| 2034851 | Hannah-Qiuhua Li | 300893 | 11/2/2006 11:29 | WEB.WEB.WEB |
| 2034846 | William Mathews | 303760 | 11/2/2006 11:22 | WEB.WEB.WEB |
| 2020579 | Jeffrey Anderson | 306912 | 9/26/2006 11:02 | MEM.RN06.TELEPHONE |
| 2079322 | Gregory Rzonca | 313956 | 12/29/2006 15:19 | MEM.RN07.MAIL |
| 2070709 | Bernie Jwaszewski | 320755 | 12/7/2006 13:51 | MEM.RN07.MAIL |
| 2035246 | Junichi Koseki | 321105 | 11/2/2006 16:32 | MEM.RN06.FAX |
| 2051654 | Bill Korpi | 324232 | 11/28/2006 16:23 | MEM.RN07.TELEPHONE |
| 2034848 | Christopher Lussier | 348223 | 11/2/2006 11:28 | WEB.WEB.WEB |
| 2068096 | Mark Kelley | 348395 | 12/2/2006 9:42 | MEM.RN07.MAIL |
| 2074153 | Becca Lane | 350043 | 12/14/2006 15:29 | MEM.RN07.FAX |
| 2052789 | Bruce Enderle | 364304 | 11/30/2006 11:17 | MEM.RN07.FAX |
| 2076883 | David Wedge | 372389 | 12/20/2006 16:04 | MEM.RN07.MAIL |
| 2034827 | Ferdinando Aspesi | 380014 | 11/2/2006 10:33 | WEB.WEB.WEB |
| 2048758 | Ajaz Hussain | 380749 | 11/21/2006 14:11 | MEM.RN07.FAX |
| 2051227 | Karen Greene | 385817 | 11/28/2006 11:50 | MEM.N07.FAX |
| 2046802 | Gert Thurau | 386506 | 11/16/2006 15:29 | WEB.WEB.WEB |
| 2041628 | Timothy Dunkle | 391237 | 11/7/2006 15:41 | MEM.RN07.TELEPHONE |
| 2079305 | Adriaan Klomp | 391355 | 12/29/2006 14:48 | MEM.RN07.TELEPHONE |
| 2052190 | Kay Johnson | 403723 | 11/29/2006 14:20 | MEM.RN07.FAX |
| 2048746 | Gary Furstenberg | 408940 | 11/21/2006 13:57 | MEM.RN07.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2053092 | Kevin Trupp | 415503 | 11/30/2006 15:41 | MEM.RN07.TELEPHONE |
| 2068090 | Michael Kerns | 423074 | 12/2/2006 9:41 | MEM.RN07.MAIL |
| 2048776 | Don Carolla | 432217 | 11/21/2006 14:27 | MEM.RN07.FAX |
| 2048726 | Bing Tian | 460159 | 11/21/2006 13:44 | MEM.RN07.FAX |
| 2034834 | Brett Horachek | 462488 | 11/2/2006 10:46 | WEB.WEB.WEB |
| 2035449 | Owen Slowey | 470296 | 11/3/2006 11:43 | MEM.RN07.TELEPHONE |
| 2073952 | John Potter | 470720 | 12/14/2006 14:38 | MEM.RN07.INTERNAL |
| 2043924 | Leili Fatehi | 479232 | 11/10/2006 15:44 | WEB.WEB.WEB |
| 2048730 | Donald Connell | 488235 | 11/21/2006 13:46 | MEM.RN07.FAX |
| 2079271 | Umit Ertok | 492397 | 12/29/2006 13:44 | WEB.WEB.WEB |
| 2070660 | Mark Williams | 495645 | 12/7/2006 12:00 | MEM.RN07.TELEPHONE |
| 2048796 | Alberto Bulnes | 1029426 | 11/21/2006 14:45 | MEM.N07.FAX |
| 2070124 | James Scroggs | 1031990 | 12/6/2006 15:16 | WEB.WEB.WEB |
| 2075081 | Gary Martin | 1034363 | 12/18/2006 15:07 | MEM.N07.FAX |
| 2075950 | Jian-Dong Wang | 1034708 | 12/19/2006 15:49 | MEM.N07.EMAIL |
| 2077687 | Huan Xi | 1034713 | 12/22/2006 10:40 | MEM.RN07.INTERNAL |
| 2070063 | Michael Urynowicz | 434952 | 12/6/2006 13:59 | WEB.WEB.WEB |
| 2045308 | William Pronevitch | 478015 | 11/14/2006 11:16 | WEB.WEB.WEB |
| 2079342 | BASF Construction Chemicals Inc | 605668 | 12/29/2006 15:22 | MEM.RN07.MAIL |
| 2070056 | Jacquelin Fetsko | 100265 | 12/6/2006 13:51 | MEM.RN07.MAIL |
| 2051943 | Edward Schilling | 100361 | 11/29/2006 10:19 | MEM.RN07.MAIL |
| 2051929 | Mohan Ratwani | 100584 | 11/29/2006 10:09 | MEM.RN07.MAIL |
| 2053122 | Jeanpierr Giroud | 102078 | 11/30/2006 16:49 | MEM.RN07.MAIL |
| 2070052 | Leslie Struble | 103278 | 12/6/2006 13:47 | MEM.RN07.MAIL |
| 2053110 | Wayne Holliday | 103576 | 11/30/2006 15:57 | MEM.RN07.MAIL |
| 2052442 | James Stapleton, Jr. | 104859 | 11/29/2006 15:52 | MEM.RN07.MAIL |
| 2051927 | Norman Smith | 105534 | 11/29/2006 10:07 | MEM.RN07.MAIL |
| 2070069 | Richard Bauml | 106366 | 12/6/2006 14:07 | MEM.RN07.MAIL |
| 2052061 | Adriano Pacheco | 108906 | 11/29/2006 11:24 | WEB.WEB.WEB |
| 2049324 | Derek Bowen | 109376 | 11/22/2006 11:16 | MEM.RN07.INTERNAL |
| 2051081 | Henry Hiner | 111306 | 11/28/2006 9:48 | MEM.RN07.MAIL |
| 2051933 | Ronald Gerlock | 113268 | 11/29/2006 10:12 | MEM.RN07.MAIL |
| 2051882 | David Thom | 113846 | 11/29/2006 9:08 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|--------:|---------------|-----------:|--------------|-------------|
| 2070040 | Larry Binder | 114695 | 12/6/2006 13:26 | MEM.RN07.MAIL |
| 2053121 | Raymond Ellis | 115451 | 11/30/2006 16:46 | MEM.RN07.MAIL |
| 2049334 | John Sollars | 116996 | 11/22/2006 11:26 | MEM.RN07.INTERNAL |
| 2070540 | Elaine Thompson | 119500 | 12/7/2006 8:44 | MEM.RN07.MAIL |
| 2051880 | Gerald Bretting | 121544 | 11/29/2006 9:06 | MEM.RN07.MAIL |
| 2070054 | William Avery | 122115 | 12/6/2006 13:49 | MEM.RN07.MAIL |
| 2045367 | Thomas Stokes | 122320 | 11/14/2006 14:08 | MEM.REN.MAIL |
| 2051071 | Richard Flood | 122464 | 11/28/2006 9:26 | MEM.RN07.MAIL |
| 2053157 | Leslie Barnhill | 124564 | 11/30/2006 17:54 | MEM.RN07.MAIL |
| 2051939 | Michael May | 127690 | 11/29/2006 10:16 | MEM.RN07.MAIL |
| 2027972 | Linda Hart | 129209 | 10/18/2006 9:28 | WEB.WEB.WEB |
| 2070038 | William Gamble | 131867 | 12/6/2006 13:24 | MEM.RN07.MAIL |
| 2051921 | Richard Hertzberg | 132067 | 11/29/2006 9:59 | MEM.RN07.MAIL |
| 2051937 | Leo Lindgren | 132451 | 11/29/2006 10:14 | MEM.RN07.MAIL |
| 2045259 | Robert O'Dell | 132818 | 11/14/2006 9:23 | MEM.REN.MAIL |
| 2045272 | Harold Reemsnyder | 133019 | 11/14/2006 10:06 | MEM.REN.MAIL |
| 2053117 | Texas A & M Univ | 133433 | 11/30/2006 16:31 | MEM.RN07.MAIL |
| 2070047 | George Wright | 133735 | 12/6/2006 13:39 | MEM.RN07.MAIL |
| 2051907 | Richard Widup | 137912 | 11/29/2006 9:38 | MEM.RN07.MAIL |
| 2070051 | Jorman Koski | 141720 | 12/6/2006 13:45 | MEM.RN07.MAIL |
| 2027973 | Sam Son | 150717 | 10/18/2006 9:31 | WEB.WEB.WEB |
| 2069944 | Robert Smith | 151268 | 12/6/2006 10:27 | MEM.RN07.MAIL |
| 2070035 | Patrick Jacomet | 172902 | 12/6/2006 13:21 | MEM.RN07.MAIL |
| 2051373 | James Stillwagon | 237134 | 11/28/2006 15:24 | MEM.RN07.MAIL |
| 2052084 | Rick Balthaser | 245368 | 11/29/2006 11:47 | WEB.WEB.WEB |
| 2049190 | Thomas Grupp | 317111 | 11/22/2006 8:37 | MEM.RN07.MAIL |
| 2070084 | Terry Smith | 435805 | 12/6/2006 14:25 | MEM.RN07.MAIL |
| 2049314 | Malla Polala | 453460 | 11/22/2006 11:11 | MEM.RN07.INTERNAL |
| 2053133 | Mark Royer | 457443 | 11/30/2006 17:09 | MEM.RN07.MAIL |
| 2049462 | Bernie Arseneau | 460393 | 11/22/2006 14:34 | MEM.RN07.INTERNAL |
| 2027975 | joel nettleman | 1022291 | 10/18/2006 9:34 | WEB.WEB.WEB |
| 2050506 | Mike Hadley | 1030052 | 11/27/2006 14:25 | WEB.WEB.WEB |
| 2051059 | Bespare Zenderod | 1030270 | 11/28/2006 8:55 | WEB.WEB.WEB |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2052057 | Alfonso Gonzalez | 1030551 | 11/29/2006 11:21 | WEB.WEB.WEB |
| 2053151 | Ronald Garris | 1030918 | 11/30/2006 17:37 | MEM.RN07.MAIL |
| 2052170 | Gary Bell | 411399 | 11/29/2006 14:10 | MEM.RN07.MAIL |
| 2012629 | Christy Jaworski | 458522 | 8/31/2006 11:41 | MEM.NEW.INTERNAL |
| 2037323 | Roberta Kilmartin | 100002 | 11/4/2006 0:00 | |
| 2043844 | Howard Schiff | 100005 | 11/10/2006 0:00 | |
| 2047436 | Ervin Babbert | 100053 | 11/17/2006 0:00 | |
| 2032096 | John Helfinstine | 100058 | 10/27/2006 0:00 | |
| 2030931 | Charles Cullari | 100082 | 10/26/2006 0:00 | |
| 2031863 | William Janowski | 100087 | 10/27/2006 0:00 | |
| 2037324 | George Moran | 100091 | 11/4/2006 0:00 | |
| 2031649 | David Lubman | 100092 | 10/27/2006 0:00 | |
| 2037325 | Frank Mc Laughlin | 100095 | 11/4/2006 0:00 | |
| 2051922 | Mary Warnock | 100101 | 11/29/2006 10:04 | MEM.RN07.MAIL |
| 2078645 | William Holtzclaw | 100110 | 12/27/2006 15:22 | |
| 2037326 | Israel Resnick | 100140 | 11/4/2006 0:00 | |
| 2037327 | Stanley Backer | 100157 | 11/4/2006 0:00 | |
| 2035420 | Donald Meisel | 100165 | 11/3/2006 0:00 | |
| 2049145 | Badri Narayan | 100178 | 11/22/2006 0:00 | |
| 2033802 | Richard Sheehan | 100180 | 10/31/2006 0:00 | |
| 2073246 | Braja Das | 100182 | 12/13/2006 11:38 | WEB.WEB.WEB |
| 2068541 | Braja Das | 100182 | 12/4/2006 0:00 | |
| 2040760 | Clarkson Pinkham | 100183 | 11/7/2006 0:00 | |
| 2068549 | John Lauterbach | 100194 | 12/4/2006 0:00 | |
| 2044182 | Jonathan Woods | 100196 | 11/13/2006 0:00 | |
| 2030475 | David Adams | 100211 | 10/25/2006 0:00 | |
| 2037058 | Dennis Deegan | 100213 | 11/4/2006 0:00 | |
| 2037059 | Jack Stradling | 100232 | 11/4/2006 0:00 | |
| 2041441 | Charles Middlebrooks | 100236 | 11/7/2006 0:00 | |
| 2033342 | John Paxton | 100237 | 10/31/2006 0:00 | |
| 2068459 | Lee Rogers Col, AUS, Retired | 100238 | 12/4/2006 0:00 | |
| 2037061 | William Cummines | 100240 | 11/4/2006 0:00 | |
| 2051532 | Charles Stephan | 100252 | 11/28/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2042319 | William Bush | 100277 | 11/8/2006 0:00 | |
| 2035558 | N. Ralph Corallo | 100299 | 11/3/2006 0:00 | |
| 2051524 | Edward Mc Kinley | 100300 | 11/28/2006 0:00 | |
| 2078996 | John Preston | 100310 | 12/28/2006 15:21 | |
| 2047667 | Joseph Samuels | 100314 | 11/20/2006 0:00 | |
| 2039508 | Alan Browne | 100324 | 11/6/2006 0:00 | |
| 2031797 | Eddie Price | 100332 | 10/27/2006 0:00 | |
| 2033115 | Michael Davy | 100335 | 10/30/2006 0:00 | |
| 2062683 | Volkmar Wierzbicki | 100339 | 12/1/2006 0:00 | |
| 2041709 | John Smith | 100342 | 11/8/2006 0:00 | |
| 2037060 | Lawrence Kushner | 100353 | 11/4/2006 0:00 | |
| 2037062 | Nathan Promisel | 100354 | 11/4/2006 0:00 | |
| 2041755 | Eberhard Schuerer | 100376 | 11/8/2006 0:00 | |
| 2043952 | Thomas White | 100388 | 11/13/2006 0:00 | |
| 2032583 | Alf Warnock | 100393 | 10/30/2006 0:00 | |
| 2042561 | Raymond Bayer | 100397 | 11/9/2006 0:00 | |
| 2046308 | Tony Kylstra-Tissot | 100414 | 11/16/2006 0:00 | |
| 2074081 | Gerald Varley | 100420 | 12/14/2006 15:20 | |
| 2045326 | Lawrence Hecker | 100427 | 11/14/2006 0:00 | |
| 2045033 | Lawrence Hecker | 100427 | 11/13/2006 0:00 | |
| 2043440 | Lawrence Hecker | 100427 | 11/10/2006 0:00 | |
| 2031452 | Lawrence Hecker | 100427 | 10/27/2006 0:00 | |
| 2044249 | Dean Coons | 100434 | 11/13/2006 0:00 | |
| 2037063 | Robert Keenan | 100435 | 11/4/2006 0:00 | |
| 2037064 | Teh Po Wang | 100439 | 11/4/2006 0:00 | |
| 2037065 | Benjamin Krinitz | 100441 | 11/4/2006 0:00 | |
| 2043852 | Donald Green | 100443 | 11/10/2006 0:00 | |
| 2070792 | Guillermo Patino Alvarez | 100461 | 12/7/2006 0:00 | |
| 2039784 | James Addington | 100468 | 11/6/2006 0:00 | |
| 2041496 | Jack Hall | 100480 | 11/7/2006 0:00 | |
| 2068511 | Jack Poley | 100493 | 12/4/2006 0:00 | |
| 2043873 | Meyer Sapoff | 100497 | 11/10/2006 0:00 | |
| 2068848 | William Hartt | 100513 | 12/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2049651 | James Piascik | 100517 | 11/22/2006 0:00 | |
| 2049995 | Carl Wilson | 100531 | 11/27/2006 0:00 | |
| 2037066 | Richard Peppin | 100532 | 11/4/2006 0:00 | |
| 2049876 | S De Corso | 100588 | 11/27/2006 0:00 | |
| 2037067 | Paul Gatza | 100622 | 11/4/2006 0:00 | |
| 2044346 | Frank Yannett | 100630 | 11/13/2006 13:40 | MSFM06.MEM.MAIL |
| 2037068 | Patricia Tengel | 100648 | 11/4/2006 0:00 | |
| 2032920 | Ronald Mc Cauley | 100654 | 10/30/2006 0:00 | |
| 2041892 | Robert Rushforth | 100657 | 11/8/2006 0:00 | |
| 2045224 | Rickey Seyler | 100662 | 11/14/2006 0:00 | |
| 2047246 | Horace Pops | 100668 | 11/17/2006 0:00 | |
| 2037069 | Nancy Trahey | 100696 | 11/4/2006 0:00 | |
| 2044700 | C Michael Hudson | 100744 | 11/13/2006 14:09 | MSFM06.MEM.MAIL |
| 2045250 | Jim Koontz | 100756 | 11/14/2006 0:00 | |
| 2035392 | Vytenis Babrauskas | 100773 | 11/3/2006 0:00 | |
| 2045426 | Charles Passut | 100774 | 11/14/2006 0:00 | |
| 2048228 | Paul Whitcraft | 100782 | 11/20/2006 0:00 | |
| 2075280 | Nicholas Carino | 100789 | 12/18/2006 15:21 | |
| 2037070 | A Szews | 100794 | 11/4/2006 0:00 | |
| 2037071 | Frederick Forscher | 100797 | 11/4/2006 0:00 | |
| 2030898 | Winthrop Baylies | 100801 | 10/26/2006 0:00 | |
| 2034196 | E Mc Henry | 100804 | 11/1/2006 0:00 | |
| 2049868 | Charles Rau Jr | 100812 | 11/27/2006 0:00 | |
| 2031490 | Stephen Pinney | 100816 | 10/27/2006 0:00 | |
| 2045185 | Ruth Jones | 100831 | 11/14/2006 0:00 | |
| 2030604 | Alexander Wilson | 100842 | 10/25/2006 0:00 | |
| 2037073 | Ralph Moeller | 100848 | 11/4/2006 0:00 | |
| 2037072 | Francis Marsh | 100860 | 11/4/2006 0:00 | |
| 2034394 | Barry Dempsey | 100868 | 11/1/2006 0:00 | |
| 2041618 | Donald Snyder | 100874 | 11/7/2006 0:00 | |
| 2041380 | Frank Fee | 100889 | 11/7/2006 0:00 | |
| 2037074 | Barry Werley | 100894 | 11/4/2006 0:00 | |
| 2032079 | John Henry | 100901 | 10/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2040754 | Thomas Murray | 100905 | 11/7/2006 0:00 | |
| 2050072 | Nat Agensky | 100908 | 11/27/2006 0:00 | |
| 2033420 | Alexander Lindsay | 100913 | 10/31/2006 0:00 | |
| 2037075 | Carroll Crawford | 100914 | 11/4/2006 0:00 | |
| 2037077 | John Rose | 100918 | 11/4/2006 0:00 | |
| 2037076 | Coleman Bryan | 100931 | 11/4/2006 0:00 | |
| 2049152 | Lloyd Smith | 100946 | 11/22/2006 0:00 | |
| 2041280 | Francesco Iannuzzi | 100967 | 11/7/2006 0:00 | |
| 2045083 | Michael Brodsky | 100972 | 11/14/2006 0:00 | |
| 2030603 | Robert Slicker | 100975 | 10/25/2006 0:00 | |
| 2074192 | Walter Rossiter | 100980 | 12/15/2006 7:50 | |
| 2049047 | Gene Zerlaut | 101004 | 11/22/2006 0:00 | |
| 2044116 | Don Lewis | 101017 | 11/13/2006 0:00 | |
| 2037078 | James Gross | 101021 | 11/4/2006 0:00 | |
| 2041446 | Melvin Kanninen | 101034 | 11/7/2006 0:00 | |
| 2031937 | Jack Minneci | 101040 | 10/27/2006 0:00 | |
| 2031547 | Peter Barnett | 101053 | 10/27/2006 0:00 | |
| 2033741 | Gary Beck | 101056 | 10/31/2006 0:00 | |
| 2046073 | John Hubbling | 101071 | 11/15/2006 0:00 | |
| 2076950 | Davor Stefan | 101078 | 12/21/2006 8:11 | |
| 2068793 | Delbert Boring | 101083 | 12/4/2006 14:24 | WEB.WEB.WEB |
| 2049641 | Samuel Kahan | 101092 | 11/22/2006 0:00 | |
| 2042793 | Luis Garcia | 101100 | 11/9/2006 0:00 | |
| 2048842 | Stanley Herrin | 101114 | 11/21/2006 0:00 | |
| 2042923 | Roger Wise | 101120 | 11/9/2006 0:00 | |
| 2042099 | M Dilip Bhandarkar | 101125 | 11/8/2006 0:00 | |
| 2031987 | Frank Volgstadt | 101135 | 10/27/2006 0:00 | |
| 2046072 | James Joyce | 101148 | 11/15/2006 0:00 | |
| 2043089 | Vincent Mazzone | 101161 | 11/9/2006 0:00 | |
| 2041947 | Arthur Hoeft | 101164 | 11/8/2006 0:00 | |
| 2062702 | Harold Faust | 101172 | 12/1/2006 0:00 | |
| 2037079 | George Pilkington | 101175 | 11/4/2006 0:00 | |
| 2037080 | Joye Sterrett | 101183 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2042221 | George Ouellette | 101190 | 11/8/2006 0:00 | |
| 2037081 | Brian Bidlingmeyer | 101191 | 11/4/2006 0:00 | |
| 2043097 | Nausherwan Hasan | 101192 | 11/9/2006 0:00 | |
| 2074803 | Thomas Hawisher | 101204 | 12/18/2006 8:34 | |
| 2037082 | William Edmunds | 101218 | 11/4/2006 0:00 | |
| 2033272 | Philip Smith | 101231 | 10/30/2006 0:00 | |
| 2041641 | George Henderson | 101233 | 11/7/2006 0:00 | |
| 2068510 | Ben Edwards | 101243 | 12/4/2006 0:00 | |
| 2033109 | Lonnie Cook | 101252 | 10/30/2006 0:00 | |
| 2037083 | Robert Benedetti | 101261 | 11/4/2006 0:00 | |
| 2042792 | Floyd Wood | 101272 | 11/9/2006 0:00 | |
| 2037084 | William Mueller | 101284 | 11/4/2006 0:00 | |
| 2068462 | James Wambold | 101295 | 12/4/2006 0:00 | |
| 2035489 | Malcolm Chase | 101306 | 11/3/2006 0:00 | |
| 2041913 | David Moyer | 101332 | 11/8/2006 0:00 | |
| 2034582 | Pradip Mehta | 101333 | 11/1/2006 0:00 | |
| 2030499 | Cora Fickinger | 101339 | 10/25/2006 0:00 | |
| 2050193 | Keith Rademacher | 101352 | 11/27/2006 0:00 | |
| 2062972 | Michael Unterweger | 101354 | 12/1/2006 0:00 | |
| 2033228 | James Collie | 101364 | 10/30/2006 0:00 | |
| 2043404 | Robert Smallwood | 101368 | 11/10/2006 0:00 | |
| 2032226 | Arthur Grand | 101369 | 10/27/2006 0:00 | |
| 2037085 | H Verakis | 101376 | 11/4/2006 0:00 | |
| 2035512 | Dennis Chojnacki | 101383 | 11/3/2006 0:00 | |
| 2031626 | Roy Hori | 101402 | 10/27/2006 0:00 | |
| 2041612 | Barry Levine | 101422 | 11/7/2006 0:00 | |
| 2032573 | James Pielert | 101423 | 10/30/2006 0:00 | |
| 2068585 | Stephen Forster | 101426 | 12/4/2006 0:00 | |
| 2031938 | Hardy Poole | 101430 | 10/27/2006 0:00 | |
| 2044245 | Gerard Dhuy | 101440 | 11/13/2006 0:00 | |
| 2045448 | James Shade | 101444 | 11/14/2006 0:00 | |
| 2042154 | J Stephen Duerr | 101447 | 11/8/2006 0:00 | |
| 2042530 | Lewis Gibbs | 101456 | 11/9/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033509 | Richard Leonard | 101462 | 10/31/2006 0:00 | |
| 2032367 | Iraj Kaspar | 101479 | 10/30/2006 0:00 | |
| 2031522 | Peter S W Fraser | 101482 | 10/27/2006 0:00 | |
| 2039863 | Earl Lind | 101491 | 11/6/2006 0:00 | |
| 2037086 | Thomas Spurlock | 101503 | 11/4/2006 0:00 | |
| 2050967 | Justin Rennilson | 101534 | 11/28/2006 0:00 | |
| 2045192 | John Lomash | 101536 | 11/14/2006 0:00 | |
| 2037087 | William Alfonte | 101545 | 11/4/2006 0:00 | |
| 2033768 | David Weatherby | 101546 | 10/31/2006 0:00 | |
| 2050218 | Robert Berhinig | 101558 | 11/27/2006 0:00 | |
| 2044186 | Warren Teasdale | 101567 | 11/13/2006 0:00 | |
| 2031935 | John Sezna | 101570 | 10/27/2006 0:00 | |
| 2031488 | Richard Danchik | 101578 | 10/27/2006 0:00 | |
| 2051420 | Russell Hill | 101583 | 11/28/2006 0:00 | |
| 2045165 | Elizabeth McCullough | 101601 | 11/14/2006 0:00 | |
| 2042820 | Karl Gunther | 101636 | 11/9/2006 0:00 | |
| 2033108 | J Keith Donald | 101654 | 10/30/2006 0:00 | |
| 2031140 | David Schmidt | 101655 | 10/26/2006 0:00 | |
| 2033954 | Richard Lewandowski | 101656 | 10/31/2006 0:00 | |
| 2033031 | Kenneth Clear | 101657 | 10/30/2006 0:00 | |
| 2031821 | George Campbell | 101664 | 10/27/2006 0:00 | |
| 2032225 | Francis Geist Jr | 101666 | 10/27/2006 0:00 | |
| 2031989 | Richard Lauber | 101668 | 10/27/2006 0:00 | |
| 2040759 | James Heywood | 101678 | 11/7/2006 0:00 | |
| 2034714 | George Barney | 101684 | 11/2/2006 0:00 | |
| 2035296 | William Phillips | 101687 | 11/3/2006 0:00 | |
| 2031144 | Tirumala Tipirneni | 101708 | 10/26/2006 0:00 | |
| 2033424 | Charles Weaver | 101719 | 10/31/2006 0:00 | |
| 2029945 | Jesse Beitel | 101751 | 10/24/2006 0:00 | |
| 2042164 | H Carl Manger | 101757 | 11/8/2006 0:00 | |
| 2037089 | James Talbot | 101758 | 11/4/2006 0:00 | |
| 2050585 | Charles Milburn | 101774 | 11/27/2006 0:00 | |
| 2034128 | John Knight | 101780 | 11/1/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2076365 | Charles Roberts | 101796 | 12/20/2006 8:25 | |
| 2070145 | Ronald Graham | 101799 | 12/6/2006 0:00 | |
| 2053004 | Paul Prevey | 101809 | 11/30/2006 0:00 | |
| 2041212 | Anthony Ingraffea | 101814 | 11/7/2006 0:00 | |
| 2033483 | Joy Luke | 101819 | 10/31/2006 0:00 | |
| 2049082 | Hugh Lockhart | 101821 | 11/22/2006 0:00 | |
| 2039737 | Richard Blomberg | 101826 | 11/6/2006 0:00 | |
| 2044104 | Lester Burgess | 101839 | 11/13/2006 0:00 | |
| 2046107 | Edward Kikta | 101856 | 11/15/2006 0:00 | |
| 2072594 | Manuel Elices | 101871 | 12/12/2006 0:00 | |
| 2039775 | Thomas Britton | 101878 | 11/6/2006 0:00 | |
| 2039405 | Andy Pickard | 101881 | 11/6/2006 0:00 | |
| 2043664 | John Beckett | 101883 | 11/10/2006 0:00 | |
| 2043941 | John Schaller | 101890 | 11/13/2006 0:00 | |
| 2051494 | Bruce Blom | 101903 | 11/28/2006 0:00 | |
| 2032618 | Joseph Lima | 101906 | 10/30/2006 0:00 | |
| 2051383 | Gregory Sprenger | 101918 | 11/28/2006 0:00 | |
| 2031639 | J Albert Rolston | 101920 | 10/27/2006 0:00 | |
| 2047370 | Larry Parker | 101921 | 11/17/2006 0:00 | |
| 2048426 | Raymond Rhodes | 101926 | 11/21/2006 0:00 | |
| 2075253 | David Brown | 101931 | 12/18/2006 15:22 | |
| 2039840 | Marion Pottinger | 101952 | 11/6/2006 0:00 | |
| 2048131 | John Balough | 101955 | 11/20/2006 0:00 | |
| 2075893 | Warren Curtis | 101961 | 12/19/2006 15:19 | |
| 2042423 | Walt Thomas | 101962 | 11/9/2006 0:00 | |
| 2041101 | George Chrenka | 101975 | 11/7/2006 0:00 | |
| 2078390 | Donald Olynyk | 101995 | 12/27/2006 8:00 | |
| 2034998 | Edwin Luckman | 102004 | 11/2/2006 0:00 | |
| 2032813 | Louis C G Janke | 102033 | 10/30/2006 0:00 | |
| 2042504 | Donald Mongeon | 102036 | 11/9/2006 0:00 | |
| 2033283 | John Kleven | 102051 | 10/30/2006 0:00 | |
| 2037091 | A Lichtarowicz | 102055 | 11/4/2006 0:00 | |
| 2037090 | Harvey Hack | 102065 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037088 | Martha Kirkaldy | 102076 | 11/4/2006 0:00 | |
| 2030042 | L David Suits | 102081 | 10/24/2006 0:00 | |
| 2040932 | Michael Zieman | 102090 | 11/7/2006 0:00 | |
| 2044206 | Robert MacFarlane | 102093 | 11/13/2006 0:00 | |
| 2041619 | J Donald Waldman | 102094 | 11/7/2006 0:00 | |
| 2046357 | Carter Slusher | 102096 | 11/16/2006 0:00 | |
| 2037092 | T Eiler | 102111 | 11/4/2006 0:00 | |
| 2037093 | Richard Goodemote | 102114 | 11/4/2006 0:00 | |
| 2033489 | Joseph Mohen | 102136 | 10/31/2006 0:00 | |
| 2035206 | Curtis Drown | 102141 | 11/2/2006 0:00 | |
| 2048205 | S Zack Mansdorf | 102147 | 11/20/2006 0:00 | |
| 2070162 | Mark Jaber | 102165 | 12/6/2006 0:00 | |
| 2037094 | William Thurman Iii | 102171 | 11/4/2006 0:00 | |
| 2037095 | Gilbert Gavlin | 102178 | 11/4/2006 0:00 | |
| 2044093 | Albert Kuo | 102181 | 11/13/2006 0:00 | |
| 2031270 | Richard Fields | 102192 | 10/26/2006 0:00 | |
| 2051555 | Robert Glowinski | 102199 | 11/28/2006 0:00 | |
| 2037096 | Robert Lowrie | 102208 | 11/4/2006 0:00 | |
| 2030719 | David Gromala | 102220 | 10/26/2006 0:00 | |
| 2037097 | Eugene Mechtly | 102224 | 11/4/2006 0:00 | |
| 2032436 | Douglas Lovell | 102228 | 10/30/2006 0:00 | |
| 2070913 | Clayton Warner | 102231 | 12/7/2006 0:00 | |
| 2032941 | David Anderson | 102239 | 10/30/2006 0:00 | |
| 2043382 | Kay Obendorf | 102250 | 11/10/2006 0:00 | |
| 2042731 | Alan Schoffman | 102254 | 11/9/2006 0:00 | |
| 2033326 | Helgi Hoyer | 102257 | 10/31/2006 0:00 | |
| 2041244 | Dean Cox | 102260 | 11/7/2006 0:00 | |
| 2042467 | Rich Braun | 102276 | 11/9/2006 0:00 | |
| 2073680 | Alfred Beitelman | 102284 | 12/14/2006 8:05 | |
| 2032525 | Sotirios Vahaviolos | 102301 | 10/30/2006 0:00 | |
| 2040815 | I Sellars | 102309 | 11/7/2006 0:00 | |
| 2048963 | David Gordon | 102310 | 11/21/2006 0:00 | |
| 2078002 | Richard Gann | 102330 | 12/26/2006 9:17 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2069605 | Mehmet Tumay | 102334 | 12/5/2006 0:00 | |
| 2074867 | Willard DeGroff | 102336 | 12/18/2006 8:50 | |
| 2034679 | Mark Gottsegen | 102337 | 11/2/2006 0:00 | |
| 2037098 | Helen Delaney | 102350 | 11/4/2006 0:00 | |
| 2048887 | Dale Decker | 102357 | 11/21/2006 0:00 | |
| 2077883 | Edward Moore | 102362 | 12/26/2006 8:45 | |
| 2046046 | R Winn | 102365 | 11/15/2006 0:00 | |
| 2030559 | B J Pigg | 102370 | 10/25/2006 0:00 | |
| 2071569 | Akram Zahoor | 102374 | 12/8/2006 0:00 | |
| 2032743 | Richard Kielhorn | 102377 | 10/30/2006 0:00 | |
| 2037099 | Trean Blumenthal | 102394 | 11/4/2006 0:00 | |
| 2034727 | Ronald Watson | 102398 | 11/2/2006 0:00 | |
| 2043673 | Michael Bess | 102409 | 11/10/2006 0:00 | |
| 2048174 | Stephen Szoke | 102417 | 11/20/2006 0:00 | |
| 2042599 | James Hamilton | 102422 | 11/9/2006 0:00 | |
| 2042773 | Michael Gold | 102438 | 11/9/2006 0:00 | |
| 2042705 | Peter Cook | 102442 | 11/9/2006 0:00 | |
| 2039401 | Howard Taylor | 102444 | 11/6/2006 0:00 | |
| 2041365 | John Dalton | 102464 | 11/7/2006 0:00 | |
| 2030597 | John Disegi | 102471 | 10/25/2006 0:00 | |
| 2043058 | James Scannell | 102480 | 11/9/2006 0:00 | |
| 2037100 | John Grant | 102501 | 11/4/2006 0:00 | |
| 2044264 | Za-Chieh Moh | 102502 | 11/13/2006 0:00 | |
| 2043081 | Larry Addington | 102507 | 11/9/2006 0:00 | |
| 2079373 | Ralph Lobsinger | 102530 | 12/29/2006 15:21 | |
| 2037101 | John Nader | 102534 | 11/4/2006 0:00 | |
| 2039348 | Daniel Wilkins | 102536 | 11/6/2006 0:00 | |
| 2047617 | Roger Brockenbrough | 102537 | 11/20/2006 0:00 | |
| 2039822 | David Nelson | 102541 | 11/6/2006 0:00 | |
| 2041792 | John Welsch | 102580 | 11/8/2006 0:00 | |
| 2069836 | Tzou-Shin Ueng | 102582 | 12/6/2006 0:00 | |
| 2031798 | Thomas Slavin | 102613 | 10/27/2006 0:00 | |
| 2039866 | Marvin Exline | 102617 | 11/6/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037102 | Roger Etherington | 102622 | 11/4/2006 0:00 | |
| 2072490 | William Marscher | 102625 | 12/12/2006 0:00 | |
| 2037103 | Frank Lu | 102628 | 11/4/2006 0:00 | |
| 2043980 | Stephen Driscoll | 102632 | 11/13/2006 0:00 | |
| 2043509 | Joseph Strzegowski | 102650 | 11/10/2006 0:00 | |
| 2043779 | William VanDerSchalie | 102651 | 11/10/2006 0:00 | |
| 2048479 | Linda Clements | 102652 | 11/21/2006 0:00 | |
| 2047616 | John Lynch | 102659 | 11/20/2006 0:00 | |
| 2034780 | Lyle Bowman | 102662 | 11/2/2006 0:00 | |
| 2032530 | Eric Mooney | 102666 | 10/30/2006 0:00 | |
| 2049973 | Dennis Irving | 102680 | 11/27/2006 0:00 | |
| 2052644 | Thomas Bartlett | 102682 | 11/30/2006 0:00 | |
| 2033269 | Michael Kloppe | 102686 | 10/30/2006 0:00 | |
| 2041631 | Robert Furey | 102688 | 11/7/2006 0:00 | |
| 2037104 | Oliver Lewis | 102691 | 11/4/2006 0:00 | |
| 2042831 | Cynthia Freeby | 102692 | 11/9/2006 0:00 | |
| 2031104 | Riyad Abboud | 102700 | 10/26/2006 0:00 | |
| 2037105 | Ernest Meunier | 102705 | 11/4/2006 0:00 | |
| 2048951 | Mary Sites | 102716 | 11/21/2006 0:00 | |
| 2041514 | George Vander Voort | 102728 | 11/7/2006 0:00 | |
| 2040893 | Frank Ruddy | 102737 | 11/7/2006 0:00 | |
| 2037106 | P Mas | 102738 | 11/4/2006 0:00 | |
| 2032361 | Catherine Kaake | 102754 | 10/30/2006 0:00 | |
| 2074845 | R Jeffrey Serne | 102756 | 12/18/2006 8:45 | |
| 2043918 | Daniel Goodwin | 102758 | 11/10/2006 0:00 | |
| 2041609 | Richard Cheski | 102765 | 11/7/2006 0:00 | |
| 2044941 | John Allaire | 102809 | 11/13/2006 0:00 | |
| 2043222 | William Flank | 102810 | 11/9/2006 0:00 | |
| 2031546 | Shamus Allidina | 102813 | 10/27/2006 0:00 | |
| 2043125 | Steven Schenck | 102816 | 11/9/2006 0:00 | |
| 2045222 | Arthur Cohen | 102820 | 11/14/2006 0:00 | |
| 2073672 | James Luppens | 102835 | 12/14/2006 8:05 | |
| 2039437 | William Katterhenry | 102838 | 11/6/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2077905 | J Derald Morgan | 102843 | 12/26/2006 8:45 | |
| 2077827 | Quentin Smith | 102849 | 12/26/2006 8:35 | |
| 2041534 | H James Bayles | 102867 | 11/7/2006 0:00 | |
| 2030962 | Ramon Carrasquillo | 102869 | 10/26/2006 0:00 | |
| 2030948 | Thomas Murphy | 102871 | 10/26/2006 0:00 | |
| 2041236 | Steven Bradley | 102872 | 11/7/2006 0:00 | |
| 2034537 | Chuck Pfeiffer | 102873 | 11/1/2006 0:00 | |
| 2034006 | Richard Rice | 102876 | 10/31/2006 0:00 | |
| 2078006 | Edward Holub | 102898 | 12/26/2006 9:17 | |
| 2034253 | Dean Krouse | 102900 | 11/1/2006 9:40 | WEB.WEB.WEB |
| 2032539 | Donald Baer | 102905 | 10/30/2006 0:00 | |
| 2032892 | Linda Walker | 102909 | 10/30/2006 0:00 | |
| 2033245 | Frank Mallak | 102916 | 10/30/2006 0:00 | |
| 2068494 | Stephen Lukes | 102918 | 12/4/2006 0:00 | |
| 2046077 | John Riley | 102939 | 11/15/2006 0:00 | |
| 2079142 | Mathias Lardy | 102948 | 12/29/2006 8:00 | |
| 2043596 | Jules Reese | 102956 | 11/9/2006 0:00 | |
| 2042922 | Luther Myers | 102975 | 11/9/2006 0:00 | |
| 2048210 | James Withiam | 102988 | 11/20/2006 0:00 | |
| 2042167 | Amster Howard | 102995 | 11/8/2006 0:00 | |
| 2034053 | Arthur Braun | 103003 | 11/1/2006 0:00 | |
| 2043370 | Robert Wallace | 103016 | 11/10/2006 0:00 | |
| 2072256 | Daniel Leavell | 103017 | 12/11/2006 0:00 | |
| 2030551 | Joseph Peters | 103027 | 10/25/2006 0:00 | |
| 2041150 | L Gerard Landry | 103029 | 11/7/2006 0:00 | |
| 2045047 | Robert Rabeler | 103043 | 11/14/2006 0:00 | |
| 2037108 | Joyce Rasdall | 103052 | 11/4/2006 0:00 | |
| 2044183 | Roger Brown | 103054 | 11/13/2006 0:00 | |
| 2031613 | Roger Organ | 103061 | 10/27/2006 0:00 | |
| 2062975 | Kenneth Inn | 103074 | 12/1/2006 0:00 | |
| 2049594 | Anthony Fiorato | 103075 | 11/22/2006 0:00 | |
| 2043317 | John Wyhof | 103091 | 11/10/2006 0:00 | |
| 2034340 | Albert Kupiec | 103109 | 11/1/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030952 | Richard Anderson | 103112 | 10/26/2006 0:00 | |
| 2079008 | Tivadar Szabo | 103114 | 12/28/2006 15:21 | |
| 2042763 | Alfred Broz | 103118 | 11/9/2006 0:00 | |
| 2044208 | James Jahnke | 103128 | 11/13/2006 0:00 | |
| 2072501 | Charles Saff | 103160 | 12/12/2006 0:00 | |
| 2047416 | Michael Becker | 103161 | 11/17/2006 0:00 | |
| 2037110 | J Edmund Hay | 103165 | 11/4/2006 0:00 | |
| 2069756 | Jaymes Carter | 103170 | 12/6/2006 0:00 | |
| 2033388 | Sharon Northup | 103207 | 10/31/2006 0:00 | |
| 2069856 | Tom Knapke | 103219 | 12/6/2006 0:00 | |
| 2048302 | Robert Loughlin | 103220 | 11/20/2006 0:00 | |
| 2049683 | Edward Mild | 103221 | 11/22/2006 0:00 | |
| 2050961 | James Hermann | 103236 | 11/28/2006 0:00 | |
| 2077308 | Gary Collison | 103243 | 12/21/2006 15:19 | |
| 2077608 | Eric Stern | 103260 | 12/22/2006 9:10 | |
| 2037107 | C Spencer Everhardt | 103264 | 11/4/2006 0:00 | |
| 2033280 | Charles Grossman | 103269 | 10/30/2006 0:00 | |
| 2042728 | Harish Lilani | 103270 | 11/9/2006 0:00 | |
| 2048444 | Wayne Pavinich | 103276 | 11/21/2006 0:00 | |
| 2030950 | Paul Bessette | 103288 | 10/26/2006 0:00 | |
| 2032784 | Michael Bell | 103290 | 10/30/2006 0:00 | |
| 2032517 | Mical Renz | 103299 | 10/30/2006 0:00 | |
| 2037109 | Lionel Dahmer | 103310 | 11/4/2006 0:00 | |
| 2079370 | Julius Wlaschin | 103315 | 12/29/2006 15:21 | |
| 2044938 | Kenneth Barrick | 103342 | 11/13/2006 0:00 | |
| 2030545 | J Moreland | 103348 | 10/25/2006 0:00 | |
| 2044176 | Ronald Hahn | 103349 | 11/13/2006 0:00 | |
| 2077821 | Guy Davis | 103352 | 12/26/2006 8:35 | |
| 2031562 | Wm Allen Lancaster | 103371 | 10/27/2006 0:00 | |
| 2031567 | Bruce Taylor | 103381 | 10/27/2006 0:00 | |
| 2046251 | David Chasan | 103394 | 11/16/2006 0:00 | |
| 2072305 | Hamir Merchant | 103395 | 12/11/2006 0:00 | |
| 2079182 | S D Allen Iske | 103403 | 12/29/2006 8:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2070868 | Joseph Cichon | 103408 | 12/7/2006 0:00 | |
| 2075476 | Gary Kaleta | 103421 | 12/19/2006 8:41 | |
| 2044102 | Robert Miller | 103430 | 11/13/2006 0:00 | |
| 2034084 | Randy Ruster | 103434 | 11/1/2006 0:00 | |
| 2050590 | James Walsh | 103437 | 11/27/2006 0:00 | |
| 2035080 | Marie Calhoon | 103447 | 11/2/2006 0:00 | |
| 2041586 | George Shortreed | 103460 | 11/7/2006 0:00 | |
| 2033443 | Kenneth Lawson | 103469 | 10/31/2006 0:00 | |
| 2074610 | Robert Marcus | 103474 | 12/15/2006 15:22 | |
| 2076986 | David Jenkins | 103482 | 12/21/2006 8:11 | |
| 2072769 | Daniel Schacht | 103487 | 12/12/2006 0:00 | |
| 2030945 | Thomas Janicak | 103490 | 10/26/2006 0:00 | |
| 2075437 | B Boro Djordjevic | 103493 | 12/19/2006 8:41 | |
| 2077620 | Rowland Hall | 103511 | 12/22/2006 9:10 | |
| 2043270 | Richard Majko | 103512 | 11/10/2006 0:00 | |
| 2043901 | Wayne Holmes | 103513 | 11/10/2006 0:00 | |
| 2077935 | Horacio Prevedel | 103542 | 12/26/2006 8:58 | |
| 2037111 | Herman Mark | 103562 | 11/4/2006 0:00 | |
| 2073535 | Len Clement | 103570 | 12/13/2006 15:19 | |
| 2037382 | Rosalind Gross | 103577 | 11/4/2006 0:00 | |
| 2072209 | David Silverman | 103579 | 12/11/2006 0:00 | |
| 2046053 | Larry Weaver | 103617 | 11/15/2006 0:00 | |
| 2032460 | John Tartaglia | 103629 | 10/30/2006 0:00 | |
| 2045731 | John R S Reid | 103636 | 11/15/2006 0:00 | |
| 2041579 | James Cavicchioli | 103641 | 11/7/2006 0:00 | |
| 2049682 | Benjamin Chang | 103643 | 11/22/2006 0:00 | |
| 2043149 | Colleen Stuart | 103650 | 11/9/2006 0:00 | |
| 2033249 | Jon Cavallo | 103651 | 10/30/2006 0:00 | |
| 2075115 | Frederick Cash | 103656 | 12/18/2006 15:21 | |
| 2032358 | Jack Hodge | 103660 | 10/30/2006 0:00 | |
| 2041243 | John Baker | 103661 | 11/7/2006 0:00 | |
| 2032074 | Joseph Geller | 103669 | 10/27/2006 0:00 | |
| 2076920 | John Long | 103672 | 12/21/2006 8:10 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2072287 | Woodward Vogt | 103678 | 12/11/2006 0:00 | |
| 2043845 | Frank Venskytis | 103702 | 11/10/2006 0:00 | |
| 2041393 | Richard Boon | 103703 | 11/7/2006 0:00 | |
| 2046742 | Edgar Chambers | 103704 | 11/16/2006 0:00 | |
| 2044989 | Jack Weigel | 103721 | 11/13/2006 0:00 | |
| 2041241 | Fred Hensel | 103724 | 11/7/2006 0:00 | |
| 2037383 | E Parvin Lippincott | 103738 | 11/4/2006 0:00 | |
| 2043522 | James Mahar | 103747 | 11/10/2006 0:00 | |
| 2078744 | James Wheeler | 103750 | 12/28/2006 8:10 | |
| 2042255 | Lawrence Adams | 103758 | 11/8/2006 0:00 | |
| 2049889 | Michael Mamlouk | 103759 | 11/27/2006 0:00 | |
| 2032454 | Robert Pearson | 103761 | 10/30/2006 0:00 | |
| 2042267 | Edward Flax | 103764 | 11/8/2006 0:00 | |
| 2033962 | William Barham | 103783 | 10/31/2006 0:00 | |
| 2043804 | Jack Parr | 103793 | 11/10/2006 0:00 | |
| 2032140 | Robert Wegelin | 103796 | 10/27/2006 0:00 | |
| 2037384 | Chris Brown | 103812 | 11/4/2006 0:00 | |
| 2041882 | Timothy Birthisel | 103821 | 11/8/2006 0:00 | |
| 2072891 | Dennis Clark | 103836 | 12/12/2006 0:00 | |
| 2076972 | Kevin Disney | 103837 | 12/21/2006 8:11 | |
| 2032888 | Mark Moser | 103852 | 10/30/2006 0:00 | |
| 2035559 | Willis "Bill" Brayman | 103859 | 11/3/2006 0:00 | |
| 2034760 | Royce Forman | 103867 | 11/2/2006 0:00 | |
| 2074768 | Gerald Davis | 103882 | 12/18/2006 8:34 | |
| 2074581 | David Hansen | 103892 | 12/15/2006 15:22 | |
| 2035497 | Wilbert Abele | 103896 | 11/3/2006 0:00 | |
| 2037385 | Joseph Burke | 103898 | 11/4/2006 0:00 | |
| 2037386 | P Doyle | 103899 | 11/4/2006 0:00 | |
| 2043853 | T Harold Hudson | 103908 | 11/10/2006 0:00 | |
| 2031883 | Richard Carr | 103924 | 10/27/2006 0:00 | |
| 2035582 | Lawrence Roberts | 103968 | 11/3/2006 0:00 | |
| 2044745 | Marco Boscardin | 103973 | 11/13/2006 0:00 | |
| 2031116 | W Steven Johnson | 103977 | 10/26/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041093 | Giancarlo Mazzoleni | 103978 | 11/7/2006 0:00 | |
| 2041142 | Ashok Saxena | 103992 | 11/7/2006 0:00 | |
| 2049842 | Emory Hull | 104001 | 11/27/2006 0:00 | |
| 2033356 | Steve Miladinovich | 104027 | 10/31/2006 0:00 | |
| 2044196 | Vincent Furtkevic | 104028 | 11/13/2006 0:00 | |
| 2032110 | Donald Bouse | 104040 | 10/27/2006 0:00 | |
| 2072988 | Kurt Johnson | 104044 | 12/13/2006 8:03 | |
| 2043169 | Dennis Erinakes | 104047 | 11/9/2006 0:00 | |
| 2062898 | Arthur Horowitz | 104048 | 12/1/2006 0:00 | |
| 2037387 | Anthony Mercer | 104054 | 11/4/2006 0:00 | |
| 2047668 | Richard Wright | 104077 | 11/20/2006 0:00 | |
| 2034093 | Eli Smyrloglou | 104082 | 11/1/2006 0:00 | |
| 2043220 | Larry Cunningham | 104090 | 11/9/2006 0:00 | |
| 2033868 | Brenda Pool | 104091 | 10/31/2006 0:00 | |
| 2032801 | Michael Mc Grath | 104098 | 10/30/2006 0:00 | |
| 2045545 | John Welch | 104101 | 11/14/2006 0:00 | |
| 2031964 | Steven Hanft | 104102 | 10/27/2006 0:00 | |
| 2032304 | Donald Taubert | 104110 | 10/30/2006 0:00 | |
| 2032509 | John Hudson | 104111 | 10/30/2006 0:00 | |
| 2050979 | Carlo Zanotti | 104121 | 11/28/2006 0:00 | |
| 2041566 | Arden Forrey | 104126 | 11/7/2006 0:00 | |
| 2032073 | Donald Brown | 104139 | 10/27/2006 0:00 | |
| 2034012 | David McCurdy | 104147 | 10/31/2006 0:00 | |
| 2035029 | Peter Unger | 104151 | 11/2/2006 0:00 | |
| 2037388 | I Smith | 104159 | 11/4/2006 0:00 | |
| 2034346 | Carlton Jewitt | 104160 | 11/1/2006 0:00 | |
| 2030903 | G Raymond Peacock | 104161 | 10/26/2006 0:00 | |
| 2037389 | David Wallis | 104178 | 11/4/2006 0:00 | |
| 2037390 | Navin Mehta | 104179 | 11/4/2006 0:00 | |
| 2032370 | Richard Wollmershauser | 104184 | 10/30/2006 0:00 | |
| 2079045 | Gunars Zikmanis | 104193 | 12/28/2006 15:21 | |
| 2033297 | Thomas Thornton | 104199 | 10/30/2006 0:00 | |
| 2037392 | Louise Tyrer | 104204 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2031198 | Oliver Delery | 104208 | 10/26/2006 0:00 | |
| 2030613 | William Galloway | 104237 | 10/25/2006 0:00 | |
| 2037391 | M Hurcombe | 104243 | 11/4/2006 0:00 | |
| 2041899 | Richard Borkowski | 104245 | 11/8/2006 0:00 | |
| 2035491 | Richard Gebhart | 104272 | 11/3/2006 0:00 | |
| 2030360 | Richard Janicki | 104273 | 10/25/2006 0:00 | |
| 2072560 | Robert Adrian | 104280 | 12/12/2006 0:00 | |
| 2047704 | W Vernon Russ | 104284 | 11/20/2006 0:00 | |
| 2037393 | Buddy Ratner | 104292 | 11/4/2006 0:00 | |
| 2043156 | Warren Ketola | 104293 | 11/9/2006 0:00 | |
| 2034723 | Ian Davie | 104294 | 11/2/2006 0:00 | |
| 2037394 | Ronald Bellamy | 104301 | 11/4/2006 0:00 | |
| 2077296 | Stanley Lew | 104302 | 12/21/2006 15:18 | |
| 2034673 | Elaine Besson | 104310 | 11/2/2006 0:00 | |
| 2039451 | Ting Leung Sham | 104329 | 11/6/2006 0:00 | |
| 2037395 | David Friedman | 104332 | 11/4/2006 0:00 | |
| 2044188 | Diane Weber | 104348 | 11/13/2006 0:00 | |
| 2031793 | Richard Antonik | 104358 | 10/27/2006 0:00 | |
| 2033154 | David Guisbert | 104367 | 10/30/2006 0:00 | |
| 2031889 | Robert Wessel | 104376 | 10/27/2006 0:00 | |
| 2042314 | Edward Lewiecki | 104377 | 11/8/2006 0:00 | |
| 2072753 | James Milke | 104389 | 12/12/2006 0:00 | |
| 2046255 | Ronald Frishmuth | 104390 | 11/16/2006 0:00 | |
| 2032894 | N Carl Miller | 104393 | 10/30/2006 0:00 | |
| 2041710 | John Wolsiefer | 104408 | 11/8/2006 0:00 | |
| 2031306 | Thomas Jones | 104419 | 10/26/2006 0:00 | |
| 2043751 | William Stump, III | 104425 | 11/10/2006 0:00 | |
| 2037396 | Kenneth Hall | 104467 | 11/4/2006 0:00 | |
| 2069874 | Douglas Mearns | 104472 | 12/6/2006 0:00 | |
| 2031081 | Richard Custer | 104473 | 10/26/2006 0:00 | |
| 2044793 | Ying-Kuo Lee | 104486 | 11/13/2006 0:00 | |
| 2041543 | Edwin Flondor | 104492 | 11/7/2006 0:00 | |
| 2031076 | Peter Tatnall | 104506 | 10/26/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2071796 | Robert Sire | 104507 | 12/11/2006 0:00 | |
| 2075119 | Martha Vangeem | 104518 | 12/18/2006 15:21 | |
| 2030485 | Deggary Priest | 104519 | 10/25/2006 0:00 | |
| 2034211 | David Edenburn | 104524 | 11/1/2006 0:00 | |
| 2032750 | William Boggs | 104534 | 10/30/2006 0:00 | |
| 2068495 | Douglas Dietrich | 104542 | 12/4/2006 0:00 | |
| 2032923 | James Chehovits | 104556 | 10/30/2006 0:00 | |
| 2032335 | G Larry Eitel | 104559 | 10/30/2006 0:00 | |
| 2079354 | William Dyer | 104566 | 12/29/2006 15:21 | |
| 2041466 | W James | 104567 | 11/7/2006 0:00 | |
| 2035068 | Darrell Cooper | 104570 | 11/2/2006 0:00 | |
| 2037397 | Ellen Goldsberry | 104584 | 11/4/2006 0:00 | |
| 2076964 | George Woodson | 104591 | 12/21/2006 8:11 | |
| 2043232 | Max Sherman | 104601 | 11/9/2006 0:00 | |
| 2033995 | Paul Sample | 104604 | 10/31/2006 0:00 | |
| 2031589 | Charles Ostrander | 104619 | 10/27/2006 0:00 | |
| 2030465 | Bob Bruce | 104628 | 10/25/2006 0:00 | |
| 2043883 | Ricardo Gamboa | 104629 | 11/10/2006 0:00 | |
| 2031166 | R Branson Williams | 104639 | 10/26/2006 0:00 | |
| 2040844 | David Becher | 104642 | 11/7/2006 0:00 | |
| 2047433 | Wendy Clark | 104657 | 11/17/2006 0:00 | |
| 2046254 | David Norris | 104667 | 11/16/2006 0:00 | |
| 2034392 | George Beestman | 104672 | 11/1/2006 0:00 | |
| 2039910 | Larry Brown | 104673 | 11/6/2006 0:00 | |
| 2043998 | Richard Humphrey | 104692 | 11/13/2006 0:00 | |
| 2053040 | Larry Petroff | 104693 | 11/30/2006 0:00 | |
| 2030466 | Cheryl Barden | 104705 | 10/25/2006 0:00 | |
| 2068575 | John Sovis | 104707 | 12/4/2006 0:00 | |
| 2043387 | Paul Lane | 104725 | 11/10/2006 0:00 | |
| 2077809 | Gary Vondran | 104737 | 12/26/2006 8:35 | |
| 2071477 | John Auses | 104752 | 12/8/2006 0:00 | |
| 2042118 | James Anderson | 104767 | 11/8/2006 0:00 | |
| 2035703 | J Longenecker | 104770 | 11/3/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2043997 | Kenneth Henderson | 104774 | 11/13/2006 0:00 | |
| 2046013 | Narendra Zaveri | 104783 | 11/15/2006 0:00 | |
| 2031854 | Bryant Hardy | 104786 | 10/27/2006 0:00 | |
| 2034764 | Richard May | 104795 | 11/2/2006 0:00 | |
| 2062989 | Blair Baxter | 104797 | 12/1/2006 0:00 | |
| 2048482 | Sami Shalah | 104804 | 11/21/2006 0:00 | |
| 2030818 | Eric Johnson | 104815 | 10/26/2006 0:00 | |
| 2033098 | Michael Beard | 104816 | 10/30/2006 0:00 | |
| 2037398 | Eugenia Hunter | 104818 | 11/4/2006 0:00 | |
| 2037399 | Diane Masuo | 104819 | 11/4/2006 0:00 | |
| 2070734 | Lester Richards | 104824 | 12/7/2006 14:40 | MEM.REN.MAIL |
| 2049724 | Surendra Shah | 104829 | 11/22/2006 0:00 | |
| 2041844 | Harry Poulos | 104835 | 11/8/2006 0:00 | |
| 2031105 | Scott Hughes | 104842 | 10/26/2006 0:00 | |
| 2033984 | Jon Rummel | 104843 | 10/31/2006 0:00 | |
| 2042056 | Reed Larson | 104856 | 11/8/2006 0:00 | |
| 2075908 | Reed Durham | 104861 | 12/19/2006 15:19 | |
| 2032003 | Ronald Weyhrauch | 104894 | 10/27/2006 0:00 | |
| 2033077 | Denis Roza | 104901 | 10/30/2006 0:00 | |
| 2045181 | Dennis Brinkman | 104911 | 11/14/2006 0:00 | |
| 2043540 | Gary Runyan | 104918 | 11/10/2006 0:00 | |
| 2037400 | James Gabbard | 104926 | 11/4/2006 0:00 | |
| 2037401 | Charles Zegers | 104934 | 11/4/2006 0:00 | |
| 2045096 | Mark Stett | 104939 | 11/14/2006 0:00 | |
| 2033442 | Russell Culp | 104940 | 10/31/2006 0:00 | |
| 2042795 | Antonio Almeida | 104941 | 11/9/2006 0:00 | |
| 2062943 | Carroll Davis | 104952 | 12/1/2006 0:00 | |
| 2037402 | Frank Calabrese | 104954 | 11/4/2006 0:00 | |
| 2032839 | Michael Sapienza | 104955 | 10/30/2006 0:00 | |
| 2037403 | J Gouin | 104956 | 11/4/2006 0:00 | |
| 2033458 | James Hoebel | 104957 | 10/31/2006 0:00 | |
| 2037404 | C Daryl Johnson | 104958 | 11/4/2006 0:00 | |
| 2037405 | Charles Ke | 104959 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037406 | M Moore | 104960 | 11/4/2006 0:00 | |
| 2037407 | Alan Roberts | 104961 | 11/4/2006 0:00 | |
| 2037408 | Steven Luzik | 104972 | 11/4/2006 0:00 | |
| 2042710 | David Williams | 104981 | 11/9/2006 0:00 | |
| 2048539 | Robert Brickey | 104989 | 11/21/2006 0:00 | |
| 2047523 | William Blanchard | 104995 | 11/20/2006 0:00 | |
| 2032368 | Don Empey | 104996 | 10/30/2006 0:00 | |
| 2037409 | Robert Kurtenacker | 105003 | 11/4/2006 0:00 | |
| 2031584 | Russell Chapman | 105013 | 10/27/2006 0:00 | |
| 2051453 | Paul Fraatz | 105014 | 11/28/2006 0:00 | |
| 2075905 | Philip Irving | 105019 | 12/19/2006 15:19 | |
| 2033726 | Albert Cornibe | 105022 | 10/31/2006 0:00 | |
| 2033539 | Stanley Waluk | 105035 | 10/31/2006 0:00 | |
| 2043377 | Mark Winkeler | 105048 | 11/10/2006 0:00 | |
| 2043833 | Carl Douglass | 105051 | 11/10/2006 0:00 | |
| 2033514 | Kenneth Nimmons | 105055 | 10/31/2006 0:00 | |
| 2041406 | Eric Tuegel | 105064 | 11/7/2006 0:00 | |
| 2043477 | Robert Williams | 105066 | 11/10/2006 0:00 | |
| 2031465 | Akira Hamamoto | 105069 | 10/27/2006 0:00 | |
| 2039710 | Thomas Guida | 105071 | 11/6/2006 0:00 | |
| 2030444 | Barry Rope | 105077 | 10/25/2006 0:00 | |
| 2040891 | Ronald Hunsicker | 105092 | 11/7/2006 0:00 | |
| 2069661 | Lary Lenke | 105095 | 12/5/2006 0:00 | |
| 2047317 | Gordon Burnett | 105103 | 11/17/2006 0:00 | |
| 2034063 | Robert Garrett | 105104 | 11/1/2006 0:00 | |
| 2048536 | Robert White | 105112 | 11/21/2006 0:00 | |
| 2033918 | Beverly Curtice | 105133 | 10/31/2006 0:00 | |
| 2049980 | Wayne Watson | 105152 | 11/27/2006 0:00 | |
| 2037410 | Joan Gritzmacher | 105155 | 11/4/2006 0:00 | |
| 2031645 | Tim Shugart | 105158 | 10/27/2006 0:00 | |
| 2045683 | Robert Orsinger | 105159 | 11/15/2006 0:00 | |
| 2030441 | Thomas Sliva | 105167 | 10/25/2006 0:00 | |
| 2043867 | Lucien Klejbuk | 105189 | 11/10/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051026 | Rick Curkeet | 105194 | 11/28/2006 0:00 | |
| 2032427 | David Mc Dowell | 105198 | 10/30/2006 0:00 | |
| 2079063 | Tuncer Edil | 105200 | 12/28/2006 15:21 | |
| 2068505 | Millard Masteller | 105215 | 12/4/2006 0:00 | |
| 2051050 | Wayne Meyer | 105221 | 11/28/2006 0:00 | |
| 2044243 | Yoshikazu Nakai | 105227 | 11/13/2006 0:00 | |
| 2045122 | Allen Alves | 105229 | 11/14/2006 0:00 | |
| 2048855 | Dave Savage | 105247 | 11/21/2006 0:00 | |
| 2041470 | Douglas Lowenhaupt | 105264 | 11/7/2006 0:00 | |
| 2069129 | Charles Ray | 105280 | 12/5/2006 0:00 | |
| 2037411 | Vinod Agarwala | 105290 | 11/4/2006 0:00 | |
| 2031371 | Philip Marshall | 105302 | 10/26/2006 0:00 | |
| 2035346 | William Murray | 105306 | 11/3/2006 0:00 | |
| 2069732 | Raymond Moore | 105311 | 12/6/2006 0:00 | |
| 2039322 | Joseph Poley | 105327 | 11/6/2006 0:00 | |
| 2034082 | Nicholas Mitchell | 105328 | 11/1/2006 0:00 | |
| 2031049 | Corwyn Berger | 105333 | 10/26/2006 0:00 | |
| 2041547 | David Saum | 105361 | 11/7/2006 0:00 | |
| 2077372 | William Phelan | 105362 | 12/21/2006 15:19 | |
| 2046705 | Adam Holterhoff | 105373 | 11/16/2006 0:00 | |
| 2073384 | Ronald Carducci | 105385 | 12/13/2006 15:16 | WEB.WEB.WEB |
| 2030414 | Anna Magnusdottir | 105392 | 10/25/2006 0:00 | |
| 2043515 | S Reid Tait | 105400 | 11/10/2006 0:00 | |
| 2032850 | Jorge Robles-Glenn | 105402 | 10/30/2006 0:00 | |
| 2050207 | Clifton Deal | 105405 | 11/27/2006 0:00 | |
| 2032973 | Randall Williams | 105411 | 10/30/2006 0:00 | |
| 2077366 | Robert Kudder | 105427 | 12/21/2006 15:19 | |
| 2037412 | John Guinnee | 105428 | 11/4/2006 0:00 | |
| 2075493 | Thomas Szymanski | 105446 | 12/19/2006 8:41 | |
| 2033932 | Carl Wagus | 105456 | 10/31/2006 0:00 | |
| 2042278 | Tom Snyder | 105459 | 11/8/2006 0:00 | |
| 2032237 | Joseph Barsoom | 105464 | 10/27/2006 0:00 | |
| 2032464 | John Snodgrass | 105465 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2050144 | William Allanach | 105470 | 11/27/2006 0:00 | |
| 2074816 | James Kleekamp | 105502 | 12/18/2006 8:40 | |
| 2040826 | Ronald Graves | 105514 | 11/7/2006 0:00 | |
| 2032083 | Russell Ferguson | 105520 | 10/27/2006 0:00 | |
| 2075433 | Neal Berke | 105521 | 12/19/2006 8:41 | |
| 2035326 | Larry Petree | 105525 | 11/3/2006 0:00 | |
| 2034706 | Conrad Kuzma | 105528 | 11/2/2006 0:00 | |
| 2070401 | Peter Young | 105554 | 12/7/2006 0:00 | |
| 2043698 | Gary Balbi | 105557 | 11/10/2006 0:00 | |
| 2043502 | Richard Gast | 105559 | 11/10/2006 0:00 | |
| 2044997 | Lanny Gookin | 105575 | 11/13/2006 0:00 | |
| 2075811 | Virginia DeGiorgi | 105577 | 12/19/2006 15:19 | |
| 2045841 | Ted Bulotti | 105591 | 11/15/2006 0:00 | |
| 2068506 | Marshall Margolis | 105593 | 12/4/2006 0:00 | |
| 2037413 | Richard Mc Guire | 105599 | 11/4/2006 0:00 | |
| 2043102 | Anne Brackett | 105624 | 11/9/2006 0:00 | |
| 2037414 | Henry Schmalz | 105627 | 11/4/2006 0:00 | |
| 2043837 | Leonard Worden | 105631 | 11/10/2006 0:00 | |
| 2032570 | Clare Rimnac | 105633 | 10/30/2006 0:00 | |
| 2031846 | Gerald Litteral | 105636 | 10/27/2006 0:00 | |
| 2045233 | Tim Jur | 105653 | 11/14/2006 0:00 | |
| 2076914 | Harold Weber | 105661 | 12/21/2006 8:10 | |
| 2033229 | Mark Raymond | 105663 | 10/30/2006 0:00 | |
| 2044946 | Frank Plastino | 105670 | 11/13/2006 0:00 | |
| 2041724 | Harry Hasegawa | 105677 | 11/8/2006 0:00 | |
| 2033346 | David Brown | 105682 | 10/31/2006 0:00 | |
| 2037415 | Charles Glass | 105687 | 11/4/2006 0:00 | |
| 2047823 | Gordon Damant | 105695 | 11/20/2006 0:00 | |
| 2031502 | Chris Slate | 105697 | 10/27/2006 0:00 | |
| 2068431 | Allen Verstuyft | 105702 | 12/4/2006 0:00 | |
| 2032991 | Joel Stoltzfus | 105707 | 10/30/2006 0:00 | |
| 2074748 | George Burke | 105711 | 12/18/2006 8:34 | |
| 2033955 | Paul Dimitry | 105721 | 10/31/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041221 | Edward Church | 105722 | 11/7/2006 0:00 | |
| 2041847 | Richard Frier | 105723 | 11/8/2006 0:00 | |
| 2035621 | T David Wagster | 105724 | 11/3/2006 0:00 | |
| 2031055 | Dan Jackson | 105749 | 10/26/2006 0:00 | |
| 2071486 | Nathan Fernow | 105758 | 12/8/2006 0:00 | |
| 2069659 | Rob Pickett | 105774 | 12/5/2006 0:00 | |
| 2049650 | David Gossman | 105779 | 11/22/2006 0:00 | |
| 2043392 | Ellen Clark | 105784 | 11/10/2006 0:00 | |
| 2041440 | Barry Dugan | 105793 | 11/7/2006 0:00 | |
| 2041149 | William Abbate | 105798 | 11/7/2006 0:00 | |
| 2032066 | Raymond Mc Graw | 105803 | 10/27/2006 0:00 | |
| 2030822 | Carl Osterwald | 105832 | 10/26/2006 0:00 | |
| 2033449 | Allan Whitlock | 105846 | 10/31/2006 0:00 | |
| 2032572 | Richard Cales Md | 105850 | 10/30/2006 0:00 | |
| 2045707 | Richard Walter | 105873 | 11/15/2006 0:00 | |
| 2049061 | J Dudley Miles | 105875 | 11/22/2006 0:00 | |
| 2041896 | Bobby Perkins | 105881 | 11/8/2006 0:00 | |
| 2047660 | John Snow | 105894 | 11/20/2006 0:00 | |
| 2049135 | Jan Wildman | 105902 | 11/22/2006 0:00 | |
| 2069890 | John Ferguson | 105910 | 12/6/2006 0:00 | |
| 2030354 | David Carpenter | 105916 | 10/25/2006 0:00 | |
| 2069565 | Roger Harlan | 105938 | 12/5/2006 0:00 | |
| 2048470 | James Riemenschneider | 105955 | 11/21/2006 0:00 | |
| 2072275 | David Duckworth | 105957 | 12/11/2006 0:00 | |
| 2044954 | Todd Mc Clave | 105962 | 11/13/2006 0:00 | |
| 2032482 | Donald Clark | 105978 | 10/30/2006 0:00 | |
| 2045418 | Philippe Champagne | 105986 | 11/14/2006 0:00 | |
| 2032977 | Therese Golob | 106001 | 10/30/2006 0:00 | |
| 2033531 | Yokoi Yasuo | 106010 | 10/31/2006 0:00 | |
| 2031283 | Robert Schultz | 106027 | 10/26/2006 0:00 | |
| 2042593 | John Barrett | 106033 | 11/9/2006 0:00 | |
| 2030563 | Alan Ruzicka | 106045 | 10/25/2006 0:00 | |
| 2032299 | Jason Fell | 106052 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2062963 | Danny Rich | 106061 | 12/1/2006 0:00 | |
| 2041301 | H Carl Weiss | 106066 | 11/7/2006 0:00 | |
| 2037416 | Harold Cobb | 106072 | 11/4/2006 0:00 | |
| 2068449 | Michael Jefferies | 106075 | 12/4/2006 0:00 | |
| 2043965 | Bernhard Kraus | 106079 | 11/13/2006 0:00 | |
| 2062870 | Michael Kerner | 106082 | 12/1/2006 0:00 | |
| 2048433 | Michael Pemberton | 106085 | 11/21/2006 0:00 | |
| 2044964 | Glenn Lucas | 106105 | 11/13/2006 0:00 | |
| 2046105 | Fred Ward | 106106 | 11/15/2006 0:00 | |
| 2062691 | Robert Lewis | 106124 | 12/1/2006 0:00 | |
| 2048213 | Niren Nagda | 106130 | 11/20/2006 0:00 | |
| 2032818 | Will Ollison | 106131 | 10/30/2006 0:00 | |
| 2037417 | Warren Porter | 106133 | 11/4/2006 0:00 | |
| 2029669 | William Adams | 106143 | 10/23/2006 0:00 | |
| 2032105 | Harry Zumbrun | 106151 | 10/27/2006 0:00 | |
| 2043473 | Barbara Rainey | 106156 | 11/10/2006 0:00 | |
| 2033224 | Marcus Haringa | 106158 | 10/30/2006 0:00 | |
| 2072810 | Joseph Hagan | 106159 | 12/12/2006 0:00 | |
| 2043452 | Brenda Beasley | 106167 | 11/10/2006 0:00 | |
| 2032928 | Michael Mitchell | 106172 | 10/30/2006 0:00 | |
| 2072243 | Joseph Martin | 106190 | 12/11/2006 0:00 | |
| 2030478 | Dwight Bowden | 106192 | 10/25/2006 0:00 | |
| 2034077 | James Moulthrop | 106201 | 11/1/2006 0:00 | |
| 2048123 | Stanley Biede | 106208 | 11/20/2006 0:00 | |
| 2072198 | Russell Mays | 106238 | 12/11/2006 0:00 | |
| 2044019 | Joseph Levano | 106240 | 11/13/2006 0:00 | |
| 2032545 | David Riley | 106251 | 10/30/2006 0:00 | |
| 2037418 | Roland Taillefer | 106259 | 11/4/2006 0:00 | |
| 2079021 | J Gregory Boyd | 106263 | 12/28/2006 15:21 | |
| 2050995 | Bradford Douglas | 106269 | 11/28/2006 0:00 | |
| 2073655 | Herbert Koch | 106291 | 12/14/2006 8:05 | |
| 2049633 | Gordon Hart | 106307 | 11/22/2006 0:00 | |
| 2050108 | Gary Kolbasuk | 106321 | 11/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2031001 | Gary Rainey | 106325 | 10/26/2006 0:00 | |
| 2030448 | William Tyson | 106330 | 10/25/2006 0:00 | |
| 2031920 | William Hammond | 106335 | 10/27/2006 0:00 | |
| 2049186 | Donald Nelson | 106339 | 11/22/2006 0:00 | |
| 2037419 | Uri Gat | 106350 | 11/4/2006 0:00 | |
| 2047212 | S John Parker | 106358 | 11/17/2006 0:00 | |
| 2050113 | Thomas Butt | 106364 | 11/27/2006 0:00 | |
| 2033124 | Noral Stewart | 106373 | 10/30/2006 0:00 | |
| 2041945 | Edward Cox | 106377 | 11/8/2006 0:00 | |
| 2046070 | David Butler | 106378 | 11/15/2006 0:00 | |
| 2043162 | Robert Greene | 106397 | 11/9/2006 0:00 | |
| 2048934 | G Ray | 106402 | 11/21/2006 0:00 | |
| 2044746 | Bradley Violetta | 106412 | 11/13/2006 0:00 | |
| 2046291 | John Langley | 106425 | 11/16/2006 0:00 | |
| 2074863 | Robert Freerks | 106426 | 12/18/2006 8:50 | |
| 2041464 | David Dressel | 106427 | 11/7/2006 0:00 | |
| 2042753 | Richard Link | 106429 | 11/9/2006 0:00 | |
| 2043940 | Michael Kohout | 106431 | 11/13/2006 0:00 | |
| 2044105 | Ronald Grigsby | 106432 | 11/13/2006 0:00 | |
| 2033466 | Michael Higgins | 106437 | 10/31/2006 0:00 | |
| 2070439 | Cherilyn Nelson | 106440 | 12/7/2006 0:00 | |
| 2043484 | John Hanson | 106442 | 11/10/2006 0:00 | |
| 2075131 | Dennis Dudzinski | 106443 | 12/18/2006 15:21 | |
| 2045776 | James Russell | 106447 | 11/15/2006 0:00 | |
| 2070209 | Patricia Keane | 106458 | 12/6/2006 0:00 | |
| 2031063 | David Byer | 106471 | 10/26/2006 0:00 | |
| 2043823 | Charles Tong | 106488 | 11/10/2006 0:00 | |
| 2037420 | Drew Dawson | 106491 | 11/4/2006 0:00 | |
| 2032751 | David Folkes | 106493 | 10/30/2006 0:00 | |
| 2029015 | Federico Lopez-Flores | 106496 | 10/20/2006 0:00 | |
| 2031877 | Richard Kersey | 106514 | 10/27/2006 0:00 | |
| 2078274 | Lawrence Shotwell | 106520 | 12/26/2006 15:21 | |
| 2030926 | Gary Dallin | 106522 | 10/26/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2077328 | Terry Taylor | 106525 | 12/21/2006 15:19 | |
| 2037421 | James Cameron | 106531 | 11/4/2006 0:00 | |
| 2042327 | David Fabry | 106552 | 11/8/2006 0:00 | |
| 2044945 | Fahmy Haggag | 106562 | 11/13/2006 0:00 | |
| 2042946 | Stephen Akers | 106563 | 11/9/2006 0:00 | |
| 2070202 | Larry Larson | 106565 | 12/6/2006 0:00 | |
| 2063004 | Steven Butcher | 106589 | 12/1/2006 0:00 | |
| 2044846 | Lawrence Chrystal | 106602 | 11/13/2006 0:00 | |
| 2031235 | Stan Kowalczyk | 106630 | 10/26/2006 0:00 | |
| 2072522 | Jim McGetrick | 106640 | 12/12/2006 0:00 | |
| 2033578 | Richard Koziol | 106645 | 10/31/2006 0:00 | |
| 2074842 | Michael Roe | 106650 | 12/18/2006 8:45 | |
| 2032966 | Joe Stratton | 106658 | 10/30/2006 0:00 | |
| 2041820 | Marcelo Hirschler | 106669 | 11/8/2006 0:00 | |
| 2044014 | Patrick Dowling | 106705 | 11/13/2006 0:00 | |
| 2069500 | Jeffrey Snow | 106713 | 12/5/2006 0:00 | |
| 2052321 | Doris Aldridge | 106717 | 11/29/2006 0:00 | |
| 2078177 | Allen Herskovitz | 106720 | 12/26/2006 13:12 | MEM.ASTM.MAIL |
| 2043957 | Erian Armanios | 106729 | 11/13/2006 0:00 | |
| 2043675 | Paul Rufener | 106745 | 11/10/2006 0:00 | |
| 2042251 | James Millette | 106758 | 11/8/2006 0:00 | |
| 2037422 | Mark Levin | 106765 | 11/4/2006 0:00 | |
| 2034062 | Ali Fatemi | 106773 | 11/1/2006 0:00 | |
| 2042388 | Masaki Hojo | 106776 | 11/9/2006 0:00 | |
| 2039484 | James Fitzwilliam | 106783 | 11/6/2006 0:00 | |
| 2033976 | James Mc Quirt | 106792 | 10/31/2006 0:00 | |
| 2047741 | Rolf Eligehausen | 106794 | 11/20/2006 0:00 | |
| 2037423 | Gerald Nightingale | 106808 | 11/4/2006 0:00 | |
| 2042841 | Thomas Brunelle | 106812 | 11/9/2006 0:00 | |
| 2070282 | Paul Ware | 106821 | 12/6/2006 0:00 | |
| 2049627 | Elizabeth Easter | 106825 | 11/22/2006 0:00 | |
| 2052603 | Mahi Sahoo | 106862 | 11/30/2006 0:00 | |
| 2037424 | Lars Molhave | 106864 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2039356 | Frank Fernandez | 106867 | 11/6/2006 0:00 | |
| 2041648 | Michael Mc Kitrick | 106892 | 11/7/2006 0:00 | |
| 2048969 | Richard Salzbrenner | 106901 | 11/21/2006 0:00 | |
| 2032586 | George Widas | 106916 | 10/30/2006 0:00 | |
| 2039847 | Ned Wolfe | 106930 | 11/6/2006 0:00 | |
| 2050121 | Raymond Wetherholt | 106931 | 11/27/2006 0:00 | |
| 2033971 | Alan Millard | 106940 | 10/31/2006 0:00 | |
| 2030906 | Raymond Peterson | 106941 | 10/26/2006 0:00 | |
| 2047845 | Robert Joines | 106943 | 11/20/2006 0:00 | |
| 2074840 | Terry Oconnell | 106947 | 12/18/2006 8:45 | |
| 2071165 | Terry Beckwith | 106948 | 12/8/2006 0:00 | |
| 2032233 | James Cheney | 106961 | 10/27/2006 0:00 | |
| 2044119 | David Serbousek | 106979 | 11/13/2006 0:00 | |
| 2041487 | Dennis Damico | 106994 | 11/7/2006 0:00 | |
| 2049893 | Charles Petty | 106998 | 11/27/2006 0:00 | |
| 2043944 | Paul Vartanian | 107014 | 11/13/2006 0:00 | |
| 2043936 | Alex Schuettenberg | 107021 | 11/13/2006 0:00 | |
| 2039412 | David Harbaugh | 107035 | 11/6/2006 0:00 | |
| 2041476 | James Vigani | 107040 | 11/7/2006 0:00 | |
| 2037425 | Jeffrey Grunow | 107046 | 11/4/2006 0:00 | |
| 2032849 | Benjamin Harrison | 107066 | 10/30/2006 0:00 | |
| 2037426 | Frances Gailey | 107076 | 11/4/2006 0:00 | |
| 2051837 | Richard Bodane | 107088 | 11/29/2006 0:00 | |
| 2045070 | Annemarie Appleton | 107102 | 11/14/2006 0:00 | |
| 2072227 | Ian Chin | 107111 | 12/11/2006 0:00 | |
| 2041370 | William Schwagerman | 107124 | 11/7/2006 0:00 | |
| 2032008 | Suzanne Pecore | 107126 | 10/27/2006 0:00 | |
| 2042122 | Allan Rozek | 107127 | 11/8/2006 0:00 | |
| 2045838 | Philip Fellin | 107131 | 11/15/2006 0:00 | |
| 2027412 | Barry Hardman | 107133 | 10/17/2006 0:00 | |
| 2034341 | John Scott | 107143 | 11/1/2006 0:00 | |
| 2042775 | Lynne Jones, PhD | 107145 | 11/9/2006 0:00 | |
| 2053060 | Kim Winchell | 107150 | 11/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2077398 | Doyl Fritz | 107152 | 12/21/2006 15:19 | |
| 2033555 | Michael Gottlieb | 107164 | 10/31/2006 0:00 | |
| 2037427 | Anthony French | 107176 | 11/4/2006 0:00 | |
| 2047657 | Stephen Sinker | 107177 | 11/20/2006 0:00 | |
| 2047565 | Paul Morris | 107182 | 11/20/2006 0:00 | |
| 2041264 | John Carroll | 107183 | 11/7/2006 0:00 | |
| 2048293 | Jeanne Gignac | 107185 | 11/20/2006 0:00 | |
| 2041625 | John Asselstine | 107188 | 11/7/2006 0:00 | |
| 2041804 | Loren Latta | 107204 | 11/8/2006 0:00 | |
| 2041353 | Richard Norris | 107210 | 11/7/2006 0:00 | |
| 2031099 | Shi-Shen Yau | 107219 | 10/26/2006 0:00 | |
| 2032968 | Wayne Francey | 107222 | 10/30/2006 0:00 | |
| 2043424 | Dahsin Liu | 107223 | 11/10/2006 0:00 | |
| 2032323 | Alfred Alasia | 107225 | 10/30/2006 0:00 | |
| 2074619 | Jeffrey Speck | 107226 | 12/15/2006 15:22 | |
| 2033267 | Richard Lund | 107235 | 10/30/2006 0:00 | |
| 2032366 | Arnold Shugarman | 107264 | 10/30/2006 0:00 | |
| 2078394 | William Magee | 107265 | 12/27/2006 8:00 | |
| 2045828 | Harvy Lahe | 107272 | 11/15/2006 0:00 | |
| 2041809 | J Richard Wagner | 107291 | 11/8/2006 0:00 | |
| 2034014 | John Paulson | 107294 | 10/31/2006 0:00 | |
| 2046347 | Dr. James Norris | 107295 | 11/16/2006 0:00 | |
| 2037428 | Leon Chuck | 107305 | 11/4/2006 0:00 | |
| 2041449 | Larry Epley | 107306 | 11/7/2006 0:00 | |
| 2037429 | J Howard Frank | 107315 | 11/4/2006 0:00 | |
| 2041829 | Carolyn Forte | 107320 | 11/8/2006 0:00 | |
| 2037430 | Ruth Laterman | 107322 | 11/4/2006 0:00 | |
| 2042961 | Ronald White | 107333 | 11/9/2006 0:00 | |
| 2037431 | Ted Crona | 107334 | 11/4/2006 0:00 | |
| 2042722 | Michael Pavlov | 107335 | 11/9/2006 0:00 | |
| 2031930 | Roger Richee | 107336 | 10/27/2006 0:00 | |
| 2041318 | J Alan Kehr | 107345 | 11/7/2006 0:00 | |
| 2077530 | Kenneth Criley | 107351 | 12/22/2006 9:09 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|--------:|---------------|-----------:|--------------|-------------|
| 2078276 | Glenn Goss | 107352 | 12/26/2006 15:21 | |
| 2032232 | William Ellis | 107358 | 10/27/2006 0:00 | |
| 2030741 | Dennis Poffenroth | 107360 | 10/26/2006 0:00 | |
| 2043007 | Mike Bickford | 107365 | 11/9/2006 0:00 | |
| 2078299 | Alejandra Munoz | 107368 | 12/26/2006 15:21 | |
| 2049988 | John Scarlett | 107381 | 11/27/2006 0:00 | |
| 2047413 | Jack Fedor | 107386 | 11/17/2006 0:00 | |
| 2052266 | Diane Throop | 107387 | 11/29/2006 0:00 | |
| 2033088 | Mervin Fingas | 107389 | 10/30/2006 0:00 | |
| 2034464 | Larry Beineke | 107393 | 11/1/2006 0:00 | |
| 2047632 | James Miller | 107403 | 11/20/2006 0:00 | |
| 2044037 | Gwin Whitney | 107404 | 11/13/2006 0:00 | |
| 2031921 | Paul Kaplan | 107406 | 10/27/2006 0:00 | |
| 2052634 | Richard Patrick | 107408 | 11/30/2006 0:00 | |
| 2041943 | Lee Coates | 107434 | 11/8/2006 0:00 | |
| 2033506 | Howard Kanare | 107438 | 10/31/2006 0:00 | |
| 2041134 | Joshua Wanagel | 107439 | 11/7/2006 0:00 | |
| 2047671 | Roger Stoller | 107451 | 11/20/2006 0:00 | |
| 2032840 | D Michael Rust | 107453 | 10/30/2006 0:00 | |
| 2033069 | Neil Kornblatt | 107476 | 10/30/2006 0:00 | |
| 2031806 | Brian Cochran | 107482 | 10/27/2006 0:00 | |
| 2030943 | Steven Barnes | 107498 | 10/26/2006 0:00 | |
| 2044878 | Lynn Pattison | 107499 | 11/13/2006 0:00 | |
| 2034399 | Robert Scott | 107501 | 11/1/2006 0:00 | |
| 2043774 | Kenneth Vondriska | 107508 | 11/10/2006 0:00 | |
| 2042545 | Gretchen Murphy | 107531 | 11/9/2006 0:00 | |
| 2077848 | Edward Colvin | 107547 | 12/26/2006 8:36 | |
| 2043376 | Ronald Mayrbaurl | 107549 | 11/10/2006 0:00 | |
| 2030562 | David Clarke | 107553 | 10/25/2006 0:00 | |
| 2042143 | Frederick Passman | 107555 | 11/8/2006 0:00 | |
| 2033286 | John Sankey | 107565 | 10/30/2006 0:00 | |
| 2074758 | C Joel Sprague | 107566 | 12/18/2006 8:34 | |
| 2044875 | Christopher Hodges | 107577 | 11/13/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2045690 | Martha Laurie | 107587 | 11/15/2006 0:00 | |
| 2044117 | Patrick Hanley | 107599 | 11/13/2006 0:00 | |
| 2033184 | Michael Franks | 107604 | 10/30/2006 0:00 | |
| 2030415 | Clyde Lee | 107608 | 10/25/2006 0:00 | |
| 2032597 | S Singh | 107621 | 10/30/2006 0:00 | |
| 2043486 | David Mikelson | 107622 | 11/10/2006 0:00 | |
| 2030571 | David Salmon | 107623 | 10/25/2006 0:00 | |
| 2044885 | Frank Duncan | 107631 | 11/13/2006 0:00 | |
| 2073456 | Steven Perkins | 107641 | 12/13/2006 15:19 | |
| 2032214 | Fraser Smith | 107648 | 10/27/2006 0:00 | |
| 2041890 | Brian Gardiner | 107652 | 11/8/2006 0:00 | |
| 2046734 | Edward Vojcak | 107654 | 11/16/2006 0:00 | |
| 2034008 | Anthony Vizzini | 107656 | 10/31/2006 0:00 | |
| 2032461 | Inhoy Gu | 107664 | 10/30/2006 0:00 | |
| 2077864 | Avtar Pabley | 107681 | 12/26/2006 8:45 | |
| 2032411 | Roger Smith | 107716 | 10/30/2006 0:00 | |
| 2048960 | Richard Perkins | 107725 | 11/21/2006 0:00 | |
| 2030944 | Teresa Togni | 107730 | 10/26/2006 0:00 | |
| 2041247 | James Smith | 107731 | 11/7/2006 0:00 | |
| 2031193 | William Malone | 107743 | 10/26/2006 0:00 | |
| 2048472 | Ronald Loomis | 107768 | 11/21/2006 0:00 | |
| 2042043 | William Arendt | 107779 | 11/8/2006 0:00 | |
| 2062743 | Rodney McPhee | 107796 | 12/1/2006 0:00 | |
| 2034635 | William Carlson | 107799 | 11/2/2006 0:00 | |
| 2047545 | Elizabeth Pappas | 107800 | 11/20/2006 0:00 | |
| 2033928 | Mike Messner | 107801 | 10/31/2006 0:00 | |
| 2042799 | Dick Reaves | 107802 | 11/9/2006 0:00 | |
| 2042987 | John Icenhower | 107803 | 11/9/2006 0:00 | |
| 2074532 | Mario Toppazzini | 107821 | 12/15/2006 15:22 | |
| 2078549 | Dixon O'Brien | 107827 | 12/27/2006 15:27 | MEM.RN07.TELEPHONE |
| 2034580 | Robert Heath | 107837 | 11/1/2006 0:00 | |
| 2062887 | Louis Jany | 107839 | 12/1/2006 0:00 | |
| 2073439 | Richard Diem | 107849 | 12/13/2006 15:20 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2042791 | Antonio Nanni | 107852 | 11/9/2006 0:00 | |
| 2033819 | Paul Berger | 107870 | 10/31/2006 0:00 | |
| 2030592 | Chris Ingersoll | 107878 | 10/25/2006 0:00 | |
| 2069802 | Kevin C Cheung | 107881 | 12/6/2006 0:00 | |
| 2032157 | Fred Marschall | 107888 | 10/27/2006 0:00 | |
| 2047722 | Kazuro Kageyama | 107905 | 11/20/2006 0:00 | |
| 2035164 | Kurt Hoigard | 107917 | 11/2/2006 0:00 | |
| 2074820 | John Mahaney | 107922 | 12/18/2006 8:40 | |
| 2037432 | Suong Van Hoa | 107928 | 11/4/2006 0:00 | |
| 2051718 | Richard Ray | 107930 | 11/29/2006 0:00 | |
| 2042994 | Ashok Khare | 107941 | 11/9/2006 0:00 | |
| 2033259 | Markku Koskelo | 107943 | 10/30/2006 0:00 | |
| 2045430 | Ray Tsukimura | 107947 | 11/14/2006 0:00 | |
| 2031349 | Vijay Datta | 107949 | 10/26/2006 0:00 | |
| 2047533 | Richard Fields | 107956 | 11/20/2006 0:00 | |
| 2041783 | Terry Ruot | 107960 | 11/8/2006 0:00 | |
| 2077902 | Larry Brey | 107975 | 12/26/2006 8:45 | |
| 2078602 | Mark Williams | 107998 | 12/27/2006 15:22 | |
| 2070761 | Timothy Dolen | 108021 | 12/7/2006 15:10 | MEM.MEM.MAIL |
| 2050625 | Lewis Shaw | 108037 | 11/27/2006 0:00 | |
| 2039873 | James Walker | 108053 | 11/6/2006 0:00 | |
| 2030088 | Gerald Dalrymple | 108069 | 10/25/2006 0:00 | |
| 2039521 | Steve Hudson | 108075 | 11/6/2006 0:00 | |
| 2046323 | Rolf Eckhoff | 108080 | 11/16/2006 0:00 | |
| 2078782 | Joseph Vig | 108081 | 12/28/2006 8:10 | |
| 2034158 | J Phil Perry | 108100 | 11/1/2006 0:00 | |
| 2041438 | Alan Ossege | 108139 | 11/7/2006 0:00 | |
| 2069587 | Jim Irion | 108140 | 12/5/2006 0:00 | |
| 2078191 | Norman Engen | 108144 | 12/26/2006 13:37 | MEM.ASTM.MAIL |
| 2032537 | Richard Stanley | 108149 | 10/30/2006 0:00 | |
| 2042720 | Frank Lussier | 108170 | 11/9/2006 0:00 | |
| 2033211 | Marvin Kasper | 108172 | 10/30/2006 0:00 | |
| 2040867 | W Alan Bullerdiek | 108183 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2034238 | Armistead Long | 108198 | 11/1/2006 0:00 | |
| 2030280 | J Craig Bowlby | 108202 | 10/25/2006 0:00 | |
| 2042182 | David Warrington | 108214 | 11/8/2006 0:00 | |
| 2075471 | Charles Shedd | 108268 | 12/19/2006 8:41 | |
| 2034684 | Hakim Elmahdy | 108274 | 11/2/2006 0:00 | |
| 2043033 | James Davidson | 108287 | 11/9/2006 0:00 | |
| 2031902 | James Brown | 108301 | 10/27/2006 0:00 | |
| 2044847 | Paul Evers | 108333 | 11/13/2006 0:00 | |
| 2048191 | Anthony Shucosky | 108335 | 11/20/2006 0:00 | |
| 2041800 | John Tinnea | 108336 | 11/8/2006 0:00 | |
| 2043036 | David Peter | 108350 | 11/9/2006 0:00 | |
| 2030971 | Richard Brown | 108406 | 10/26/2006 0:00 | |
| 2033179 | Stanley Edinger | 108422 | 10/30/2006 0:00 | |
| 2032086 | James Greaney | 108429 | 10/27/2006 0:00 | |
| 2037433 | Steven Parshall | 108430 | 11/4/2006 0:00 | |
| 2045364 | Bruce Carter | 108434 | 11/14/2006 13:56 | WEB.WEB.WEB |
| 2045345 | Bruce Carter | 108434 | 11/14/2006 0:00 | |
| 2045325 | Bruce Carter | 108434 | 11/14/2006 0:00 | |
| 2030301 | Bruce Carter | 108434 | 10/25/2006 0:00 | |
| 2074851 | Billie Collier | 108435 | 12/18/2006 8:50 | |
| 2037434 | William Sims | 108447 | 11/4/2006 0:00 | |
| 2045536 | Osnat Lustig | 108452 | 11/14/2006 0:00 | |
| 2043732 | Roy Swindal | 108455 | 11/10/2006 0:00 | |
| 2033118 | Michael Healey | 108474 | 10/30/2006 0:00 | |
| 2043764 | Harold Newman | 108478 | 11/10/2006 0:00 | |
| 2041505 | Clement Forget | 108485 | 11/7/2006 0:00 | |
| 2033062 | John Paules | 108492 | 10/30/2006 0:00 | |
| 2037435 | Cecil Sears | 108497 | 11/4/2006 0:00 | |
| 2037436 | Robert Shibley | 108498 | 11/4/2006 0:00 | |
| 2037437 | James Wise | 108499 | 11/4/2006 0:00 | |
| 2040884 | Cristina Nascimento | 108519 | 11/7/2006 0:00 | |
| 2045639 | David Porter | 108526 | 11/14/2006 0:00 | |
| 2033095 | Anne Goldman | 108527 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033718 | Garland Likins | 108532 | 10/31/2006 0:00 | |
| 2069544 | Gernot Horlbeck | 108535 | 12/5/2006 0:00 | |
| 2033946 | Paul Shipp | 108537 | 10/31/2006 0:00 | |
| 2043070 | Richard Lewis | 108542 | 11/9/2006 0:00 | |
| 2042216 | Charles Dunaway | 108544 | 11/8/2006 0:00 | |
| 2044744 | James Warren | 108550 | 11/13/2006 0:00 | |
| 2033197 | Dennis Waslenchuk | 108576 | 10/30/2006 0:00 | |
| 2047867 | William Blasek | 108585 | 11/20/2006 0:00 | |
| 2043482 | Richard Harvey | 108593 | 11/10/2006 0:00 | |
| 2037438 | Paul Kuznesof | 108594 | 11/4/2006 0:00 | |
| 2034100 | William Russell | 108595 | 11/1/2006 0:00 | |
| 2072306 | Roger Jeffery | 108598 | 12/11/2006 0:00 | |
| 2035370 | Frank Moore | 108602 | 11/3/2006 0:00 | |
| 2049914 | Rey Montemayor | 108630 | 11/27/2006 0:00 | |
| 2034511 | Ray Gsell | 108652 | 11/1/2006 0:00 | |
| 2041239 | Gregory Meeuwsen | 108660 | 11/7/2006 0:00 | |
| 2041146 | Irvin Lichtenstein | 108665 | 11/7/2006 0:00 | |
| 2033364 | Michael Knight | 108680 | 10/31/2006 0:00 | |
| 2031065 | Tony Thornton | 108687 | 10/26/2006 0:00 | |
| 2077845 | Harry Philo | 108691 | 12/26/2006 8:36 | |
| 2045638 | Robert Morrison | 108692 | 11/14/2006 0:00 | |
| 2037439 | Robert Moran | 108697 | 11/4/2006 0:00 | |
| 2037440 | Gregory Linder | 108710 | 11/4/2006 0:00 | |
| 2042971 | Thomas Gately | 108712 | 11/9/2006 0:00 | |
| 2047836 | Luis Moreiras | 108732 | 11/20/2006 0:00 | |
| 2050652 | Kelly Ragsdale | 108739 | 11/27/2006 0:00 | |
| 2031533 | Steven King | 108745 | 10/27/2006 0:00 | |
| 2033000 | Martin Hoenigmann | 108749 | 10/30/2006 0:00 | |
| 2049121 | Robert Leichti | 108767 | 11/22/2006 0:00 | |
| 2043092 | Richard Klingner | 108775 | 11/9/2006 0:00 | |
| 2077301 | Gary Chu | 108782 | 12/21/2006 15:18 | |
| 2044916 | C Monroe Copeland | 108786 | 11/13/2006 0:00 | |
| 2030572 | Donald Phelps | 108788 | 10/25/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041482 | James Hutchinson | 108792 | 11/7/2006 0:00 | |
| 2033792 | Martin Baur | 108793 | 10/31/2006 0:00 | |
| 2073698 | Lori Kruse | 108795 | 12/14/2006 8:05 | |
| 2053052 | Kenneth Derrenbacher | 108802 | 11/30/2006 0:00 | |
| 2034473 | Trevor Brettell | 108803 | 11/1/2006 0:00 | |
| 2045140 | Charlie Kenney | 108804 | 11/14/2006 0:00 | |
| 2077337 | Robert Maffei | 108808 | 12/21/2006 15:19 | |
| 2031977 | Rex Smallwood | 108816 | 10/27/2006 0:00 | |
| 2043717 | Norm Nelson | 108819 | 11/10/2006 0:00 | |
| 2033379 | John Bowles | 108821 | 10/31/2006 0:00 | |
| 2037441 | Martin Reilly | 108831 | 11/4/2006 0:00 | |
| 2074091 | Adam Varley | 108839 | 12/14/2006 15:21 | |
| 2076761 | Lester McCoy | 108848 | 12/20/2006 15:34 | |
| 2030483 | Anouchka Wijfjes | 108853 | 10/25/2006 0:00 | |
| 2042235 | Gretchen Murri | 108874 | 11/8/2006 0:00 | |
| 2047494 | Keith Emery | 108881 | 11/20/2006 0:00 | |
| 2043789 | Michel Drouin | 108893 | 11/10/2006 0:00 | |
| 2032782 | Kenneth Henz | 108931 | 10/30/2006 0:00 | |
| 2046374 | Jay Crisp | 108936 | 11/16/2006 0:00 | |
| 2032159 | Eric Biemiller | 108944 | 10/27/2006 0:00 | |
| 2042980 | Mark Algaier | 108953 | 11/9/2006 0:00 | |
| 2040868 | Jack Touseull | 108956 | 11/7/2006 0:00 | |
| 2031236 | Richard Allshouse | 108960 | 10/26/2006 0:00 | |
| 2041090 | Joseph Cekada | 108977 | 11/7/2006 0:00 | |
| 2041881 | Donna Thompson | 108983 | 11/8/2006 0:00 | |
| 2031247 | Sheikh Rahman | 108992 | 10/26/2006 0:00 | |
| 2048507 | Peter Allard | 109000 | 11/21/2006 0:00 | |
| 2042087 | Charles Dilcher | 109008 | 11/8/2006 0:00 | |
| 2045805 | Richard Fridrich | 109018 | 11/15/2006 0:00 | |
| 2032220 | Nakai Takashi | 109028 | 10/27/2006 0:00 | |
| 2043117 | John Broomfield | 109034 | 11/9/2006 0:00 | |
| 2042334 | William Sheftick | 109035 | 11/8/2006 0:00 | |
| 2072559 | Elmer Curtis | 109040 | 12/12/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2068985 | Donald Barcan | 109064 | 12/4/2006 0:00 | |
| 2043019 | Mark Camenzind | 109075 | 11/9/2006 0:00 | |
| 2043356 | Donald Berg | 109096 | 11/10/2006 0:00 | |
| 2039806 | Christopher Guzowski | 109111 | 11/6/2006 0:00 | |
| 2030378 | David Turner | 109114 | 10/25/2006 0:00 | |
| 2043803 | Naomi Montague | 109119 | 11/10/2006 0:00 | |
| 2032075 | Jeffery Haberer | 109126 | 10/27/2006 0:00 | |
| 2048307 | Gregory Buchanan | 109129 | 11/20/2006 0:00 | |
| 2068499 | Edward Macejak | 109132 | 12/4/2006 0:00 | |
| 2068467 | Patricia Annis | 109137 | 12/4/2006 0:00 | |
| 2035157 | Glenn Sylvia | 109143 | 11/2/2006 0:00 | |
| 2044914 | William Silveira | 109144 | 11/13/2006 0:00 | |
| 2035660 | Michael Dunn | 109147 | 11/3/2006 0:00 | |
| 2069567 | Robert Marrone | 109151 | 12/5/2006 0:00 | |
| 2032173 | John Rawe | 109156 | 10/27/2006 0:00 | |
| 2039452 | Roy Hampton | 109165 | 11/6/2006 0:00 | |
| 2043745 | Paul Cinquemani | 109167 | 11/10/2006 0:00 | |
| 2039936 | A Eklund | 109169 | 11/6/2006 0:00 | |
| 2044010 | Curtis Larsen | 109182 | 11/13/2006 0:00 | |
| 2045221 | Larry Pierce | 109185 | 11/14/2006 0:00 | |
| 2078365 | Michael Gilmore | 109208 | 12/27/2006 7:59 | |
| 2032177 | Janet Herkert | 109242 | 10/27/2006 0:00 | |
| 2033071 | Jerome Prugar | 109260 | 10/30/2006 0:00 | |
| 2032901 | Allan Frymire | 109287 | 10/30/2006 0:00 | |
| 2033214 | F Robert Setlak | 109288 | 10/30/2006 0:00 | |
| 2046415 | Kurt Kline | 109297 | 11/16/2006 0:00 | |
| 2031791 | Ernest Chace | 109302 | 10/27/2006 0:00 | |
| 2031031 | Stanley Rakofsky | 109303 | 10/26/2006 0:00 | |
| 2030937 | Robert Thomas | 109306 | 10/26/2006 0:00 | |
| 2028256 | Harold Winkler | 109324 | 10/18/2006 0:00 | |
| 2042457 | John Evans | 109329 | 11/9/2006 0:00 | |
| 2042046 | Carl Baumert | 109331 | 11/8/2006 0:00 | |
| 2030406 | William Bostic | 109332 | 10/25/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2073406 | Colin Morris | 109340 | 12/13/2006 15:19 | |
| 2072226 | Larry Meyers | 109342 | 12/11/2006 0:00 | |
| 2044086 | Marc Rademacher | 109358 | 11/13/2006 0:00 | |
| 2032660 | Cheryl Richter | 109363 | 10/30/2006 0:00 | |
| 2039329 | Kenton Lerch | 109377 | 11/6/2006 0:00 | |
| 2032922 | George Totten | 109386 | 10/30/2006 0:00 | |
| 2033905 | Barbara Weldon | 109388 | 10/31/2006 0:00 | |
| 2077803 | Eldon Tipping | 109390 | 12/26/2006 8:35 | |
| 2037442 | Timothy Mc Neal | 109392 | 11/4/2006 0:00 | |
| 2032224 | Gerald Dorna | 109393 | 10/27/2006 0:00 | |
| 2031618 | Yoshihiro Suzuki | 109408 | 10/27/2006 0:00 | |
| 2037443 | Rodger Duke | 109410 | 11/4/2006 0:00 | |
| 2039505 | Terence Bates | 109413 | 11/6/2006 0:00 | |
| 2034240 | Arne Miller | 109416 | 11/1/2006 0:00 | |
| 2031215 | Sarabelle Young | 109417 | 10/26/2006 0:00 | |
| 2031171 | Paul Gilbert | 109419 | 10/26/2006 0:00 | |
| 2037444 | Richard Mendlen | 109426 | 11/4/2006 0:00 | |
| 2043328 | Gregory Peak | 109429 | 11/10/2006 0:00 | |
| 2047716 | Michael Monteleone | 109435 | 11/20/2006 0:00 | |
| 2041095 | David Morris | 109485 | 11/7/2006 0:00 | |
| 2033795 | Erik Humlie | 109497 | 10/31/2006 0:00 | |
| 2043535 | John Cottier | 109515 | 11/10/2006 0:00 | |
| 2041155 | Edmund Lau | 109524 | 11/7/2006 0:00 | |
| 2033063 | John Chandler | 109531 | 10/30/2006 0:00 | |
| 2035645 | Greg Hemighaus | 109553 | 11/3/2006 0:00 | |
| 2035398 | Scott Sider | 109555 | 11/3/2006 0:00 | |
| 2051542 | Walter Soroka | 109557 | 11/28/2006 0:00 | |
| 2042988 | Fred Moehring | 109558 | 11/9/2006 0:00 | |
| 2031954 | Fred Moehring | 109558 | 10/27/2006 0:00 | |
| 2047633 | Joe Proctor | 109564 | 11/20/2006 0:00 | |
| 2042914 | Stuart W Hughes | 109586 | 11/9/2006 0:00 | |
| 2042166 | Jack Roach | 109587 | 11/8/2006 0:00 | |
| 2033050 | Gary DiPippo | 109618 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041705 | David Nicastro | 109626 | 11/8/2006 0:00 | |
| 2075835 | Irwin Goldblatt | 109640 | 12/19/2006 15:19 | |
| 2033559 | Nick Singleton | 109645 | 10/31/2006 0:00 | |
| 2033889 | Glenn Calvert | 109650 | 10/31/2006 0:00 | |
| 2043320 | James Frank | 109659 | 11/10/2006 0:00 | |
| 2032543 | Taniuchi Kiyoshi | 109672 | 10/30/2006 0:00 | |
| 2032781 | Stephen Jones | 109680 | 10/30/2006 0:00 | |
| 2048415 | Giorgio Toldo | 109687 | 11/21/2006 0:00 | |
| 2042434 | Raymond Kifer | 109688 | 11/9/2006 0:00 | |
| 2039795 | Christine Beall | 109692 | 11/6/2006 0:00 | |
| 2037445 | James Berry | 109694 | 11/4/2006 0:00 | |
| 2032018 | Edmund Mc Nulty | 109698 | 10/27/2006 0:00 | |
| 2079180 | Kurt Stochlia | 109700 | 12/29/2006 8:00 | |
| 2051446 | Jeff Weller | 109702 | 11/28/2006 0:00 | |
| 2039930 | Lexie Schwabel | 109709 | 11/6/2006 0:00 | |
| 2040819 | Lanny Scholes | 109712 | 11/7/2006 0:00 | |
| 2032632 | Douglas Janson | 109724 | 10/30/2006 0:00 | |
| 2034482 | Robert Stanzl | 109728 | 11/1/2006 0:00 | |
| 2068427 | George Carpenter | 109737 | 12/4/2006 0:00 | |
| 2031014 | Rodney Kidd | 109747 | 10/26/2006 0:00 | |
| 2039417 | Kevin Howard | 109754 | 11/6/2006 0:00 | |
| 2051547 | John Nelson | 109763 | 11/28/2006 0:00 | |
| 2050173 | James Horton | 109791 | 11/27/2006 0:00 | |
| 2043709 | C Wade Mullin | 109823 | 11/10/2006 0:00 | |
| 2039550 | Robert Glodowski | 109830 | 11/6/2006 0:00 | |
| 2074071 | J Curtis Cleveland | 109834 | 12/14/2006 15:20 | |
| 2035636 | Gary Van Deusen | 109838 | 11/3/2006 0:00 | |
| 2030451 | Cary Finney | 109848 | 10/25/2006 0:00 | |
| 2045447 | Louis Baranello | 109855 | 11/14/2006 0:00 | |
| 2047267 | Dennis Fex | 109860 | 11/17/2006 0:00 | |
| 2037446 | Linda Fansler | 109871 | 11/4/2006 0:00 | |
| 2062907 | Byron Benson Brown | 109878 | 12/1/2006 0:00 | |
| 2028208 | Robert Bailey | 109890 | 10/18/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2039467 | Hung Chen | 109906 | 11/6/2006 0:00 | |
| 2049109 | Richard Hagenauer | 109907 | 11/22/2006 0:00 | |
| 2032764 | James De Smith | 109923 | 10/30/2006 0:00 | |
| 2047726 | Marshall Brown | 109935 | 11/20/2006 0:00 | |
| 2046329 | Primo Brachi | 109937 | 11/16/2006 0:00 | |
| 2077786 | A David Mc Crindle | 109943 | 12/26/2006 8:35 | |
| 2033389 | Steven Thompson | 109944 | 10/31/2006 0:00 | |
| 2030095 | Robert Neugebauer | 109951 | 10/25/2006 0:00 | |
| 2077160 | Richard Ashman | 109955 | 12/21/2006 11:47 | MEM.ASTM.MAIL |
| 2037447 | Colin Church | 109964 | 11/4/2006 0:00 | |
| 2043658 | Thomas Kalousek | 109966 | 11/10/2006 0:00 | |
| 2032063 | Lori Nye | 109968 | 10/27/2006 0:00 | |
| 2030580 | Charles Cogdill | 109984 | 10/25/2006 0:00 | |
| 2077852 | Anita Curran | 110047 | 12/26/2006 8:36 | |
| 2075238 | Robert Glenn | 110052 | 12/18/2006 15:22 | |
| 2030306 | David Heberling | 110087 | 10/25/2006 0:00 | |
| 2033025 | Kamyar Mahboub | 110089 | 10/30/2006 0:00 | |
| 2072515 | Daniel Russell | 110100 | 12/12/2006 0:00 | |
| 2045770 | Louis Gianelos | 110101 | 11/15/2006 0:00 | |
| 2034454 | Douglas Terry | 110119 | 11/1/2006 0:00 | |
| 2032128 | Gary Janezic | 110121 | 10/27/2006 0:00 | |
| 2048161 | Nicholas Maloof | 110127 | 11/20/2006 0:00 | |
| 2072743 | Andreas Wolf | 110128 | 12/12/2006 0:00 | |
| 2031361 | Thomas Pfeiffer | 110140 | 10/26/2006 0:00 | |
| 2052933 | David Gray | 110152 | 11/30/2006 0:00 | |
| 2074629 | Michael Bednarik | 110159 | 12/15/2006 15:22 | |
| 2047366 | Erik Murray | 110184 | 11/17/2006 0:00 | |
| 2037448 | John Gilbertson | 110189 | 11/4/2006 0:00 | |
| 2037449 | Abraham Lapin | 110190 | 11/4/2006 0:00 | |
| 2042938 | James Zynda | 110192 | 11/9/2006 0:00 | |
| 2045492 | James Sprinkle | 110195 | 11/14/2006 0:00 | |
| 2031880 | Frank Le Pera | 110211 | 10/27/2006 0:00 | |
| 2045457 | Serji Amirkhanian | 110218 | 11/14/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2071929 | Sue Ellen Wright | 110236 | 12/11/2006 0:00 | |
| 2041139 | Christoph Blades | 110241 | 11/7/2006 0:00 | |
| 2041928 | Douglas White | 110250 | 11/8/2006 0:00 | |
| 2033702 | Gerald Merfish | 110251 | 10/31/2006 0:00 | |
| 2041204 | Brian Trimble | 110257 | 11/7/2006 0:00 | |
| 2050754 | Robert Osterholt | 110265 | 11/27/2006 0:00 | |
| 2034676 | Davd Doyle | 110273 | 11/2/2006 0:00 | |
| 2070875 | George Graham | 110280 | 12/7/2006 0:00 | |
| 2033393 | Melvin Czechowski | 110290 | 10/31/2006 0:00 | |
| 2042522 | Raymond Ramos | 110295 | 11/9/2006 0:00 | |
| 2051715 | Bruce Schwartz | 110302 | 11/29/2006 0:00 | |
| 2044819 | Thelma Marougy | 110308 | 11/13/2006 0:00 | |
| 2049131 | Bruce Vanderploeg | 110312 | 11/22/2006 0:00 | |
| 2031992 | Jim Paboucek | 110317 | 10/27/2006 0:00 | |
| 2041078 | Dean Andrews | 110327 | 11/7/2006 0:00 | |
| 2030473 | Anugrah Shaw | 110347 | 10/25/2006 0:00 | |
| 2040857 | Michael Eyring | 110356 | 11/7/2006 0:00 | |
| 2033296 | Steven Theis | 110369 | 10/30/2006 0:00 | |
| 2072939 | Robert Richard | 110376 | 12/12/2006 0:00 | |
| 2039718 | Richard Field | 110378 | 11/6/2006 0:00 | |
| 2043913 | Charles Kerr | 110383 | 11/10/2006 0:00 | |
| 2041727 | Paul Russell | 110388 | 11/8/2006 0:00 | |
| 2029047 | Janet Lane | 110389 | 10/20/2006 0:00 | |
| 2076349 | Fred Grunder | 110415 | 12/20/2006 8:25 | |
| 2071986 | Ted Kobayashi | 110421 | 12/11/2006 0:00 | |
| 2037450 | Joyce Christenbury | 110446 | 11/4/2006 0:00 | |
| 2050100 | Stephen F Holderness | 110472 | 11/27/2006 0:00 | |
| 2075130 | Jeanette Hornsby | 110473 | 12/18/2006 15:21 | |
| 2043465 | Randy Rawlings | 110475 | 11/10/2006 0:00 | |
| 2062790 | Richard Cook | 110487 | 12/1/2006 0:00 | |
| 2032399 | Donn Peterson | 110494 | 10/30/2006 0:00 | |
| 2079184 | Thomas Shefchick | 110496 | 12/29/2006 8:00 | |
| 2042741 | Gordon Leggett | 110502 | 11/9/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2044003 | James Graham | 110514 | 11/13/2006 0:00 | |
| 2035635 | Malcolm Blair | 110519 | 11/3/2006 0:00 | |
| 2033826 | Thomas Murphy | 110536 | 10/31/2006 0:00 | |
| 2030824 | Paul Sgriccia | 110539 | 10/26/2006 0:00 | |
| 2031919 | Earl Johnson | 110540 | 10/27/2006 0:00 | |
| 2045557 | Patrick Smith | 110542 | 11/14/2006 0:00 | |
| 2073003 | Mark Richards | 110545 | 12/13/2006 8:03 | |
| 2073068 | Gordon Ebbitt | 110550 | 12/13/2006 8:03 | |
| 2042606 | Carmine Sesa | 110554 | 11/9/2006 0:00 | |
| 2030529 | David Brown | 110573 | 10/25/2006 0:00 | |
| 2041213 | Daniel Lea | 110575 | 11/7/2006 0:00 | |
| 2041326 | David Shewmaker | 110592 | 11/7/2006 0:00 | |
| 2043447 | Frank Lam | 110606 | 11/10/2006 0:00 | |
| 2042200 | Charles Elliott | 110608 | 11/8/2006 0:00 | |
| 2071786 | Roger Meier | 110622 | 12/11/2006 0:00 | |
| 2033086 | Mark Harner | 110633 | 10/30/2006 0:00 | |
| 2050204 | David Weiss | 110644 | 11/27/2006 0:00 | |
| 2045739 | Wei Hung Kwok | 110647 | 11/15/2006 0:00 | |
| 2028640 | William Suvak | 110660 | 10/19/2006 0:00 | |
| 2032581 | Jeff Matthews | 110668 | 10/30/2006 0:00 | |
| 2050612 | Anthony Gallo | 110683 | 11/27/2006 0:00 | |
| 2049606 | David Backstrom | 110699 | 11/22/2006 0:00 | |
| 2041399 | Duane Emmett | 110703 | 11/7/2006 0:00 | |
| 2035135 | James Adelsberger | 110710 | 11/2/2006 0:00 | |
| 2030528 | Clifford Grupke | 110725 | 10/25/2006 0:00 | |
| 2044110 | Dorothy Drago | 110727 | 11/13/2006 0:00 | |
| 2031448 | Pierre Margot | 110738 | 10/27/2006 0:00 | |
| 2079340 | Gonzalo Rada | 110746 | 12/29/2006 15:21 | |
| 2045417 | Joseph Bahadrian | 110759 | 11/14/2006 0:00 | |
| 2041435 | Donald Bibey | 110760 | 11/7/2006 0:00 | |
| 2031312 | Ronald Rispoli | 110761 | 10/26/2006 0:00 | |
| 2043825 | Rodney Conn | 110771 | 11/10/2006 0:00 | |
| 2047213 | James Burnett | 110773 | 11/17/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041714 | Philip Mellinger | 110776 | 11/8/2006 0:00 | |
| 2030015 | Celso Barbosa | 110778 | 10/24/2006 0:00 | |
| 2069435 | Patricia Richards | 110780 | 12/5/2006 0:00 | |
| 2076768 | John Littlefield | 110801 | 12/20/2006 15:34 | |
| 2030752 | David Darwin | 110805 | 10/26/2006 0:00 | |
| 2032747 | Moheb Iskander | 110806 | 10/30/2006 0:00 | |
| 2073542 | Steven Talafous | 110811 | 12/13/2006 15:19 | |
| 2037451 | George Ikeda | 110814 | 11/4/2006 0:00 | |
| 2037452 | Michael Benning | 110815 | 11/4/2006 0:00 | |
| 2031159 | Peter McKeighan | 110817 | 10/26/2006 0:00 | |
| 2033049 | James Paschal | 110831 | 10/30/2006 0:00 | |
| 2039404 | Mark Marpet | 110832 | 11/6/2006 0:00 | |
| 2049045 | Redescal Gomez | 110848 | 11/22/2006 0:00 | |
| 2041097 | Jeff Moon | 110859 | 11/7/2006 0:00 | |
| 2041303 | Fred Girshick | 110861 | 11/7/2006 0:00 | |
| 2033107 | Martin Reif | 110864 | 10/30/2006 0:00 | |
| 2042311 | Thomas Lundquist | 110881 | 11/8/2006 0:00 | |
| 2030517 | Charles Beall | 110910 | 10/25/2006 0:00 | |
| 2035023 | Duane Ness | 110911 | 11/2/2006 0:00 | |
| 2072802 | Robert Hastings | 110912 | 12/12/2006 0:00 | |
| 2072314 | John Sardisco | 110916 | 12/11/2006 0:00 | |
| 2033185 | John Malloy | 110919 | 10/30/2006 0:00 | |
| 2031172 | William Crossman | 110927 | 10/26/2006 0:00 | |
| 2042549 | Charles Barrett | 110929 | 11/9/2006 0:00 | |
| 2037453 | R Hartmann | 110930 | 11/4/2006 0:00 | |
| 2043217 | Charles Allen | 110931 | 11/9/2006 0:00 | |
| 2037454 | J Robertson | 110932 | 11/4/2006 0:00 | |
| 2037455 | O Warnlof | 110933 | 11/4/2006 0:00 | |
| 2035107 | John Schemmel | 110934 | 11/2/2006 0:00 | |
| 2033005 | Peter Brown | 110936 | 10/30/2006 0:00 | |
| 2035269 | William Carson | 110937 | 11/3/2006 0:00 | |
| 2030957 | Steven Montague | 110943 | 10/26/2006 0:00 | |
| 2045411 | Douglas Holdway | 110949 | 11/14/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2048112 | James Rothman | 110966 | 11/20/2006 0:00 | |
| 2037456 | William Mitchell | 110968 | 11/4/2006 0:00 | |
| 2070492 | Michael Jordan | 111007 | 12/7/2006 0:00 | |
| 2032950 | James Seay | 111008 | 10/30/2006 0:00 | |
| 2030484 | Basava Raju | 111018 | 10/25/2006 0:00 | |
| 2047863 | Marilyn Camp | 111020 | 11/20/2006 0:00 | |
| 2044001 | Larry Christodoulou | 111023 | 11/13/2006 0:00 | |
| 2051402 | Mike Hayward | 111033 | 11/28/2006 0:00 | |
| 2037457 | M Hilal | 111034 | 11/4/2006 0:00 | |
| 2046731 | Richard Brazill | 111038 | 11/16/2006 0:00 | |
| 2043818 | Jerry Cates | 111039 | 11/10/2006 0:00 | |
| 2043943 | Michael Smith | 111043 | 11/13/2006 0:00 | |
| 2031084 | Wm Chanley | 111050 | 10/26/2006 0:00 | |
| 2043479 | Andrew Knott | 111052 | 11/10/2006 0:00 | |
| 2039456 | Peter Catlos | 111056 | 11/6/2006 0:00 | |
| 2072446 | Dwayne Bryant | 111069 | 12/12/2006 0:00 | |
| 2033215 | Mark Floberg | 111077 | 10/30/2006 0:00 | |
| 2032100 | Eli Carter | 111083 | 10/27/2006 0:00 | |
| 2070199 | Dennis Boismier | 111091 | 12/6/2006 0:00 | |
| 2045763 | Robert Barnes Jr. | 111102 | 11/15/2006 0:00 | |
| 2045163 | Robert Bowden | 111110 | 11/14/2006 0:00 | |
| 2044910 | Peter Anderson | 111123 | 11/13/2006 0:00 | |
| 2069051 | Shahram Sheybany | 111125 | 12/4/2006 0:00 | |
| 2048127 | Paul Beers | 111136 | 11/20/2006 0:00 | |
| 2042514 | Bryant Chandler | 111155 | 11/9/2006 0:00 | |
| 2031233 | Tom Marsh | 111163 | 10/26/2006 0:00 | |
| 2048297 | George Gerliczy | 111165 | 11/20/2006 0:00 | |
| 2031070 | Stuart De Jonge | 111182 | 10/26/2006 0:00 | |
| 2033450 | Herb Harney | 111187 | 10/31/2006 0:00 | |
| 2030577 | Paul Bacon | 111219 | 10/25/2006 0:00 | |
| 2032077 | John Zapata | 111222 | 10/27/2006 0:00 | |
| 2050722 | William Kirn | 111224 | 11/27/2006 0:00 | |
| 2042193 | Rafael Vadillo | 111225 | 11/8/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2032889 | Jack Martin | 111231 | 10/30/2006 0:00 | |
| 2074014 | Gwo-Huang Chen | 111239 | 12/14/2006 15:20 | |
| 2039830 | James Winford | 111246 | 11/6/2006 0:00 | |
| 2030377 | Dilip Jain | 111250 | 10/25/2006 0:00 | |
| 2032902 | Jerry Billings | 111262 | 10/30/2006 0:00 | |
| 2030750 | James Buckley | 111289 | 10/26/2006 0:00 | |
| 2040866 | Kerry Shaffer | 111305 | 11/7/2006 0:00 | |
| 2031322 | Terrence Swavely | 111314 | 10/26/2006 0:00 | |
| 2041501 | Raymond Rieger | 111326 | 11/7/2006 0:00 | |
| 2070231 | Douglas Woodard | 111327 | 12/6/2006 0:00 | |
| 2078372 | Robert Peck | 111329 | 12/27/2006 7:59 | |
| 2074237 | Daniel Price | 111344 | 12/15/2006 7:50 | |
| 2030917 | Richard Parkinson | 111350 | 10/26/2006 0:00 | |
| 2031346 | Richard Bowen | 111359 | 10/26/2006 0:00 | |
| 2032087 | Donna Hoel | 111365 | 10/27/2006 0:00 | |
| 2079344 | Robert Boni | 111406 | 12/29/2006 15:21 | |
| 2048243 | James Hardy | 111427 | 11/20/2006 0:00 | |
| 2032068 | Donald Portfolio | 111471 | 10/27/2006 0:00 | |
| 2034696 | Glenn Strong | 111472 | 11/2/2006 0:00 | |
| 2039890 | Lee Dilks | 111493 | 11/6/2006 0:00 | |
| 2041269 | Bruce Dockter | 111494 | 11/7/2006 0:00 | |
| 2046177 | Robert Helinski | 111496 | 11/15/2006 0:00 | |
| 2034087 | Jerrold Winandy | 111498 | 11/1/2006 0:00 | |
| 2077286 | Marc Heinlein | 111509 | 12/21/2006 15:18 | |
| 2031926 | Joseph Herskovic | 111518 | 10/27/2006 0:00 | |
| 2037459 | Bernd Seifert | 111521 | 11/4/2006 0:00 | |
| 2037460 | Pablo Benia | 111522 | 11/4/2006 0:00 | |
| 2037461 | Norma Kaupert | 111534 | 11/4/2006 0:00 | |
| 2042112 | Reginald Dias | 111536 | 11/8/2006 0:00 | |
| 2042285 | Charles Naegele | 111540 | 11/8/2006 0:00 | |
| 2043767 | C Stewart Ash | 111552 | 11/10/2006 0:00 | |
| 2047410 | Jeffry Cannon | 111575 | 11/17/2006 0:00 | |
| 2071466 | Andre Dallaire | 111577 | 12/8/2006 15:09 | MEM.MEM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2037462 | Sok Kim | 111578 | 11/4/2006 0:00 | |
| 2033704 | John Rickey | 111583 | 10/31/2006 0:00 | |
| 2062993 | Geoffrey Swain | 111616 | 12/1/2006 0:00 | |
| 2035685 | Kikuo Kishimoto | 111618 | 11/3/2006 0:00 | |
| 2037463 | Gary Schajer | 111629 | 11/4/2006 0:00 | |
| 2034984 | Ruth Jamke | 111637 | 11/2/2006 0:00 | |
| 2031037 | David Cocuzzi | 111639 | 10/26/2006 0:00 | |
| 2042573 | Alfred Hodgson | 111670 | 11/9/2006 0:00 | |
| 2070485 | Jerry Behney | 111674 | 12/7/2006 0:00 | |
| 2079381 | Gregory Schmidt | 111679 | 12/29/2006 15:21 | |
| 2043455 | Kelly Idiart | 111681 | 11/10/2006 0:00 | |
| 2072470 | Henry Mock | 111696 | 12/12/2006 0:00 | |
| 2045762 | J Patrick Mc Guckin | 111700 | 11/15/2006 0:00 | |
| 2044124 | John Garth | 111703 | 11/13/2006 0:00 | |
| 2037981 | Thomas Menezes | 111704 | 11/4/2006 0:00 | |
| 2031604 | Ash Dhingra | 111709 | 10/27/2006 0:00 | |
| 2045590 | Helena Hsu | 111716 | 11/14/2006 0:00 | |
| 2043353 | Dean Tuft | 111725 | 11/10/2006 0:00 | |
| 2043183 | Randy Jennings | 111728 | 11/9/2006 0:00 | |
| 2049106 | R Craig McClung | 111736 | 11/22/2006 0:00 | |
| 2033057 | David Elmendorf | 111737 | 10/30/2006 0:00 | |
| 2030343 | Dale Embry | 111739 | 10/25/2006 0:00 | |
| 2041197 | Arthur Springsteen | 111740 | 11/7/2006 0:00 | |
| 2032450 | Barry Hieb | 111744 | 10/30/2006 0:00 | |
| 2032557 | Stanley Pulz | 111755 | 10/30/2006 0:00 | |
| 2031506 | Roger Owens | 111757 | 10/27/2006 0:00 | |
| 2043672 | John Ries | 111767 | 11/10/2006 0:00 | |
| 2047323 | Michael Tate | 111768 | 11/17/2006 0:00 | |
| 2028096 | Stan Morton | 111769 | 10/18/2006 0:00 | |
| 2043707 | David Thompson | 111781 | 11/10/2006 0:00 | |
| 2049137 | John Hurd | 111782 | 11/22/2006 0:00 | |
| 2033200 | Mahnaz Farahani | 111796 | 10/30/2006 0:00 | |
| 2072509 | Gary Schumacher | 111801 | 12/12/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2068546 | Ralph Shaw | 111817 | 12/4/2006 0:00 | |
| 2041329 | Bruno Marinelli | 111821 | 11/7/2006 0:00 | |
| 2031535 | Jeffery Abendshien | 111824 | 10/27/2006 0:00 | |
| 2078766 | Timothy Folks | 111827 | 12/28/2006 8:10 | |
| 2052298 | James Porter | 111828 | 11/29/2006 0:00 | |
| 2041448 | Darrell Aldrich | 111831 | 11/7/2006 0:00 | |
| 2033148 | Jack Ladson | 111833 | 10/30/2006 0:00 | |
| 2075418 | Andrew Buczynsky | 111843 | 12/19/2006 8:40 | |
| 2045415 | Sam Ferrito | 111869 | 11/14/2006 0:00 | |
| 2043730 | Pat Pietracupa | 111909 | 11/10/2006 0:00 | |
| 2041629 | Walter Henderson | 111920 | 11/7/2006 0:00 | |
| 2045150 | Richard Rockosi | 111934 | 11/14/2006 0:00 | |
| 2034076 | David Luick | 111947 | 11/1/2006 0:00 | |
| 2070205 | Phillip Sharff | 111954 | 12/6/2006 0:00 | |
| 2042142 | C Clair Claiborne | 111955 | 11/8/2006 0:00 | |
| 2078019 | James Krahn | 111960 | 12/26/2006 9:22 | |
| 2046090 | Paul Fleri | 111963 | 11/15/2006 0:00 | |
| 2041659 | James Holmes | 111965 | 11/7/2006 0:00 | |
| 2031336 | Ronald Holsinger | 111975 | 10/26/2006 0:00 | |
| 2037464 | George Ozga | 111993 | 11/4/2006 0:00 | |
| 2035419 | Erol Karacabeyli | 111999 | 11/3/2006 0:00 | |
| 2030651 | Clark Kugler | 112008 | 10/26/2006 0:00 | |
| 2037465 | Helen Keplinger | 112044 | 11/4/2006 0:00 | |
| 2033764 | Mark Kline | 112062 | 10/31/2006 0:00 | |
| 2033055 | Hubert Doeker | 112072 | 10/30/2006 0:00 | |
| 2049609 | Jon Lindberg | 112075 | 11/22/2006 0:00 | |
| 2050597 | Joseph Kaiserlik | 112085 | 11/27/2006 0:00 | |
| 2045202 | Rob Haddock | 112091 | 11/14/2006 0:00 | |
| 2042778 | June Hardin | 112092 | 11/9/2006 0:00 | |
| 2042901 | Catherine Pilarz | 112099 | 11/9/2006 0:00 | |
| 2033196 | Milton Stevenson | 112107 | 10/30/2006 0:00 | |
| 2045182 | Florian Mansfeld | 112132 | 11/14/2006 0:00 | |
| 2077891 | Stephen Graham | 112137 | 12/26/2006 8:45 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030470 | Charles Goedken | 112141 | 10/25/2006 0:00 | |
| 2044802 | Malcolm Denniss | 112152 | 11/13/2006 0:00 | |
| 2033930 | Paul Hochgesang | 112157 | 10/31/2006 0:00 | |
| 2051710 | Tim Pine | 112163 | 11/29/2006 0:00 | |
| 2041158 | A. Charles La Fleur | 112167 | 11/7/2006 0:00 | |
| 2037466 | Christian Binder | 112178 | 11/4/2006 0:00 | |
| 2030356 | David Gordon | 112182 | 10/25/2006 0:00 | |
| 2043472 | Todd Hinton | 112185 | 11/10/2006 0:00 | |
| 2079331 | Francis Olbrych | 112187 | 12/29/2006 15:21 | |
| 2032219 | David Brown | 112196 | 10/27/2006 0:00 | |
| 2031610 | Wayne Tansil | 112197 | 10/27/2006 0:00 | |
| 2062674 | Iris Whittaker | 112201 | 12/1/2006 0:00 | |
| 2077898 | Charles Nmai | 112204 | 12/26/2006 8:45 | |
| 2043235 | Randy Simmons | 112220 | 11/9/2006 0:00 | |
| 2044068 | James Johnston | 112236 | 11/13/2006 0:00 | |
| 2050784 | George Kandler | 112237 | 11/27/2006 0:00 | |
| 2051387 | Howard Wingert | 112239 | 11/28/2006 0:00 | |
| 2044977 | Vance Kopp | 112240 | 11/13/2006 0:00 | |
| 2030491 | Dale Bjerke | 112253 | 10/25/2006 0:00 | |
| 2030935 | Roy Pask | 112268 | 10/26/2006 0:00 | |
| 2030365 | Craig Benson | 112278 | 10/25/2006 0:00 | |
| 2042769 | Jim Rocco | 112281 | 11/9/2006 0:00 | |
| 2050454 | James Hissong | 112289 | 11/27/2006 13:48 | WEB.WEB.WEB |
| 2043417 | Roger Wilhelmsen | 112292 | 11/10/2006 0:00 | |
| 2035655 | Chris Taylor | 112298 | 11/3/2006 0:00 | |
| 2062768 | Richard Mc Afee | 112310 | 12/1/2006 0:00 | |
| 2031212 | Steven Anderson | 112311 | 10/26/2006 0:00 | |
| 2035309 | David Dodge | 112321 | 11/3/2006 0:00 | |
| 2032042 | Robert Winship | 112323 | 10/27/2006 0:00 | |
| 2073262 | Edward Naylor | 112357 | 12/13/2006 11:55 | WEB.WEB.WEB |
| 2072466 | Edward Naylor | 112357 | 12/12/2006 0:00 | |
| 2048524 | James Nicholos | 112367 | 11/21/2006 0:00 | |
| 2032974 | Jim Miller | 112368 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2049894 | Jay Goldberg | 112369 | 11/27/2006 0:00 | |
| 2075256 | Robert Sichi | 112374 | 12/18/2006 15:22 | |
| 2043159 | Robert Caldwell | 112382 | 11/9/2006 0:00 | |
| 2037467 | Michael Rodgers | 112393 | 11/4/2006 0:00 | |
| 2037468 | Elaine Tyrrell | 112394 | 11/4/2006 0:00 | |
| 2032746 | Ricky Magee | 112397 | 10/30/2006 0:00 | |
| 2070907 | James Larsen | 112405 | 12/7/2006 0:00 | |
| 2043543 | Fernando Sesma | 112415 | 11/10/2006 0:00 | |
| 2075440 | Alan Viets | 112416 | 12/19/2006 8:41 | |
| 2035352 | Edward Hiergesell | 112420 | 11/3/2006 0:00 | |
| 2030503 | David Bartley | 112441 | 10/25/2006 0:00 | |
| 2050968 | Deborah Tinsworth | 112443 | 11/28/2006 0:00 | |
| 2048345 | Kay Villa | 112454 | 11/20/2006 15:52 | WEB.WEB.WEB |
| 2030951 | Patrick Noonan | 112459 | 10/26/2006 0:00 | |
| 2077834 | Jennifer Clancy | 112473 | 12/26/2006 8:35 | |
| 2042745 | Robert Hopkins | 112479 | 11/9/2006 0:00 | |
| 2037469 | Melvyn Greberman | 112503 | 11/4/2006 0:00 | |
| 2077728 | Jack Harrington | 112504 | 12/26/2006 8:35 | |
| 2051550 | Robert Polta | 112510 | 11/28/2006 0:00 | |
| 2043875 | Gonzalo Chavarria | 112511 | 11/10/2006 0:00 | |
| 2045200 | Charles Muehlbauer | 112517 | 11/14/2006 0:00 | |
| 2031101 | Ralph Cherrillo | 112533 | 10/26/2006 0:00 | |
| 2034799 | John Worns | 112534 | 11/2/2006 0:00 | |
| 2044838 | Fred Schall | 112540 | 11/13/2006 0:00 | |
| 2030311 | Robert Arbogast | 112543 | 10/25/2006 0:00 | |
| 2033266 | Jack Tosdale | 112599 | 10/30/2006 0:00 | |
| 2071530 | David Moyer | 112611 | 12/8/2006 0:00 | |
| 2030924 | Gary K F Yim | 112621 | 10/26/2006 0:00 | |
| 2043291 | Kim Wallin | 112632 | 11/10/2006 0:00 | |
| 2078009 | Howard Hallman | 112647 | 12/26/2006 9:19 | MEM.REN.FAX |
| 2031308 | Wayne Mitchell | 112653 | 10/26/2006 0:00 | |
| 2031864 | Gary Dunn | 112657 | 10/27/2006 0:00 | |
| 2037470 | Midge Torzone | 112660 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2042076 | Alvin Klancnik | 112684 | 11/8/2006 0:00 | |
| 2033001 | Angelo Coduto | 112687 | 10/30/2006 0:00 | |
| 2030507 | R Curtis White | 112692 | 10/25/2006 0:00 | |
| 2043685 | Eileen Skelly Frame | 112704 | 11/10/2006 0:00 | |
| 2042817 | Edmund Svastits | 112714 | 11/9/2006 0:00 | |
| 2039349 | Angel Abelleira | 112717 | 11/6/2006 0:00 | |
| 2047426 | Charles Babbert | 112732 | 11/17/2006 0:00 | |
| 2031157 | Susan Whitfield | 112733 | 10/26/2006 0:00 | |
| 2043494 | Dale Ashby | 112740 | 11/10/2006 0:00 | |
| 2033824 | James Carlson | 112745 | 10/31/2006 0:00 | |
| 2030317 | Brian Schepart | 112747 | 10/25/2006 0:00 | |
| 2049965 | Philip Dregger | 112749 | 11/27/2006 0:00 | |
| 2041869 | Randall Ober | 112764 | 11/8/2006 0:00 | |
| 2037969 | Satyendra De | 112777 | 11/4/2006 0:00 | |
| 2050032 | Paul Neville | 112790 | 11/27/2006 0:00 | |
| 2048449 | Nancy Pebenito | 112806 | 11/21/2006 0:00 | |
| 2069748 | Jerry Samford | 112808 | 12/6/2006 0:00 | |
| 2031217 | Bob Haag | 112810 | 10/26/2006 0:00 | |
| 2072473 | Matt Shane | 112820 | 12/12/2006 0:00 | |
| 2048258 | Thomas Cleverdon | 112825 | 11/20/2006 0:00 | |
| 2036772 | Stephen Watson | 112835 | 11/4/2006 0:00 | |
| 2037471 | Tom Vines | 112855 | 11/4/2006 0:00 | |
| 2033135 | John Cline | 112864 | 10/30/2006 0:00 | |
| 2079041 | Richard Simmons | 112866 | 12/28/2006 15:21 | |
| 2069031 | James Bowers | 112869 | 12/4/2006 0:00 | |
| 2030471 | Charlotte Layton | 112872 | 10/25/2006 0:00 | |
| 2051502 | Antonio Ballesteros | 112876 | 11/28/2006 0:00 | |
| 2041431 | Frank Schaub | 112896 | 11/7/2006 0:00 | |
| 2031409 | Kenneth Sutton | 112899 | 10/27/2006 0:00 | |
| 2042498 | John Maney | 112904 | 11/9/2006 0:00 | |
| 2042829 | Mark Carlos | 112912 | 11/9/2006 0:00 | |
| 2030547 | Gary Bolden | 112951 | 10/25/2006 0:00 | |
| 2037472 | Milan Brumovsky | 112964 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|--------:|---------------|------------|--------------|-------------|
| 2037473 | Radim Havel | 112965 | 11/4/2006 0:00 | |
| 2037474 | Peter Trampus | 112967 | 11/4/2006 0:00 | |
| 2041373 | Michael Bushelow | 112982 | 11/7/2006 0:00 | |
| 2044991 | John Yzenas | 112986 | 11/13/2006 0:00 | |
| 2046160 | Jeffrey Mathson | 112993 | 11/15/2006 0:00 | |
| 2043881 | L E Tex Leber | 112998 | 11/10/2006 0:00 | |
| 2033497 | Renee Landau | 113017 | 10/31/2006 0:00 | |
| 2045138 | Robert Reynolds | 113037 | 11/14/2006 0:00 | |
| 2048462 | Kenneth Peters | 113043 | 11/21/2006 0:00 | |
| 2041273 | Peter De Marco | 113055 | 11/7/2006 0:00 | |
| 2041561 | Allen Vickers | 113062 | 11/7/2006 0:00 | |
| 2032164 | Dennis Piper | 113087 | 10/27/2006 0:00 | |
| 2076776 | R Lowell Parkison | 113089 | 12/20/2006 15:34 | |
| 2033205 | Mark Weick | 113106 | 10/30/2006 0:00 | |
| 2034003 | Craig Bromley | 113118 | 10/31/2006 0:00 | |
| 2031581 | Robert Whittenberger | 113125 | 10/27/2006 0:00 | |
| 2074652 | Bernhard Wonneberger | 113140 | 12/15/2006 15:22 | |
| 2073525 | Michael Rzicznek | 113147 | 12/13/2006 15:19 | |
| 2075438 | John Bufford | 113152 | 12/19/2006 8:41 | |
| 2043233 | Kurt Scott | 113153 | 11/9/2006 0:00 | |
| 2030519 | David Newman | 113161 | 10/25/2006 0:00 | |
| 2042874 | Stephen Harrison | 113163 | 11/9/2006 0:00 | |
| 2031350 | David Jahn | 113166 | 10/26/2006 0:00 | |
| 2047395 | Sara Betts | 113177 | 11/17/2006 0:00 | |
| 2042074 | David Malter | 113190 | 11/8/2006 0:00 | |
| 2032762 | Charles Shackelford | 113193 | 10/30/2006 0:00 | |
| 2044905 | Dave Gaisser | 113198 | 11/13/2006 0:00 | |
| 2032180 | Vicente Amigo Borras | 113209 | 10/27/2006 0:00 | |
| 2031459 | David Kesler | 113218 | 10/27/2006 0:00 | |
| 2050760 | Susan Reichert | 113231 | 11/27/2006 0:00 | |
| 2041567 | David Sharp | 113235 | 11/7/2006 0:00 | |
| 2047828 | Bobbie Patterson | 113241 | 11/20/2006 0:00 | |
| 2031853 | George Podolsky | 113245 | 10/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2045042 | Mary Hanken | 113252 | 11/14/2006 0:00 | |
| 2033378 | Irving Moch | 113271 | 10/31/2006 0:00 | |
| 2030819 | David Fitzgerald | 113287 | 10/26/2006 0:00 | |
| 2050974 | Atsushi Kasahara | 113296 | 11/28/2006 0:00 | |
| 2031832 | Donald Hoffmann | 113306 | 10/27/2006 0:00 | |
| 2033137 | Howard Sanderow | 113316 | 10/30/2006 0:00 | |
| 2031300 | Amy Edwards | 113321 | 10/26/2006 0:00 | |
| 2072257 | Theresa Rogers | 113326 | 12/11/2006 0:00 | |
| 2033210 | Gary Billiard | 113332 | 10/30/2006 0:00 | |
| 2051433 | Robert Watson | 113342 | 11/28/2006 0:00 | |
| 2030600 | Alan Frechette | 113355 | 10/25/2006 0:00 | |
| 2076997 | Michael Beaton | 113356 | 12/21/2006 8:11 | |
| 2030560 | Robert Trauger | 113361 | 10/25/2006 0:00 | |
| 2033915 | Robert Grubb | 113364 | 10/31/2006 0:00 | |
| 2031289 | Reji John | 113371 | 10/26/2006 0:00 | |
| 2035594 | Kevin Bly | 113390 | 11/3/2006 0:00 | |
| 2034070 | Dennis Maiman | 113393 | 11/1/2006 0:00 | |
| 2042761 | E Wright | 113408 | 11/9/2006 0:00 | |
| 2069542 | Dennis Duty | 113431 | 12/5/2006 0:00 | |
| 2033897 | Jos De Wit | 113443 | 10/31/2006 0:00 | |
| 2051835 | Robert Schmidt | 113448 | 11/29/2006 0:00 | |
| 2043030 | Charles Welby | 113457 | 11/9/2006 0:00 | |
| 2027720 | Aaron Phillips | 113462 | 10/18/2006 0:00 | |
| 2048984 | Patrick Lam | 113467 | 11/21/2006 0:00 | |
| 2079384 | Jeffrey Enyart | 113493 | 12/29/2006 15:21 | |
| 2030383 | Chris Reed | 113494 | 10/25/2006 0:00 | |
| 2046044 | Anthony Buonicore | 113505 | 11/15/2006 0:00 | |
| 2042838 | Larry Caldwell | 113507 | 11/9/2006 0:00 | |
| 2069026 | Gordon Pickett | 113509 | 12/4/2006 0:00 | |
| 2032635 | Graham Grieve | 113519 | 10/30/2006 0:00 | |
| 2039528 | James Divine | 113520 | 11/6/2006 0:00 | |
| 2046272 | Jerry Painter | 113521 | 11/16/2006 0:00 | |
| 2074551 | Joseph Albright | 113530 | 12/15/2006 15:22 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2035692 | Harry Boyer | 113532 | 11/3/2006 0:00 | |
| 2030344 | Walter Bryan | 113552 | 10/25/2006 0:00 | |
| 2072228 | Leonard Yamamoto | 113554 | 12/11/2006 0:00 | |
| 2033103 | Margret Amatayakul | 113555 | 10/30/2006 0:00 | |
| 2045139 | Barbara Williams | 113557 | 11/14/2006 0:00 | |
| 2075216 | Thomas Ginsbach | 113586 | 12/18/2006 15:22 | |
| 2041103 | Frank Di Sanzo | 113588 | 11/7/2006 0:00 | |
| 2032967 | Robert Andrews | 113593 | 10/30/2006 0:00 | |
| 2078970 | Jeffery Melsom | 113598 | 12/28/2006 15:21 | |
| 2037475 | V Grobin | 113605 | 11/4/2006 0:00 | |
| 2046413 | Kevin Hanson | 113611 | 11/16/2006 0:00 | |
| 2045209 | Charles Vidich | 113615 | 11/14/2006 0:00 | |
| 2031796 | Thomas Dendinger | 113625 | 10/27/2006 0:00 | |
| 2069818 | Larry Zhou | 113627 | 12/6/2006 0:00 | |
| 2052289 | Allan Buchholz | 113632 | 11/29/2006 0:00 | |
| 2032215 | Bill Spencer | 113637 | 10/27/2006 0:00 | |
| 2037476 | Edward Janda | 113663 | 11/4/2006 0:00 | |
| 2042917 | James Graff | 113669 | 11/9/2006 0:00 | |
| 2031928 | Gary Oradat | 113690 | 10/27/2006 0:00 | |
| 2068936 | M Zafer Sawaf | 113702 | 12/4/2006 0:00 | |
| 2031605 | Robert Wills | 113713 | 10/27/2006 0:00 | |
| 2068894 | Howard Hime | 113722 | 12/4/2006 0:00 | |
| 2032462 | John Walsh | 113728 | 10/30/2006 0:00 | |
| 2033144 | Richard Weston | 113730 | 10/30/2006 0:00 | |
| 2035138 | David Ryan | 113733 | 11/2/2006 0:00 | |
| 2033114 | Jody Stockwell-Jerszyk | 113740 | 10/30/2006 0:00 | |
| 2030091 | James Brechka | 113755 | 10/25/2006 0:00 | |
| 2032099 | Eric Boes | 113763 | 10/27/2006 0:00 | |
| 2032533 | Michael Ruscoe | 113773 | 10/30/2006 0:00 | |
| 2070872 | Jim Scott | 113790 | 12/7/2006 0:00 | |
| 2070176 | Patrick Bishop | 113817 | 12/6/2006 0:00 | |
| 2044083 | Raymond Merrill, Jr | 113818 | 11/13/2006 0:00 | |
| 2045589 | Nile Strohman | 113821 | 11/14/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2034678 | Matthew McGreer | 113826 | 11/2/2006 0:00 | |
| 2047418 | Kathy Eoff | 113829 | 11/17/2006 0:00 | |
| 2037916 | Ronald Munro | 113837 | 11/4/2006 0:00 | |
| 2033165 | Marcel Tremblay | 113840 | 10/30/2006 0:00 | |
| 2043126 | John Osborn | 113844 | 11/9/2006 0:00 | |
| 2030816 | Alan Renkis | 113854 | 10/26/2006 0:00 | |
| 2079158 | Eric Masterson | 113855 | 12/29/2006 8:00 | |
| 2035646 | William Costagliola | 113863 | 11/3/2006 0:00 | |
| 2062962 | Sydney Heap | 113875 | 12/1/2006 0:00 | |
| 2031151 | Thomas Sullivan | 113876 | 10/26/2006 0:00 | |
| 2043541 | Ron Parrish | 113880 | 11/10/2006 0:00 | |
| 2037477 | Vinod Bhasin | 113893 | 11/4/2006 0:00 | |
| 2032102 | Fred Price | 113895 | 10/27/2006 0:00 | |
| 2037478 | Alois Wehrstedt | 113912 | 11/4/2006 0:00 | |
| 2069141 | Elizabeth De Vore | 113922 | 12/5/2006 0:00 | |
| 2032980 | Linn Moedinger | 113930 | 10/30/2006 0:00 | |
| 2043693 | Robert Baker | 113941 | 11/10/2006 0:00 | |
| 2068386 | Don Fisher | 113975 | 12/4/2006 0:00 | |
| 2031906 | David Kendall | 113979 | 10/27/2006 0:00 | |
| 2031095 | Robert Phelan | 113991 | 10/26/2006 0:00 | |
| 2030367 | Colvin Allen | 113999 | 10/25/2006 0:00 | |
| 2042837 | Stephen Robins | 114003 | 11/9/2006 0:00 | |
| 2041719 | Fred Goodwin | 114009 | 11/8/2006 0:00 | |
| 2076705 | George Yoggy | 114014 | 12/20/2006 15:33 | |
| 2068478 | Ray Pisaneschi | 114016 | 12/4/2006 0:00 | |
| 2041296 | Phebe Davol | 114019 | 11/7/2006 0:00 | |
| 2041504 | Jeffrey Bunch | 114022 | 11/7/2006 0:00 | |
| 2045473 | Mark Lusk | 114028 | 11/14/2006 0:00 | |
| 2041558 | Joseph Blaschka | 114038 | 11/7/2006 0:00 | |
| 2043115 | Roger Gaughan | 114056 | 11/9/2006 0:00 | |
| 2039321 | Gregory Ralph | 114073 | 11/6/2006 0:00 | |
| 2048214 | Deron Austin | 114084 | 11/20/2006 0:00 | |
| 2041414 | Joseph Valentine | 114086 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033933 | Roger Leisenring | 114087 | 10/31/2006 0:00 | |
| 2079048 | David Rausch | 114094 | 12/28/2006 15:21 | |
| 2047249 | Claudia Kropas-Hughes | 114103 | 11/17/2006 0:00 | |
| 2044192 | Raymond Heller | 114114 | 11/13/2006 0:00 | |
| 2041729 | Sita Warren | 114116 | 11/8/2006 0:00 | |
| 2045366 | David Barlow | 114148 | 11/14/2006 14:06 | WEB.WEB.WEB |
| 2045337 | David Barlow | 114148 | 11/14/2006 0:00 | |
| 2041486 | David Barlow | 114148 | 11/7/2006 0:00 | |
| 2031000 | David Barlow | 114148 | 10/26/2006 0:00 | |
| 2072482 | Neil Morris | 114155 | 12/12/2006 0:00 | |
| 2033801 | Stanley Pikul | 114168 | 10/31/2006 0:00 | |
| 2032836 | Thomas Hruby | 114190 | 10/30/2006 0:00 | |
| 2078720 | Bhushan Mandava | 114195 | 12/28/2006 8:10 | |
| 2032022 | Jean Fran Courtoy | 114197 | 10/27/2006 0:00 | |
| 2042463 | Richard Gahan | 114204 | 11/9/2006 0:00 | |
| 2032755 | Kurt Snider | 114222 | 10/30/2006 0:00 | |
| 2039366 | Thomas Powell | 114228 | 11/6/2006 0:00 | |
| 2033716 | A Samy Noureldin | 114239 | 10/31/2006 0:00 | |
| 2049929 | Bruce Armstrong | 114243 | 11/27/2006 0:00 | |
| 2032059 | Richard Bonds | 114251 | 10/27/2006 0:00 | |
| 2037479 | J Michael Fitzmaurice | 114253 | 11/4/2006 0:00 | |
| 2035020 | Donald Weekes | 114260 | 11/2/2006 0:00 | |
| 2051787 | Dipak Negandhi | 114277 | 11/29/2006 0:00 | |
| 2046199 | Ranen Maiti | 114284 | 11/15/2006 0:00 | |
| 2072867 | David Hooper | 114285 | 12/12/2006 0:00 | |
| 2033073 | Kjell Pettersson | 114288 | 10/30/2006 0:00 | |
| 2047871 | Lawrence Ingram | 114314 | 11/20/2006 0:00 | |
| 2047831 | Laura Kinney | 114316 | 11/20/2006 0:00 | |
| 2034198 | James Pryor | 114321 | 11/1/2006 0:00 | |
| 2073119 | Emmanuel Attiogbe | 114336 | 12/13/2006 8:03 | |
| 2045546 | Roger Davis | 114340 | 11/14/2006 0:00 | |
| 2039493 | David Schafer | 114343 | 11/6/2006 0:00 | |
| 2030350 | Frank Schweighardt | 114346 | 10/25/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2043104 | Daniel Root | 114351 | 11/9/2006 0:00 | |
| 2031862 | Russell Youngblood | 114356 | 10/27/2006 0:00 | |
| 2045623 | Ronald Anderson | 114362 | 11/14/2006 0:00 | |
| 2074275 | Bruce Craig | 114404 | 12/15/2006 7:50 | |
| 2045772 | B Gremillion | 114413 | 11/15/2006 0:00 | |
| 2041488 | Clifford Ursich | 114416 | 11/7/2006 0:00 | |
| 2037480 | Elsie Mc Allister | 114426 | 11/4/2006 0:00 | |
| 2069866 | Robbie Jacobs | 114430 | 12/6/2006 0:00 | |
| 2031041 | Michael Perricci | 114444 | 10/26/2006 0:00 | |
| 2044754 | Julius Ballanco | 114460 | 11/13/2006 0:00 | |
| 2030557 | Deborah Oates | 114462 | 10/25/2006 0:00 | |
| 2048267 | Karen Wilkens | 114465 | 11/20/2006 0:00 | |
| 2045186 | Susan Soloyanis | 114497 | 11/14/2006 0:00 | |
| 2041083 | Patrick Gorman | 114502 | 11/7/2006 0:00 | |
| 2031029 | Debra Poskanzer | 114503 | 10/26/2006 0:00 | |
| 2049564 | James Zeigler | 114510 | 11/22/2006 0:00 | |
| 2047524 | Richard Neu | 114511 | 11/20/2006 0:00 | |
| 2043653 | Malcolm Waddoups | 114531 | 11/10/2006 0:00 | |
| 2062794 | Keith Saunders | 114544 | 12/1/2006 0:00 | |
| 2037482 | Robert Ellefson | 114548 | 11/4/2006 0:00 | |
| 2032069 | Edward Linck | 114583 | 10/27/2006 0:00 | |
| 2041349 | Giorgio Torraca | 114586 | 11/7/2006 0:00 | |
| 2039420 | Jaafar Abuelhassan | 114589 | 11/6/2006 0:00 | |
| 2048291 | Ted Illjes | 114594 | 11/20/2006 15:28 | MEM.MEM.MAIL |
| 2043200 | Randy Swart | 114597 | 11/9/2006 0:00 | |
| 2073460 | Craig Martin | 114607 | 12/13/2006 15:19 | |
| 2041455 | David Wessel | 114609 | 11/7/2006 0:00 | |
| 2043218 | Dennis Shumard | 114615 | 11/9/2006 0:00 | |
| 2037481 | Keith Nelson | 114635 | 11/4/2006 0:00 | |
| 2041312 | John Soljanyk | 114640 | 11/7/2006 0:00 | |
| 2044191 | Cynthia Sasota-Wright | 114658 | 11/13/2006 0:00 | |
| 2034672 | Richard Nicholson | 114659 | 11/2/2006 0:00 | |
| 2045562 | George Fadool | 114668 | 11/14/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2035416 | Peter Nicholson | 114675 | 11/3/2006 0:00 | |
| 2031154 | Ruth Garcia | 114679 | 10/26/2006 0:00 | |
| 2037483 | Werner Gries | 114684 | 11/4/2006 0:00 | |
| 2043687 | Jane Ehninger | 114687 | 11/10/2006 0:00 | |
| 2071736 | Randy Weingart | 114697 | 12/11/2006 0:00 | |
| 2042508 | Arthur Heiss | 114710 | 11/9/2006 0:00 | |
| 2050214 | Raymond Zastrow | 114711 | 11/27/2006 0:00 | |
| 2051844 | Steven Richter | 114712 | 11/29/2006 0:00 | |
| 2031182 | Steve Simonson | 114714 | 10/26/2006 0:00 | |
| 2050573 | Jenny Hitch | 114742 | 11/27/2006 0:00 | |
| 2032480 | Glenn Derstine | 114752 | 10/30/2006 0:00 | |
| 2031960 | John Jones | 114770 | 10/27/2006 0:00 | |
| 2049572 | Kenneth Bradley | 114775 | 11/22/2006 0:00 | |
| 2032816 | Leo Beecher | 114784 | 10/30/2006 0:00 | |
| 2032787 | David Fritz | 114785 | 10/30/2006 0:00 | |
| 2042563 | Lawrence Klein | 114788 | 11/9/2006 0:00 | |
| 2030899 | Thomas Mioduszewski | 114800 | 10/26/2006 0:00 | |
| 2034349 | Timothy Matoba | 114805 | 11/1/2006 0:00 | |
| 2032452 | William Veal | 114839 | 10/30/2006 0:00 | |
| 2044759 | Clarence Callahan | 114840 | 11/13/2006 0:00 | |
| 2031141 | Clarence Callahan | 114840 | 10/26/2006 0:00 | |
| 2047602 | Chris Whincup | 114842 | 11/20/2006 0:00 | |
| 2068999 | Youn Lee | 114843 | 12/4/2006 0:00 | |
| 2045414 | Scott Anderson | 114852 | 11/14/2006 0:00 | |
| 2047586 | John Schweizer | 114855 | 11/20/2006 0:00 | |
| 2033374 | James Mc Callion | 114856 | 10/31/2006 0:00 | |
| 2031231 | Thomas Sheahan | 114868 | 10/26/2006 0:00 | |
| 2041592 | Susan Allan | 114885 | 11/7/2006 0:00 | |
| 2034762 | David Styers | 114889 | 11/2/2006 0:00 | |
| 2052974 | Gilbert Vial | 114895 | 11/30/2006 0:00 | |
| 2062879 | Russell Mollo | 114931 | 12/1/2006 0:00 | |
| 2032234 | Julia Schimmelpenningh | 114933 | 10/27/2006 0:00 | |
| 2043055 | Philip Ledgerwood | 114945 | 11/9/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2077419 | Ann Brozena | 114960 | 12/21/2006 15:19 | |
| 2030476 | Bruce Parker | 114963 | 10/25/2006 0:00 | |
| 2032197 | Fawaz Hamoui | 114976 | 10/27/2006 0:00 | |
| 2078715 | Robert Mustari | 114977 | 12/28/2006 8:10 | |
| 2050757 | Robert Antram | 114978 | 11/27/2006 0:00 | |
| 2052683 | David Bouchard | 114997 | 11/30/2006 0:00 | |
| 2044199 | Donald Bowman | 115020 | 11/13/2006 0:00 | |
| 2037484 | Masaharu Watanabe | 115023 | 11/4/2006 0:00 | |
| 2046171 | Richard Baker | 115029 | 11/15/2006 0:00 | |
| 2044211 | David Zabarsky | 115060 | 11/13/2006 0:00 | |
| 2041167 | Michael Ruddy | 115070 | 11/7/2006 0:00 | |
| 2042133 | William Kipp | 115073 | 11/8/2006 0:00 | |
| 2071911 | Birgit Ostman | 115101 | 12/11/2006 0:00 | |
| 2047842 | George Fechtmann | 115107 | 11/20/2006 0:00 | |
| 2077352 | Stephen Cross | 115108 | 12/21/2006 15:19 | |
| 2037485 | Robert Childs | 115150 | 11/4/2006 0:00 | |
| 2037486 | Sus Jerabek | 115151 | 11/4/2006 0:00 | |
| 2040777 | Edward Markovic | 115159 | 11/7/2006 0:00 | |
| 2079151 | Anne Spinks | 115175 | 12/29/2006 8:00 | |
| 2044731 | George Walbrecht | 115183 | 11/13/2006 0:00 | |
| 2030334 | Kenneth Beck | 115199 | 10/25/2006 0:00 | |
| 2037487 | Stanley Ness | 115201 | 11/4/2006 0:00 | |
| 2050608 | Mark Diehl | 115212 | 11/27/2006 0:00 | |
| 2052346 | Tom Verebelyi | 115239 | 11/29/2006 0:00 | |
| 2030929 | Thomas Schlafly | 115272 | 10/26/2006 0:00 | |
| 2034176 | Rene Wiebe | 115278 | 11/1/2006 0:00 | |
| 2037488 | Gary Hansen | 115298 | 11/4/2006 0:00 | |
| 2034170 | William Smith | 115307 | 11/1/2006 0:00 | |
| 2079052 | Eric Dirats | 115327 | 12/28/2006 15:21 | |
| 2041552 | James Buntin | 115359 | 11/7/2006 0:00 | |
| 2047556 | Paul Fransioli | 115362 | 11/20/2006 0:00 | |
| 2039892 | Jerald Glatz | 115376 | 11/6/2006 0:00 | |
| 2023787 | Werner Freitag | 115387 | 10/3/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2045176 | Peter Sebaaly | 115390 | 11/14/2006 0:00 | |
| 2033491 | John Carre | 115404 | 10/31/2006 0:00 | |
| 2042283 | David Focke | 115460 | 11/8/2006 0:00 | |
| 2035010 | Douglas Guimond | 115470 | 11/2/2006 0:00 | |
| 2062660 | Vincent Dowling | 115479 | 12/1/2006 0:00 | |
| 2037490 | Gail Hansen | 115490 | 11/4/2006 0:00 | |
| 2037489 | Frederick Mc Eldowney | 115491 | 11/4/2006 0:00 | |
| 2037491 | Bernard Mc Carthy | 115492 | 11/4/2006 0:00 | |
| 2037492 | Daryl Moore | 115493 | 11/4/2006 0:00 | |
| 2037493 | Roger Walker | 115494 | 11/4/2006 0:00 | |
| 2037494 | William Stelz | 115495 | 11/4/2006 0:00 | |
| 2037495 | Frits Wybenga | 115496 | 11/4/2006 0:00 | |
| 2037496 | Kenneth Sala | 115497 | 11/4/2006 0:00 | |
| 2037497 | Steve Vlk | 115498 | 11/4/2006 0:00 | |
| 2031887 | Rock Vitale | 115510 | 10/27/2006 0:00 | |
| 2040901 | Waldemar Klemm | 115522 | 11/7/2006 0:00 | |
| 2063016 | Robert Parsons | 115536 | 12/1/2006 0:00 | |
| 2042469 | Bertram Price | 115540 | 11/9/2006 0:00 | |
| 2050642 | James Adamoli | 115561 | 11/27/2006 0:00 | |
| 2043899 | Donald Lepley | 115571 | 11/10/2006 0:00 | |
| 2071547 | Bobby Gaddis | 115584 | 12/8/2006 0:00 | |
| 2030714 | Richard Lea | 115611 | 10/26/2006 0:00 | |
| 2043334 | Chihkuang Lin | 115613 | 11/10/2006 0:00 | |
| 2043772 | Gary Blackburn | 115616 | 11/10/2006 0:00 | |
| 2072752 | John Skiba | 115629 | 12/12/2006 0:00 | |
| 2050620 | William Rosenbluth | 115639 | 11/27/2006 0:00 | |
| 2039849 | Joseph Fields | 115640 | 11/6/2006 0:00 | |
| 2031314 | Elizabeth Kunzer | 115645 | 10/26/2006 0:00 | |
| 2041153 | William Reid | 115648 | 11/7/2006 0:00 | |
| 2043537 | Gerald Brown | 115652 | 11/10/2006 0:00 | |
| 2052364 | Jack Chida | 115693 | 11/29/2006 0:00 | |
| 2039826 | James Galipeau | 115697 | 11/6/2006 0:00 | |
| 2035295 | Raymond Kane | 115701 | 11/3/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2049132 | Robin Conn | 115705 | 11/22/2006 0:00 | |
| 2041761 | Hideo Maruyama | 115741 | 11/8/2006 0:00 | |
| 2047271 | Roger Hayner | 115771 | 11/17/2006 0:00 | |
| 2041784 | James Collin | 115773 | 11/8/2006 0:00 | |
| 2048290 | James Mc Intyre | 115774 | 11/20/2006 0:00 | |
| 2030605 | Adriaan Van Wijk | 115783 | 10/25/2006 0:00 | |
| 2030595 | David Howland | 115797 | 10/25/2006 0:00 | |
| 2043284 | Carl Ackerman | 115806 | 11/10/2006 0:00 | |
| 2032785 | Harry Ambs | 115844 | 10/30/2006 0:00 | |
| 2037498 | Robert Anderson | 115875 | 11/4/2006 0:00 | |
| 2049067 | Eawag-Empa Library | 115909 | 11/22/2006 0:00 | |
| 2032199 | Eric Tarnow | 115941 | 10/27/2006 0:00 | |
| 2030928 | Robert Weiss | 115945 | 10/26/2006 0:00 | |
| 2033277 | John Malmgreen | 115949 | 10/30/2006 0:00 | |
| 2041346 | Brian Rohan | 115959 | 11/7/2006 0:00 | |
| 2071673 | Peter Brouwer | 115975 | 12/8/2006 0:00 | |
| 2045486 | Michael Farrell | 115980 | 11/14/2006 0:00 | |
| 2035109 | Thomas Jones | 115998 | 11/2/2006 0:00 | |
| 2037500 | Dave Maguire | 116013 | 11/4/2006 0:00 | |
| 2041635 | Jerry Chapman | 116016 | 11/7/2006 0:00 | |
| 2045101 | Shigetomo Nunomura | 116027 | 11/14/2006 0:00 | |
| 2071752 | Paul Sekula | 116036 | 12/11/2006 0:00 | |
| 2035172 | Ajit Mishra | 116063 | 11/2/2006 0:00 | |
| 2032761 | Judith Fabec | 116081 | 10/30/2006 0:00 | |
| 2045544 | Joseph Kaperick | 116096 | 11/14/2006 0:00 | |
| 2033839 | Theodore Mize | 116097 | 10/31/2006 0:00 | |
| 2042849 | Jeffry Niemeier | 116099 | 11/9/2006 0:00 | |
| 2051689 | Frederic Dewalt | 116101 | 11/29/2006 0:00 | |
| 2052682 | John Renouf | 116102 | 11/30/2006 0:00 | |
| 2048219 | Michael Fern | 116111 | 11/20/2006 0:00 | |
| 2030711 | Robert Bade | 116124 | 10/26/2006 0:00 | |
| 2031320 | James Maynard | 116134 | 10/26/2006 0:00 | |
| 2030907 | Thomas Smith | 116142 | 10/26/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033084 | Lars Hjelmberg | 116145 | 10/30/2006 0:00 | |
| 2050073 | Dieter Ehlermann | 116146 | 11/27/2006 0:00 | |
| 2033295 | John Elzie | 116148 | 10/30/2006 0:00 | |
| 2045798 | Rod Lawrence | 116150 | 11/15/2006 0:00 | |
| 2032150 | Edward Akucewich | 116151 | 10/27/2006 0:00 | |
| 2044215 | Robert Hardies | 116166 | 11/13/2006 0:00 | |
| 2039855 | Keith Berry | 116169 | 11/6/2006 0:00 | |
| 2033278 | Brad Wing | 116194 | 10/30/2006 0:00 | |
| 2047659 | Barbara Cruise | 116199 | 11/20/2006 0:00 | |
| 2042240 | Tom Bell | 116203 | 11/8/2006 0:00 | |
| 2076826 | Gerry ODell | 116204 | 12/20/2006 15:34 | |
| 2029973 | Joe Urbas | 116207 | 10/24/2006 0:00 | |
| 2032915 | Brian King | 116236 | 10/30/2006 0:00 | |
| 2045497 | John Cadick | 116248 | 11/14/2006 0:00 | |
| 2041556 | John Cadick | 116248 | 11/7/2006 0:00 | |
| 2077975 | Warren Harrison | 116249 | 12/26/2006 9:10 | |
| 2043164 | Keith Westwood | 116262 | 11/9/2006 0:00 | |
| 2044992 | William Shannon | 116273 | 11/13/2006 0:00 | |
| 2031339 | William Liedlich | 116277 | 10/26/2006 0:00 | |
| 2037501 | George Sushinsky | 116282 | 11/4/2006 0:00 | |
| 2045131 | George Canoles | 116286 | 11/14/2006 0:00 | |
| 2075270 | Julia Zimmerman | 116304 | 12/18/2006 15:22 | |
| 2031403 | Marcellino PIO Rusca | 116325 | 10/27/2006 0:00 | |
| 2047619 | Robert Lea | 116354 | 11/20/2006 0:00 | |
| 2044018 | Barry Toshi | 116357 | 11/13/2006 0:00 | |
| 2033832 | Reinhold Strnat | 116362 | 10/31/2006 0:00 | |
| 2032473 | Edward Little | 116368 | 10/30/2006 0:00 | |
| 2074129 | Joseph Homeny | 116383 | 12/14/2006 15:21 | |
| 2049640 | Edward Stewart | 116414 | 11/22/2006 0:00 | |
| 2033054 | Samuel Cardoso | 116441 | 10/30/2006 0:00 | |
| 2075295 | Clare Sullivan | 116444 | 12/18/2006 15:21 | |
| 2046161 | Arthur Parker | 116447 | 11/15/2006 0:00 | |
| 2052301 | John Blankenship | 116448 | 11/29/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047332 | Glenn Wentink | 116456 | 11/17/2006 0:00 | |
| 2044166 | Claudia Tessier | 116459 | 11/13/2006 0:00 | |
| 2032038 | Juan Perez-Ipina | 116477 | 10/27/2006 0:00 | |
| 2037502 | Scott Heh | 116499 | 11/4/2006 0:00 | |
| 2050655 | Donald Beezhold | 116520 | 11/27/2006 0:00 | |
| 2035572 | Charles Fairhurst | 116525 | 11/3/2006 0:00 | |
| 2047866 | David Sokol | 116542 | 11/20/2006 0:00 | |
| 2069881 | Michael Beecher | 116545 | 12/6/2006 0:00 | |
| 2039657 | Jeffrey Goodison | 116547 | 11/6/2006 14:23 | WEB.WEB.WEB |
| 2032084 | Patrick Fox | 116554 | 10/27/2006 0:00 | |
| 2032637 | Hans Oberg | 116558 | 10/30/2006 0:00 | |
| 2045558 | Patricia Viani | 116562 | 11/14/2006 0:00 | |
| 2045566 | Jeff Nottebaum | 116563 | 11/14/2006 0:00 | |
| 2041076 | Martin Bloomenthal | 116564 | 11/7/2006 0:00 | |
| 2051773 | Thomas Polanin | 116581 | 11/29/2006 0:00 | |
| 2040914 | David Catchpole | 116584 | 11/7/2006 0:00 | |
| 2069743 | Guy Cuccio | 116590 | 12/6/2006 0:00 | |
| 2051794 | Geoff Shorten | 116627 | 11/29/2006 0:00 | |
| 2049920 | Jose Pena | 116640 | 11/27/2006 0:00 | |
| 2045843 | Leighton Suddeth | 116654 | 11/15/2006 0:00 | |
| 2037503 | Harold Greenblatt | 116669 | 11/4/2006 0:00 | |
| 2031074 | Randy Johnson | 116676 | 10/26/2006 0:00 | |
| 2070836 | Kevin Smith | 116679 | 12/7/2006 0:00 | |
| 2046273 | David Griffin | 116693 | 11/16/2006 0:00 | |
| 2033212 | Kevin Brogan | 116694 | 10/30/2006 0:00 | |
| 2041762 | Abed Abu-Hassan | 116695 | 11/8/2006 0:00 | |
| 2031833 | Joseph Smith | 116701 | 10/27/2006 0:00 | |
| 2030509 | Donn Bonnette | 116736 | 10/25/2006 0:00 | |
| 2047313 | Charles Carll | 116737 | 11/17/2006 0:00 | |
| 2068473 | Rao Kamineni | 116738 | 12/4/2006 0:00 | |
| 2048869 | Douglas Lay | 116745 | 11/21/2006 0:00 | |
| 2032985 | Michael Jaycox | 116761 | 10/30/2006 0:00 | |
| 2030896 | Niels Thaulow | 116763 | 10/26/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2031986 | Steve Goldstine | 116773 | 10/27/2006 0:00 | |
| 2033556 | Chris Berndt | 116775 | 10/31/2006 0:00 | |
| 2033087 | Michael Gardner | 116779 | 10/30/2006 0:00 | |
| 2041104 | Frederick Gelfant | 116787 | 11/7/2006 0:00 | |
| 2031446 | Hideo Sawada | 116821 | 10/27/2006 0:00 | |
| 2034367 | Dennis Akin | 116822 | 11/1/2006 0:00 | |
| 2037504 | Alexander Kozlov | 116825 | 11/4/2006 0:00 | |
| 2070442 | Dr. Vinnie Goel | 116828 | 12/7/2006 0:00 | |
| 2062804 | Ron Hoffman | 116832 | 12/1/2006 0:00 | |
| 2073492 | Barbara Gardner | 116845 | 12/13/2006 15:19 | |
| 2041136 | David Sheer | 116869 | 11/7/2006 0:00 | |
| 2047594 | Jeff Slaughter | 116873 | 11/20/2006 0:00 | |
| 2041293 | Eric Lethe | 116889 | 11/7/2006 0:00 | |
| 2042370 | Christopher Wienecke | 116890 | 11/9/2006 0:00 | |
| 2078604 | Barbara Williams | 116893 | 12/27/2006 15:22 | |
| 2077325 | Wayne Graves | 116894 | 12/21/2006 15:19 | |
| 2037505 | Brian Lee | 116898 | 11/4/2006 0:00 | |
| 2051476 | James Owens | 116903 | 11/28/2006 0:00 | |
| 2034585 | Kurt Reimann | 116908 | 11/1/2006 0:00 | |
| 2033440 | John Modine | 116914 | 10/31/2006 0:00 | |
| 2037506 | Robert Wallace | 116924 | 11/4/2006 0:00 | |
| 2030582 | Conrad Fingerson | 116951 | 10/25/2006 0:00 | |
| 2033877 | John Manzo | 117020 | 10/31/2006 0:00 | |
| 2037507 | Randy Dickerman | 117023 | 11/4/2006 0:00 | |
| 2034111 | Douglas Bain | 117076 | 11/1/2006 0:00 | |
| 2041089 | John Hadden | 117077 | 11/7/2006 0:00 | |
| 2047286 | Elroy Schmidt | 117078 | 11/17/2006 0:00 | |
| 2033163 | William Webb | 117091 | 10/30/2006 0:00 | |
| 2033779 | Robert Anderson | 117107 | 10/31/2006 0:00 | |
| 2032938 | Steven Menkus | 117119 | 10/30/2006 0:00 | |
| 2032871 | Julie Adams | 117128 | 10/30/2006 0:00 | |
| 2050125 | Steven Elliott | 117132 | 11/27/2006 0:00 | |
| 2043374 | Kenneth Lies | 117133 | 11/10/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2042927 | John Speweik | 117135 | 11/9/2006 0:00 | |
| 2041791 | Jerry Raney | 117146 | 11/8/2006 0:00 | |
| 2075254 | Janet Macher | 117153 | 12/18/2006 15:22 | |
| 2035340 | Mary Gordon | 117156 | 11/3/2006 0:00 | |
| 2041118 | David Hughes | 117168 | 11/7/2006 0:00 | |
| 2049001 | Julia Mendonca | 117175 | 11/21/2006 0:00 | |
| 2047670 | Mike Freeman | 117213 | 11/20/2006 0:00 | |
| 2068869 | Brian Anthony | 117240 | 12/4/2006 0:00 | |
| 2074123 | James Reeder | 117241 | 12/14/2006 15:21 | |
| 2044820 | Evelyn Taylor | 117263 | 11/13/2006 0:00 | |
| 2052268 | Peter Lazarski | 117267 | 11/29/2006 0:00 | |
| 2078721 | Allen Lilly | 117277 | 12/28/2006 8:10 | |
| 2032053 | William Fernandez | 117279 | 10/27/2006 0:00 | |
| 2031387 | Woodhall Stopford | 117283 | 10/26/2006 0:00 | |
| 2042943 | Michael Gansemer | 117287 | 11/9/2006 0:00 | |
| 2042866 | Steven Parker | 117306 | 11/9/2006 0:00 | |
| 2047844 | David Hentschel | 117307 | 11/20/2006 0:00 | |
| 2075530 | Harald Justnes | 117315 | 12/19/2006 8:41 | |
| 2046919 | Bjorn Sundstrom | 117343 | 11/17/2006 0:00 | |
| 2041590 | Alan Plaisted | 117344 | 11/7/2006 0:00 | |
| 2042192 | Robert Davis | 117354 | 11/8/2006 0:00 | |
| 2039717 | Dorothy Davidson | 117355 | 11/6/2006 0:00 | |
| 2037509 | Claude Tournut | 117360 | 11/4/2006 0:00 | |
| 2042172 | Robert Wymer | 117361 | 11/8/2006 0:00 | |
| 2043016 | W Allen Palmer | 117376 | 11/9/2006 0:00 | |
| 2068965 | Eric Van Walle | 117394 | 12/4/2006 0:00 | |
| 2034781 | Jonathan Miner | 117417 | 11/2/2006 0:00 | |
| 2050637 | Kai Tam | 117428 | 11/27/2006 0:00 | |
| 2046104 | Nate Saint | 117432 | 11/15/2006 0:00 | |
| 2033180 | Lavar Clegg | 117435 | 10/30/2006 0:00 | |
| 2041366 | Isabel Wright | 117440 | 11/7/2006 0:00 | |
| 2033105 | Richard Trundt | 117441 | 10/30/2006 0:00 | |
| 2033260 | Glenn Thomas | 117444 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2079385 | Barbara Parry | 117448 | 12/29/2006 15:21 | |
| 2047628 | Ronald Anderson | 117463 | 11/20/2006 0:00 | |
| 2033728 | Timothy Bovard | 117469 | 10/31/2006 0:00 | |
| 2040865 | Dennis Olheiser | 117479 | 11/7/2006 0:00 | |
| 2035516 | Mohamad Esteghamat | 117484 | 11/3/2006 0:00 | |
| 2030552 | Daniel Marschall | 117489 | 10/25/2006 0:00 | |
| 2070506 | Lawrence Lavezzi | 117510 | 12/7/2006 0:00 | |
| 2033947 | Scott Mac Dowell | 117515 | 10/31/2006 0:00 | |
| 2046401 | Moir Haug | 117527 | 11/16/2006 0:00 | |
| 2031995 | Steven Keller | 117530 | 10/27/2006 0:00 | |
| 2050678 | Richard Rotherham | 117539 | 11/27/2006 0:00 | |
| 2034441 | William Cavness | 117547 | 11/1/2006 0:00 | |
| 2048179 | Roman Selig, III | 117550 | 11/20/2006 0:00 | |
| 2077762 | David Sykes | 117587 | 12/26/2006 8:35 | |
| 2046826 | Thomas Hansen | 117596 | 11/16/2006 15:58 | MEM.MEM.FAX |
| 2033247 | Matthew Bolland | 117598 | 10/30/2006 0:00 | |
| 2031550 | Robert Ryan | 117645 | 10/27/2006 0:00 | |
| 2050062 | David Voegeli | 117675 | 11/27/2006 0:00 | |
| 2030402 | Daniel Samborsky | 117695 | 10/25/2006 0:00 | |
| 2043890 | John Ream | 117711 | 11/10/2006 0:00 | |
| 2042930 | Margaret Ruminski | 117717 | 11/9/2006 0:00 | |
| 2068529 | Marlene Moore | 117747 | 12/4/2006 0:00 | |
| 2032186 | Fred Boldt | 117749 | 10/27/2006 0:00 | |
| 2033401 | David Zugell | 117762 | 10/31/2006 0:00 | |
| 2027466 | Horatio Wildman | 117773 | 10/17/2006 0:00 | |
| 2076709 | Joseph Griffith | 117798 | 12/20/2006 15:33 | |
| 2050779 | Katrin Elbert | 117799 | 11/27/2006 0:00 | |
| 2044787 | Geoffrey Rapp | 117803 | 11/13/2006 0:00 | |
| 2033437 | Miles Hutchings | 117811 | 10/31/2006 0:00 | |
| 2042821 | Leonard Bartley | 117816 | 11/9/2006 0:00 | |
| 2032025 | Gary Dickinson | 117831 | 10/27/2006 0:00 | |
| 2039507 | Shigeo Minami | 117833 | 11/6/2006 0:00 | |
| 2041354 | Robert Wheeler | 117842 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2069619 | Dennis Hefling | 117847 | 12/5/2006 0:00 | |
| 2043954 | Abraham Salehi | 117856 | 11/13/2006 0:00 | |
| 2075170 | George McAlpine | 117860 | 12/18/2006 15:21 | |
| 2034598 | Hansel Ho | 117878 | 11/1/2006 0:00 | |
| 2051510 | Brad Gruneberg | 117882 | 11/28/2006 0:00 | |
| 2043792 | Wendy Sterling | 117883 | 11/10/2006 0:00 | |
| 2074868 | Laura Plunkett | 117885 | 12/18/2006 8:50 | |
| 2030709 | Alan Spackman | 117897 | 10/26/2006 0:00 | |
| 2078635 | Randy West | 117911 | 12/27/2006 15:22 | |
| 2032474 | Olivier Vermeersch | 117918 | 10/30/2006 0:00 | |
| 2073094 | Eckhard Koenen | 117922 | 12/13/2006 8:03 | |
| 2032151 | Douglas Crawford | 117929 | 10/27/2006 0:00 | |
| 2045619 | Terry Cheek | 117949 | 11/14/2006 0:00 | |
| 2032125 | David Jones | 117954 | 10/27/2006 0:00 | |
| 2078381 | Henry Sonderegger | 117973 | 12/27/2006 8:00 | |
| 2071885 | Shinichi Numata | 117978 | 12/11/2006 0:00 | |
| 2041607 | Dennis Eshbaugh | 117989 | 11/7/2006 0:00 | |
| 2032911 | Wayne Semmerling | 117992 | 10/30/2006 0:00 | |
| 2033075 | Hans Maier | 118000 | 10/30/2006 0:00 | |
| 2037510 | Susan Hight | 118003 | 11/4/2006 0:00 | |
| 2037511 | Anne Countess Attlee | 118004 | 11/4/2006 0:00 | |
| 2041776 | Frank Burg | 118011 | 11/8/2006 0:00 | |
| 2035537 | Glenn Roberts | 118038 | 11/3/2006 0:00 | |
| 2047809 | Frank Priznar | 118039 | 11/20/2006 0:00 | |
| 2032162 | Gary Neuderfer | 118050 | 10/27/2006 0:00 | |
| 2037512 | Fernando Palop | 118063 | 11/4/2006 0:00 | |
| 2039834 | David Powers | 118067 | 11/6/2006 0:00 | |
| 2034617 | Ronald Spear | 118068 | 11/2/2006 0:00 | |
| 2037513 | Pierre D'Hondt | 118075 | 11/4/2006 0:00 | |
| 2037514 | Candace Sorrell | 118076 | 11/4/2006 0:00 | |
| 2032960 | Leonard Herron | 118100 | 10/30/2006 0:00 | |
| 2041434 | Evison Carefoot | 118115 | 11/7/2006 0:00 | |
| 2042347 | Kenneth Lee | 118152 | 11/8/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2052941 | William Neumann | 118159 | 11/30/2006 0:00 | |
| 2044975 | Ren Xu | 118168 | 11/13/2006 0:00 | |
| 2039796 | John Sheerin | 118172 | 11/6/2006 0:00 | |
| 2031957 | Eric Chai | 118177 | 10/27/2006 0:00 | |
| 2048221 | Chris Moritz | 118195 | 11/20/2006 0:00 | |
| 2032848 | Guy Hardwick | 118199 | 10/30/2006 0:00 | |
| 2033129 | Hugh Mc Culloch | 118208 | 10/30/2006 0:00 | |
| 2032446 | Charles Meadowcroft | 118214 | 10/30/2006 0:00 | |
| 2077909 | Tetsuya Katayama | 118216 | 12/26/2006 8:45 | |
| 2035592 | George Orenchak | 118220 | 11/3/2006 0:00 | |
| 2039537 | Lawrence Wilkinson | 118246 | 11/6/2006 0:00 | |
| 2069127 | Richard Sherping | 118251 | 12/5/2006 0:00 | |
| 2042540 | Gerald Harrison | 118254 | 11/9/2006 0:00 | |
| 2069807 | David Harvey | 118255 | 12/6/2006 0:00 | |
| 2032838 | Kerry Nothnagel | 118290 | 10/30/2006 0:00 | |
| 2037904 | Brahim Benmokrane | 118295 | 11/4/2006 0:00 | |
| 2041265 | Joseph Cavanaugh | 118309 | 11/7/2006 0:00 | |
| 2031958 | James Gammon | 118323 | 10/27/2006 0:00 | |
| 2069768 | Jack Hyde | 118330 | 12/6/2006 0:00 | |
| 2044955 | Glen Robak | 118334 | 11/13/2006 0:00 | |
| 2030693 | William Kelley | 118337 | 10/26/2006 0:00 | |
| 2030391 | Paul Van Trieste | 118341 | 10/25/2006 0:00 | |
| 2042077 | Warren Watters | 118352 | 11/8/2006 0:00 | |
| 2043066 | Jy-An Wang | 118354 | 11/9/2006 0:00 | |
| 2041412 | Richard Plante | 118357 | 11/7/2006 0:00 | |
| 2043135 | Randy Roig | 118363 | 11/9/2006 0:00 | |
| 2050571 | Oscar Cordo | 118379 | 11/27/2006 0:00 | |
| 2033052 | James Tarara | 118404 | 10/30/2006 0:00 | |
| 2052589 | R Wayne Pierce | 118415 | 11/30/2006 0:00 | |
| 2041818 | David Governo | 118424 | 11/8/2006 0:00 | |
| 2069054 | Jean Fernandez | 118429 | 12/4/2006 0:00 | |
| 2034614 | Douglas Dale | 118434 | 11/2/2006 0:00 | |
| 2052617 | Douglas Bonke | 118439 | 11/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2034798 | Jack Zakarian | 118443 | 11/2/2006 0:00 | |
| 2042984 | Ruediger Jelitte | 118445 | 11/9/2006 0:00 | |
| 2031282 | Terry Todd | 118447 | 10/26/2006 0:00 | |
| 2040911 | Glenn Heilman | 118454 | 11/7/2006 0:00 | |
| 2040860 | Douglas Steele | 118466 | 11/7/2006 0:00 | |
| 2032625 | Neal Freuden | 118477 | 10/30/2006 0:00 | |
| 2045056 | Scott Watkins | 118487 | 11/14/2006 0:00 | |
| 2072375 | Stephen Miller | 118491 | 12/11/2006 0:00 | |
| 2043138 | Robert Madsen | 118497 | 11/9/2006 0:00 | |
| 2044266 | Jussi Kukkonen | 118517 | 11/13/2006 0:00 | |
| 2050986 | William Kirkland | 118529 | 11/28/2006 0:00 | |
| 2042510 | James Brown | 118539 | 11/9/2006 0:00 | |
| 2050698 | Jack Sanders | 118541 | 11/27/2006 0:00 | |
| 2078273 | Richard Peacock | 118547 | 12/26/2006 15:21 | |
| 2032175 | Harvey Stein | 118551 | 10/27/2006 0:00 | |
| 2076294 | Ernst H Spieth | 118552 | 12/20/2006 8:25 | |
| 2033022 | Neil Bolding | 118594 | 10/30/2006 0:00 | |
| 2043171 | James Whalen | 118604 | 11/9/2006 0:00 | |
| 2031148 | Ruth Hull | 118609 | 10/26/2006 0:00 | |
| 2048865 | Charles Muth | 118619 | 11/21/2006 0:00 | |
| 2032779 | Dean Neubauer | 118636 | 10/30/2006 0:00 | |
| 2073114 | Rachel Detwiler | 118667 | 12/13/2006 8:03 | |
| 2031152 | Jack Orswell | 118673 | 10/26/2006 0:00 | |
| 2032060 | Terry Henley, Psyd | 118690 | 10/27/2006 0:00 | |
| 2032295 | George Preble | 118712 | 10/30/2006 0:00 | |
| 2047295 | Paul Anderson | 118717 | 11/17/2006 0:00 | |
| 2037516 | Carol Michael | 118725 | 11/4/2006 0:00 | |
| 2070249 | Vaughn Benoit | 118729 | 12/6/2006 0:00 | |
| 2072524 | James Cavanagh | 118732 | 12/12/2006 0:00 | |
| 2033359 | John Serrano | 118740 | 10/31/2006 0:00 | |
| 2045563 | Chris Petit | 118744 | 11/14/2006 0:00 | |
| 2068411 | Debra Woosley | 118758 | 12/4/2006 0:00 | |
| 2049171 | Bruce Beck | 118759 | 11/22/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2034636 | Joseph Minor | 118830 | 11/2/2006 0:00 | |
| 2030346 | Darrell Haar | 118839 | 10/25/2006 0:00 | |
| 2051569 | Lawrence Catalano | 118842 | 11/28/2006 0:00 | |
| 2037515 | Mary Abbott | 118870 | 11/4/2006 0:00 | |
| 2037517 | Shelley Deppa | 118881 | 11/4/2006 0:00 | |
| 2032812 | Joseph Malpezzi | 118892 | 10/30/2006 0:00 | |
| 2045764 | Edward Casserly | 118912 | 11/15/2006 0:00 | |
| 2047655 | Jerry Byrd | 118913 | 11/20/2006 0:00 | |
| 2033463 | Rosanna Falabella | 118925 | 10/31/2006 0:00 | |
| 2043791 | James Holland | 118928 | 11/10/2006 0:00 | |
| 2043462 | Rory Galloway | 118932 | 11/10/2006 0:00 | |
| 2032505 | Syed Sattar | 118941 | 10/30/2006 0:00 | |
| 2042451 | Susan Matter | 118942 | 11/9/2006 0:00 | |
| 2031149 | Ronald Krueger | 118943 | 10/26/2006 0:00 | |
| 2047826 | Michael Ogden | 118952 | 11/20/2006 0:00 | |
| 2030530 | David Balazs | 118985 | 10/25/2006 0:00 | |
| 2043836 | Alberto Saiz | 118987 | 11/10/2006 0:00 | |
| 2074618 | Mark Frye | 118997 | 12/15/2006 15:22 | |
| 2075850 | Peter Grant | 119017 | 12/19/2006 15:19 | |
| 2043761 | Christopher Meyer | 119020 | 11/10/2006 0:00 | |
| 2045079 | Ferne Rea | 119035 | 11/14/2006 0:00 | |
| 2048175 | Linda Lavelle | 119037 | 11/20/2006 0:00 | |
| 2041238 | Chris Seested | 119046 | 11/7/2006 0:00 | |
| 2030963 | Robert Tuchmann | 119060 | 10/26/2006 0:00 | |
| 2078405 | Christopher Capobianco | 119065 | 12/27/2006 8:00 | |
| 2031115 | Timothy Dusbabek | 119079 | 10/26/2006 0:00 | |
| 2052604 | Sameh Zaghloul | 119087 | 11/30/2006 0:00 | |
| 2046297 | Max Wills | 119106 | 11/16/2006 0:00 | |
| 2049700 | Kevin Archer | 119115 | 11/22/2006 0:00 | |
| 2050794 | Gregory Corcoran | 119118 | 11/27/2006 0:00 | |
| 2077880 | Francis Hunt | 119119 | 12/26/2006 8:45 | |
| 2033542 | Lawrence Gray | 119154 | 10/31/2006 0:00 | |
| 2037518 | Peder Wolkoff | 119172 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047663 | Keith Taylor | 119184 | 11/20/2006 0:00 | |
| 2041544 | Grant Hunter | 119197 | 11/7/2006 0:00 | |
| 2032979 | John Ballun | 119202 | 10/30/2006 0:00 | |
| 2037519 | David Snavely | 119210 | 11/4/2006 0:00 | |
| 2033942 | Wayne Mitchell | 119228 | 10/31/2006 0:00 | |
| 2030664 | Danielle Ericks | 119238 | 10/26/2006 0:00 | |
| 2035682 | John Cox | 119243 | 11/3/2006 0:00 | |
| 2040896 | David Rudland | 119258 | 11/7/2006 0:00 | |
| 2047232 | Shuya Chang | 119262 | 11/17/2006 0:00 | |
| 2042737 | Norman Marchand | 119263 | 11/9/2006 0:00 | |
| 2032975 | Thomas Neal | 119267 | 10/30/2006 0:00 | |
| 2040766 | Gerald Schroeder | 119286 | 11/7/2006 0:00 | |
| 2050729 | Hugh Wang | 119290 | 11/27/2006 0:00 | |
| 2076765 | Mark Clark | 119298 | 12/20/2006 15:34 | |
| 2039574 | Waldemar Kulinski | 119334 | 11/6/2006 0:00 | |
| 2033256 | John Fischer | 119340 | 10/30/2006 0:00 | |
| 2037520 | C Wiesner | 119345 | 11/4/2006 0:00 | |
| 2041600 | Herb Hernandez | 119375 | 11/7/2006 0:00 | |
| 2033366 | Patrick Quinn | 119378 | 10/31/2006 0:00 | |
| 2030954 | Richard Walker | 119396 | 10/26/2006 0:00 | |
| 2030986 | Richard Conley | 119408 | 10/26/2006 0:00 | |
| 2031505 | Robert Simons | 119415 | 10/27/2006 0:00 | |
| 2075764 | John Kuchno | 119446 | 12/19/2006 15:18 | |
| 2071554 | Robert Ross | 119475 | 12/8/2006 0:00 | |
| 2030569 | Bruce Yeaton | 119476 | 10/25/2006 0:00 | |
| 2035071 | David Dell | 119486 | 11/2/2006 0:00 | |
| 2031222 | Scott Keenan | 119487 | 10/26/2006 0:00 | |
| 2037521 | Jakob Kuebler | 119495 | 11/4/2006 0:00 | |
| 2076789 | Hal Miller | 119529 | 12/20/2006 15:34 | |
| 2032820 | Ling-Ling Hung | 119531 | 10/30/2006 0:00 | |
| 2033535 | Katsuhiko Shimodaira | 119534 | 10/31/2006 0:00 | |
| 2075188 | Soeren Dromph | 119545 | 12/18/2006 15:22 | |
| 2044114 | Ajit Govindan | 119548 | 11/13/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030801 | Del Major | 119552 | 10/26/2006 0:00 | |
| 2069049 | Robert Drake | 119555 | 12/4/2006 0:00 | |
| 2030439 | Slav Stepanovich | 119559 | 10/25/2006 0:00 | |
| 2032089 | James Lovekin | 119579 | 10/27/2006 0:00 | |
| 2035280 | Modi Chandrakant | 119582 | 11/3/2006 0:00 | |
| 2043420 | Ernest Yates | 119584 | 11/10/2006 0:00 | |
| 2042887 | Randy Earles | 119586 | 11/9/2006 0:00 | |
| 2043155 | H Michael Barnes | 119590 | 11/9/2006 0:00 | |
| 2031121 | Susan Evans Norris | 119618 | 10/26/2006 0:00 | |
| 2034991 | Miles Ducore | 119623 | 11/2/2006 0:00 | |
| 2033365 | David Beamish | 119635 | 10/31/2006 0:00 | |
| 2041673 | Janice Larsen | 119641 | 11/7/2006 15:53 | WEB.WEB.WEB |
| 2041708 | Kevin Martindale | 119662 | 11/8/2006 0:00 | |
| 2039723 | Robert De Priest | 119667 | 11/6/2006 0:00 | |
| 2032119 | Edward Edelson | 119688 | 10/27/2006 0:00 | |
| 2045802 | Robin Fites | 119705 | 11/15/2006 0:00 | |
| 2032962 | David Jordan | 119713 | 10/30/2006 0:00 | |
| 2032023 | Enrique Pasquel | 119730 | 10/27/2006 0:00 | |
| 2048434 | Kevin O Hara | 119753 | 11/21/2006 0:00 | |
| 2062953 | Judy Cheng | 119759 | 12/1/2006 0:00 | |
| 2049599 | James Wodyka | 119768 | 11/22/2006 0:00 | |
| 2041232 | David Vollmer | 119788 | 11/7/2006 0:00 | |
| 2031435 | Yoshiyuki Kondo | 119818 | 10/27/2006 0:00 | |
| 2076350 | Dan Tingley | 119819 | 12/20/2006 8:25 | |
| 2050947 | Barry Schafer | 119823 | 11/28/2006 0:00 | |
| 2033152 | Lawrence Slavin | 119827 | 10/30/2006 0:00 | |
| 2039442 | Michael Kinkley | 119839 | 11/6/2006 0:00 | |
| 2034057 | John Harrison | 119856 | 11/1/2006 0:00 | |
| 2050958 | Terry Barnett | 119860 | 11/28/2006 0:00 | |
| 2037522 | Wanda Fabriek | 119877 | 11/4/2006 0:00 | |
| 2045682 | Susan Tedja | 119892 | 11/15/2006 0:00 | |
| 2046252 | Wallace Munden | 119896 | 11/16/2006 0:00 | |
| 2039705 | Heidi Hoglund | 119909 | 11/6/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2032463 | David Vansell | 119923 | 10/30/2006 0:00 | |
| 2043545 | Steven Heikkila | 119940 | 11/10/2006 0:00 | |
| 2031385 | Sullivan Curran | 119956 | 10/26/2006 0:00 | |
| 2031126 | Salem Faza | 119975 | 10/26/2006 0:00 | |
| 2073694 | Richard Greenwald | 119976 | 12/14/2006 8:05 | |
| 2035360 | Jerrold Gropp | 119989 | 11/3/2006 0:00 | |
| 2031820 | Vahid Ebadat | 119992 | 10/27/2006 0:00 | |
| 2035137 | James Dufour | 119996 | 11/2/2006 0:00 | |
| 2046358 | Jeffrey Winston | 120010 | 11/16/2006 0:00 | |
| 2047598 | Alan Matejowsky | 120019 | 11/20/2006 0:00 | |
| 2043985 | Joe Rice | 120026 | 11/13/2006 0:00 | |
| 2037524 | Irene Blair | 120032 | 11/4/2006 0:00 | |
| 2041465 | Glenn Jewell | 120049 | 11/7/2006 0:00 | |
| 2047613 | Wayne Blackley | 120053 | 11/20/2006 0:00 | |
| 2033141 | Mark Flock | 120060 | 10/30/2006 0:00 | |
| 2041746 | Min-Hong Zhang | 120065 | 11/8/2006 0:00 | |
| 2047621 | David Campbell | 120066 | 11/20/2006 0:00 | |
| 2033809 | Richard Larsen | 120097 | 10/31/2006 0:00 | |
| 2033455 | Henry Brummel | 120157 | 10/31/2006 0:00 | |
| 2051477 | Francois Bastien | 120161 | 11/28/2006 0:00 | |
| 2074280 | Sherman Chao | 120162 | 12/15/2006 7:50 | |
| 2041859 | Larry Bush | 120186 | 11/8/2006 0:00 | |
| 2077543 | Paul Schyve | 120203 | 12/22/2006 9:09 | |
| 2045246 | Randall Johnson | 120231 | 11/14/2006 0:00 | |
| 2032127 | Russell Stein | 120235 | 10/27/2006 0:00 | |
| 2047505 | Geoffrey Yothers | 120237 | 11/20/2006 0:00 | |
| 2070235 | Lewis Anderson | 120245 | 12/6/2006 0:00 | |
| 2031276 | Robert Peters | 120295 | 10/26/2006 0:00 | |
| 2043121 | Ronald Lewis | 120322 | 11/9/2006 0:00 | |
| 2046396 | Walter Flood | 120339 | 11/16/2006 0:00 | |
| 2035152 | Richard Grimes | 120359 | 11/2/2006 0:00 | |
| 2032098 | Dennis Brunett | 120366 | 10/27/2006 0:00 | |
| 2041300 | Dean Jenne | 120371 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2032594 | Stephen Guise | 120400 | 10/30/2006 0:00 | |
| 2045768 | Richard Legendre | 120405 | 11/15/2006 0:00 | |
| 2030502 | Dale Albright | 120409 | 10/25/2006 0:00 | |
| 2033377 | K Gardner | 120417 | 10/31/2006 0:00 | |
| 2032035 | Robert Wadsworth | 120426 | 10/27/2006 0:00 | |
| 2077960 | Steve Hall | 120449 | 12/26/2006 9:02 | |
| 2053024 | Stanley Gatland | 120450 | 11/30/2006 0:00 | |
| 2045210 | Pierre Hirtt | 120466 | 11/14/2006 0:00 | |
| 2039413 | Todd Daniel | 120467 | 11/6/2006 0:00 | |
| 2050584 | Lynn Templeton | 120468 | 11/27/2006 0:00 | |
| 2037523 | A Anghileri | 120478 | 11/4/2006 0:00 | |
| 2076805 | Roxana Roshon | 120480 | 12/20/2006 15:34 | |
| 2032815 | Harvey Abernathey | 120487 | 10/30/2006 0:00 | |
| 2042505 | Paul Brawner | 120490 | 11/9/2006 0:00 | |
| 2070481 | Daniel Falkenstein | 120531 | 12/7/2006 0:00 | |
| 2044141 | Paul Wirick | 120537 | 11/13/2006 0:00 | |
| 2033937 | John Shields | 120543 | 10/31/2006 0:00 | |
| 2032826 | Robert Brooks | 120548 | 10/30/2006 0:00 | |
| 2032327 | Bruce Mc Crory | 120568 | 10/30/2006 0:00 | |
| 2032574 | Ernest Pauliny, Jr | 120569 | 10/30/2006 0:00 | |
| 2049591 | Mark Lavach | 120571 | 11/22/2006 0:00 | |
| 2043956 | Darrel Higgs | 120596 | 11/13/2006 0:00 | |
| 2031248 | Daniel Narbone | 120612 | 10/26/2006 0:00 | |
| 2031976 | Gladys Stephenson | 120614 | 10/27/2006 0:00 | |
| 2044026 | Ron Blackwell | 120618 | 11/13/2006 0:00 | |
| 2032058 | Douglas Jones | 120622 | 10/27/2006 0:00 | |
| 2044789 | Kent Bachus | 120645 | 11/13/2006 0:00 | |
| 2078271 | Robert Myers | 120649 | 12/26/2006 15:21 | |
| 2032548 | Jim Sundahl | 120669 | 10/30/2006 0:00 | |
| 2031369 | Karen Ohland | 120670 | 10/26/2006 0:00 | |
| 2041245 | Howard Moskowitz | 120671 | 11/7/2006 0:00 | |
| 2037525 | Eun-Hee Cirlin | 120679 | 11/4/2006 0:00 | |
| 2037526 | Robert Davis | 120681 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037527 | Thomas Distler | 120682 | 11/4/2006 0:00 | |
| 2037528 | Michael Hecht | 120684 | 11/4/2006 0:00 | |
| 2037529 | Donald Hillman | 120686 | 11/4/2006 0:00 | |
| 2037530 | Steven Novak | 120687 | 11/4/2006 0:00 | |
| 2037531 | John Thomas | 120691 | 11/4/2006 0:00 | |
| 2037532 | David Watson | 120692 | 11/4/2006 0:00 | |
| 2073699 | Bill Stickle | 120693 | 12/14/2006 8:05 | |
| 2044864 | Michael Zandaroski | 120696 | 11/13/2006 0:00 | |
| 2039824 | Steven Hudson | 120710 | 11/6/2006 0:00 | |
| 2044023 | Paul Henderson | 120729 | 11/13/2006 0:00 | |
| 2035162 | Paula Vettel | 120739 | 11/2/2006 0:00 | |
| 2069120 | Robert Hopkins | 120746 | 12/5/2006 0:00 | |
| 2033170 | Shreerang Nabar | 120807 | 10/30/2006 0:00 | |
| 2047807 | Adel Hanna | 120817 | 11/20/2006 0:00 | |
| 2032809 | Daniel Dewar | 120832 | 10/30/2006 0:00 | |
| 2046146 | Amin Tomeh | 120834 | 11/15/2006 0:00 | |
| 2031990 | James Hodgson | 120838 | 10/27/2006 0:00 | |
| 2031945 | George Kelly | 120848 | 10/27/2006 0:00 | |
| 2044738 | Donald Lheureux | 120850 | 11/13/2006 0:00 | |
| 2044217 | Louis Bull | 120859 | 11/13/2006 0:00 | |
| 2068564 | Jeffrey Wolla | 120861 | 12/4/2006 0:00 | |
| 2037533 | Traugott Zimmerli | 120875 | 11/4/2006 0:00 | |
| 2052276 | Bryan Johnson | 120893 | 11/29/2006 0:00 | |
| 2030327 | Rita Hardy | 120900 | 10/25/2006 0:00 | |
| 2044969 | Danny Marks | 120908 | 11/13/2006 0:00 | |
| 2049902 | Keith Mc Cabe | 120928 | 11/27/2006 0:00 | |
| 2045090 | John Piazza II | 120934 | 11/14/2006 0:00 | |
| 2042337 | Kristina Cunningham | 120951 | 11/8/2006 0:00 | |
| 2033427 | Carol Hogan | 120962 | 10/31/2006 0:00 | |
| 2046293 | Karen Warseck | 120972 | 11/16/2006 0:00 | |
| 2072274 | Joseph Connaghan | 120974 | 12/11/2006 0:00 | |
| 2034126 | Darryl Rarich | 120978 | 11/1/2006 0:00 | |
| 2075890 | Anthony White | 120990 | 12/19/2006 15:19 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037534 | Gerard Haaker | 120996 | 11/4/2006 0:00 | |
| 2079159 | John Saffell | 121007 | 12/29/2006 8:00 | |
| 2045746 | Roderick Claus | 121008 | 11/15/2006 0:00 | |
| 2037535 | Alan Roberts | 121012 | 11/4/2006 0:00 | |
| 2037536 | Jorg Schwedes | 121013 | 11/4/2006 0:00 | |
| 2037538 | Terry Dempsey | 121019 | 11/4/2006 0:00 | |
| 2041924 | Roger Gagne | 121021 | 11/8/2006 0:00 | |
| 2044155 | Hugh Casper | 121025 | 11/13/2006 0:00 | |
| 2050758 | Russell Lund | 121026 | 11/27/2006 0:00 | |
| 2032858 | Joe Mc Neal | 121034 | 10/30/2006 0:00 | |
| 2037537 | Fanxin Chen | 121040 | 11/4/2006 0:00 | |
| 2048156 | Julie Kilgore | 121053 | 11/20/2006 0:00 | |
| 2044154 | M B S Agarwal | 121063 | 11/13/2006 0:00 | |
| 2079047 | Dale Miller | 121073 | 12/28/2006 15:21 | |
| 2045680 | Edward Becker | 121074 | 11/15/2006 0:00 | |
| 2041831 | Robert West | 121105 | 11/8/2006 0:00 | |
| 2030934 | Ralph Paroli | 121122 | 10/26/2006 0:00 | |
| 2032868 | David Thomas | 121146 | 10/30/2006 0:00 | |
| 2048249 | Bruce Lemons | 121150 | 11/20/2006 0:00 | |
| 2033040 | Gasper Denes | 121155 | 10/30/2006 0:00 | |
| 2031577 | Scott Anderson | 121158 | 10/27/2006 0:00 | |
| 2079320 | Stephen Webb | 121195 | 12/29/2006 15:16 | WEB.WEB.WEB |
| 2047822 | Thomas Blackburn | 121197 | 11/20/2006 0:00 | |
| 2046730 | Ettore Bartolucci | 121204 | 11/16/2006 0:00 | |
| 2075426 | Robert Olree | 121221 | 12/19/2006 8:40 | |
| 2048456 | Marcia Lubick | 121228 | 11/21/2006 0:00 | |
| 2048225 | David Kiddoo | 121245 | 11/20/2006 0:00 | |
| 2073002 | Gustavo Delgado | 121255 | 12/13/2006 8:03 | |
| 2072904 | Robert Bowers | 121256 | 12/12/2006 0:00 | |
| 2045132 | James Stropoli | 121273 | 11/14/2006 0:00 | |
| 2046907 | Tom Slimmon | 121276 | 11/17/2006 0:00 | |
| 2037539 | William Walton | 121290 | 11/4/2006 0:00 | |
| 2050705 | Brian Rodgers | 121318 | 11/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033867 | Tom Collier | 121348 | 10/31/2006 0:00 | |
| 2075159 | Timothy Beach | 121366 | 12/18/2006 15:21 | |
| 2035079 | James Webber | 121389 | 11/2/2006 0:00 | |
| 2030405 | Charles Alt | 121394 | 10/25/2006 0:00 | |
| 2032996 | Michael Riley | 121415 | 10/30/2006 0:00 | |
| 2031794 | Dru Meadows | 121421 | 10/27/2006 0:00 | |
| 2043082 | Pierre Girard | 121429 | 11/9/2006 0:00 | |
| 2032449 | Damilola Esho | 121431 | 10/30/2006 0:00 | |
| 2043278 | James Gardner | 121438 | 11/10/2006 0:00 | |
| 2049614 | James Mouser | 121455 | 11/22/2006 0:00 | |
| 2037541 | Doug Daeffler | 121456 | 11/4/2006 0:00 | |
| 2037542 | Bill Grilliot | 121457 | 11/4/2006 0:00 | |
| 2037543 | Bruce Teele | 121458 | 11/4/2006 0:00 | |
| 2047587 | Jimmy Jackson | 121466 | 11/20/2006 0:00 | |
| 2037544 | Roger Smith | 121470 | 11/4/2006 0:00 | |
| 2037545 | Jerry King | 121471 | 11/4/2006 0:00 | |
| 2045214 | Robert Waller, Jr | 121473 | 11/14/2006 0:00 | |
| 2033776 | William Holzhauer | 121486 | 10/31/2006 0:00 | |
| 2047720 | Laurence Howard | 121491 | 11/20/2006 0:00 | |
| 2069595 | Wayne Chatterton | 121521 | 12/5/2006 0:00 | |
| 2043297 | Vesa Saikko | 121533 | 11/10/2006 0:00 | |
| 2043964 | Michael Thomes | 121541 | 11/13/2006 0:00 | |
| 2043922 | Steven Granieri | 121549 | 11/10/2006 0:00 | |
| 2030973 | Steven Granieri | 121549 | 10/26/2006 0:00 | |
| 2034501 | Javier Trevino | 121575 | 11/1/2006 0:00 | |
| 2030994 | Ulf Flemstroem | 121577 | 10/26/2006 0:00 | |
| 2037546 | Edward Woolridge | 121607 | 11/4/2006 0:00 | |
| 2077806 | John Mc Gowan | 121615 | 12/26/2006 8:35 | |
| 2032067 | Yaroslav Shtrombakh | 121616 | 10/27/2006 0:00 | |
| 2032230 | Jon Weir | 121624 | 10/27/2006 0:00 | |
| 2033754 | Katherine Roberts | 121628 | 10/31/2006 0:00 | |
| 2033122 | Kenneth Orie | 121630 | 10/30/2006 0:00 | |
| 2037547 | Joan Mc Fadden | 121638 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2032600 | Jack Krafchick | 121639 | 10/30/2006 0:00 | |
| 2037548 | Douglas Lant | 121642 | 11/4/2006 0:00 | |
| 2076980 | Jay Stephens | 121662 | 12/21/2006 8:11 | |
| 2078577 | Lee Kremer | 121666 | 12/27/2006 15:22 | |
| 2072244 | Jeffrey Klaiman | 121691 | 12/11/2006 0:00 | |
| 2049632 | M Denis Gingras | 121708 | 11/22/2006 0:00 | |
| 2043108 | Joseph Bozzuto | 121744 | 11/9/2006 0:00 | |
| 2033411 | Dennis Hoskin | 121748 | 10/31/2006 0:00 | |
| 2032408 | Cline Reese, III | 121758 | 10/30/2006 0:00 | |
| 2030946 | Jeff Staley | 121788 | 10/26/2006 0:00 | |
| 2072519 | James Simnick | 121799 | 12/12/2006 0:00 | |
| 2031181 | Michael Fogarty | 121801 | 10/26/2006 0:00 | |
| 2074633 | Thad Taylor | 121810 | 12/15/2006 15:22 | |
| 2045110 | Enrico Lucon | 121823 | 11/14/2006 0:00 | |
| 2032142 | Todd Bergstrom | 121827 | 10/27/2006 0:00 | |
| 2043332 | Takahiro Takigawa | 121837 | 11/10/2006 0:00 | |
| 2069119 | Sofya Solodkin | 121850 | 12/5/2006 0:00 | |
| 2032350 | Gary Tokle | 121851 | 10/30/2006 0:00 | |
| 2032050 | William Emke | 121927 | 10/27/2006 0:00 | |
| 2039367 | James Green | 121945 | 11/6/2006 0:00 | |
| 2039776 | Raj Dongre | 121948 | 11/6/2006 0:00 | |
| 2031122 | Paul Bussee | 121955 | 10/26/2006 0:00 | |
| 2049062 | Simon Fleury | 121961 | 11/22/2006 0:00 | |
| 2049086 | R Bruce Meade | 121971 | 11/22/2006 0:00 | |
| 2030398 | Charles Biss | 121978 | 10/25/2006 0:00 | |
| 2033150 | Josiah Beakley | 121985 | 10/30/2006 0:00 | |
| 2045112 | Hugh Williams | 121987 | 11/14/2006 0:00 | |
| 2068976 | Pete Chambers | 121990 | 12/4/2006 0:00 | |
| 2043189 | Richard Fields | 122027 | 11/9/2006 0:00 | |
| 2037549 | Takashi Kanno | 122031 | 11/4/2006 0:00 | |
| 2037550 | Katsutosi Komeya | 122032 | 11/4/2006 0:00 | |
| 2033895 | Scott Althouse | 122052 | 10/31/2006 0:00 | |
| 2032407 | Tom Pekarek | 122056 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2032236 | Sam Johnson | 122057 | 10/27/2006 0:00 | |
| 2031266 | Terrence Murphy | 122062 | 10/26/2006 0:00 | |
| 2044108 | Michael Krygier | 122073 | 11/13/2006 0:00 | |
| 2034743 | Steve Daniewicz | 122080 | 11/2/2006 0:00 | |
| 2046283 | William Whitcomb | 122084 | 11/16/2006 0:00 | |
| 2048277 | Deborah Passwater | 122086 | 11/20/2006 0:00 | |
| 2049780 | Alan Flamberg | 122111 | 11/27/2006 0:00 | |
| 2052627 | Jeffrey Sawyers | 122144 | 11/30/2006 0:00 | |
| 2033812 | Richard Rush | 122153 | 10/31/2006 0:00 | |
| 2037551 | Celestine Kiss | 122160 | 11/4/2006 0:00 | |
| 2037552 | Michael Bogumill | 122161 | 11/4/2006 0:00 | |
| 2050599 | Mahir Al-Nadaf | 122176 | 11/27/2006 0:00 | |
| 2043067 | Ken Klein | 122183 | 11/9/2006 0:00 | |
| 2051047 | Gary Heroux | 122189 | 11/28/2006 0:00 | |
| 2042547 | Sandra Warren | 122193 | 11/9/2006 0:00 | |
| 2035356 | Fred Keough | 122203 | 11/3/2006 0:00 | |
| 2041716 | Donald Libby | 122235 | 11/8/2006 0:00 | |
| 2075895 | Russell Tauscher | 122241 | 12/19/2006 15:19 | |
| 2045720 | Edward Cahill | 122265 | 11/15/2006 0:00 | |
| 2042372 | Gary Bradnick | 122270 | 11/9/2006 0:00 | |
| 2045329 | Fay Raisanen | 122288 | 11/14/2006 0:00 | |
| 2031892 | Fay Raisanen | 122288 | 10/27/2006 0:00 | |
| 2050611 | R Scott Scheidler | 122293 | 11/27/2006 0:00 | |
| 2076913 | Jo Given | 122304 | 12/21/2006 8:10 | |
| 2041263 | Jacques Lesage | 122316 | 11/7/2006 0:00 | |
| 2077733 | Peter Glaesman | 122350 | 12/26/2006 8:35 | |
| 2037553 | Kim Fried | 122393 | 11/4/2006 0:00 | |
| 2037554 | William Simpson | 122395 | 11/4/2006 0:00 | |
| 2037555 | Peter Ackerman | 122397 | 11/4/2006 0:00 | |
| 2037556 | Dennis Browner | 122398 | 11/4/2006 0:00 | |
| 2037557 | William Ennis | 122400 | 11/4/2006 0:00 | |
| 2037558 | Mary Grilliot | 122402 | 11/4/2006 0:00 | |
| 2037559 | Janice La France | 122403 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037560 | Kirk Owen | 122405 | 11/4/2006 0:00 | |
| 2037561 | Barry Phillips | 122406 | 11/4/2006 0:00 | |
| 2037562 | Alan Schierenbeck | 122407 | 11/4/2006 0:00 | |
| 2037563 | John Tully | 122408 | 11/4/2006 0:00 | |
| 2037564 | Tammy Wells | 122409 | 11/4/2006 0:00 | |
| 2039868 | James Offutt | 122425 | 11/6/2006 0:00 | |
| 2041310 | Carl Beels | 122432 | 11/7/2006 0:00 | |
| 2035351 | Charles Hyndman | 122449 | 11/3/2006 0:00 | |
| 2051687 | Marilyn Call | 122454 | 11/29/2006 0:00 | |
| 2041316 | Allison Toms | 122459 | 11/7/2006 0:00 | |
| 2034437 | John Simmet | 122461 | 11/1/2006 0:00 | |
| 2072836 | Michael Baskfield | 122476 | 12/12/2006 0:00 | |
| 2033454 | Sanjay Mishra | 122483 | 10/31/2006 0:00 | |
| 2042497 | Jeffery Kellison | 122495 | 11/9/2006 0:00 | |
| 2033447 | James Sweeney | 122504 | 10/31/2006 0:00 | |
| 2074658 | Robert Reis | 122526 | 12/15/2006 15:22 | |
| 2034420 | Ole Schjelde | 122533 | 11/1/2006 0:00 | |
| 2051375 | Daniel Lewton | 122604 | 11/28/2006 0:00 | |
| 2042884 | Kurt Moser | 122635 | 11/9/2006 0:00 | |
| 2074239 | Bruce Newton | 122659 | 12/15/2006 7:50 | |
| 2077815 | Bhushan Modi | 122672 | 12/26/2006 8:35 | |
| 2035700 | Roger Bett | 122691 | 11/3/2006 0:00 | |
| 2041553 | Neil Guiles | 122693 | 11/7/2006 0:00 | |
| 2072941 | Philip Line | 122700 | 12/12/2006 0:00 | |
| 2048308 | Lloyd Reese | 122706 | 11/20/2006 0:00 | |
| 2041741 | Joe Cole | 122725 | 11/8/2006 0:00 | |
| 2078379 | John Horswell | 122733 | 12/27/2006 8:00 | |
| 2077819 | Gerd Dobmann | 122735 | 12/26/2006 8:35 | |
| 2030591 | Donald Askea | 122762 | 10/25/2006 0:00 | |
| 2033006 | Jim Speakman | 122776 | 10/30/2006 0:00 | |
| 2070775 | William Schneider | 122784 | 12/7/2006 0:00 | |
| 2035297 | Jose Esnaola | 122788 | 11/3/2006 0:00 | |
| 2050019 | Niels Thomsen | 122794 | 11/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2034125 | Mark Hammerling | 122803 | 11/1/2006 0:00 | |
| 2050132 | Gabor Patonay | 122813 | 11/27/2006 0:00 | |
| 2044147 | Sylvester Schmidt | 122820 | 11/13/2006 0:00 | |
| 2031180 | Andrew Wirts | 122826 | 10/26/2006 0:00 | |
| 2037565 | David Hopkins | 122836 | 11/4/2006 0:00 | |
| 2074550 | Jan Cordonnier | 122850 | 12/15/2006 15:22 | |
| 2045643 | Sharon Roness | 122851 | 11/14/2006 0:00 | |
| 2071683 | Eugene Chemma | 122853 | 12/8/2006 0:00 | |
| 2045078 | David Leinberger | 122878 | 11/14/2006 0:00 | |
| 2068596 | Luis Ordonez | 122892 | 12/4/2006 0:00 | |
| 2033750 | James Poznak | 122896 | 10/31/2006 0:00 | |
| 2039361 | Greg Jendreas | 122952 | 11/6/2006 0:00 | |
| 2034715 | Herman Hall | 122980 | 11/2/2006 0:00 | |
| 2037566 | Belinda Cannon | 122992 | 11/4/2006 0:00 | |
| 2031132 | Vidyasaga Kancharla | 123012 | 10/26/2006 0:00 | |
| 2043866 | Milan Klaric | 123013 | 11/10/2006 0:00 | |
| 2047283 | Ronald Krol | 123023 | 11/17/2006 0:00 | |
| 2034123 | William Preston | 123028 | 11/1/2006 0:00 | |
| 2041481 | Jeff Ehler | 123036 | 11/7/2006 0:00 | |
| 2049857 | Brenda Hurley | 123051 | 11/27/2006 0:00 | |
| 2034724 | Jeanne Courter | 123052 | 11/2/2006 0:00 | |
| 2074024 | Daniel Watters | 123064 | 12/14/2006 15:20 | |
| 2034416 | Jack Conte | 123067 | 11/1/2006 0:00 | |
| 2034646 | Dave Badgley | 123072 | 11/2/2006 0:00 | |
| 2042106 | Nick Di Benedetto | 123073 | 11/8/2006 0:00 | |
| 2030820 | Emert Whitaker | 123096 | 10/26/2006 0:00 | |
| 2043418 | John De Haan | 123129 | 11/10/2006 0:00 | |
| 2041211 | David Owen | 123140 | 11/7/2006 0:00 | |
| 2072014 | James Cox | 123162 | 12/11/2006 0:00 | |
| 2043355 | Hae Moo Lee | 123163 | 11/10/2006 0:00 | |
| 2045253 | Brian Motzko | 123177 | 11/14/2006 0:00 | |
| 2075144 | John Ashley | 123179 | 12/18/2006 15:21 | |
| 2052597 | Larry Mc Elmurry | 123180 | 11/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2070267 | Mark Clippinger | 123213 | 12/6/2006 0:00 | |
| 2042069 | Michael Bryson | 123234 | 11/8/2006 0:00 | |
| 2072804 | Michael Gronek | 123236 | 12/12/2006 0:00 | |
| 2041091 | Gary Price | 123242 | 11/7/2006 0:00 | |
| 2042512 | Robert Johnson | 123270 | 11/9/2006 0:00 | |
| 2037567 | Ricardo Oliveira | 123275 | 11/4/2006 0:00 | |
| 2037568 | G Rao | 123276 | 11/4/2006 0:00 | |
| 2037569 | Wang Sijing | 123277 | 11/4/2006 0:00 | |
| 2034079 | Vernon Wade | 123284 | 11/1/2006 0:00 | |
| 2037570 | Wenxiu Chen | 123285 | 11/4/2006 0:00 | |
| 2050970 | Scott Marcinek | 123290 | 11/28/2006 0:00 | |
| 2037571 | Michael Chermack | 123294 | 11/4/2006 0:00 | |
| 2033343 | Marcel Matley | 123321 | 10/31/2006 0:00 | |
| 2072346 | Kenneth Melda | 123336 | 12/11/2006 0:00 | |
| 2042242 | Brent Meadors | 123341 | 11/8/2006 0:00 | |
| 2037572 | Matthew Garamone | 123345 | 11/4/2006 0:00 | |
| 2049814 | Larry Parkinson | 123352 | 11/27/2006 0:00 | |
| 2031150 | Ed Wagner | 123364 | 10/26/2006 0:00 | |
| 2030381 | Dennis Couzin | 123365 | 10/25/2006 0:00 | |
| 2041657 | Robert Aptaker | 123401 | 11/7/2006 0:00 | |
| 2030581 | Carol Pierce | 123420 | 10/25/2006 0:00 | |
| 2043299 | Richard Bowman | 123421 | 11/10/2006 0:00 | |
| 2033090 | John Clinton | 123430 | 10/30/2006 0:00 | |
| 2033251 | Roger Parry | 123440 | 10/30/2006 0:00 | |
| 2049807 | Michael Barden | 123447 | 11/27/2006 0:00 | |
| 2071161 | Thomas Borlund | 123453 | 12/8/2006 0:00 | |
| 2062902 | Delores Chambers | 123464 | 12/1/2006 0:00 | |
| 2031008 | Rick Henry | 123472 | 10/26/2006 0:00 | |
| 2033193 | Robert Strong | 123477 | 10/30/2006 0:00 | |
| 2044824 | William Knisley | 123479 | 11/13/2006 0:00 | |
| 2027917 | James Strong | 123496 | 10/18/2006 0:00 | |
| 2041302 | Robert Wangel | 123497 | 11/7/2006 0:00 | |
| 2032328 | Roy Haje | 123514 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2042565 | Brian Tomlinson | 123538 | 11/9/2006 0:00 | |
| 2045856 | Marcia Mccomb | 123542 | 11/15/2006 0:00 | |
| 2032786 | Michael Schloder | 123543 | 10/30/2006 0:00 | |
| 2043013 | Kathleen Wilmer | 123562 | 11/9/2006 0:00 | |
| 2031457 | Peter Blaine | 123565 | 10/27/2006 0:00 | |
| 2046378 | Uma Ghose | 123584 | 11/16/2006 0:00 | |
| 2042460 | Joe Bergen | 123587 | 11/9/2006 0:00 | |
| 2043279 | Teresa Naleway | 123593 | 11/10/2006 0:00 | |
| 2032333 | Rob Bechtel | 123598 | 10/30/2006 0:00 | |
| 2052340 | Craig Lanouette | 123599 | 11/29/2006 0:00 | |
| 2030525 | David Sherman | 123603 | 10/25/2006 0:00 | |
| 2033876 | Michael Antonik | 123604 | 10/31/2006 0:00 | |
| 2042929 | Guy Audy | 123621 | 11/9/2006 0:00 | |
| 2041823 | Edward West | 123625 | 11/8/2006 0:00 | |
| 2078975 | William Wilson | 123626 | 12/28/2006 15:21 | |
| 2037573 | H Garrett | 123632 | 11/4/2006 0:00 | |
| 2043008 | Huguette Nicod-Cressier | 123653 | 11/9/2006 0:00 | |
| 2062944 | Randal Oakley | 123658 | 12/1/2006 0:00 | |
| 2044129 | James Herold | 123668 | 11/13/2006 0:00 | |
| 2045641 | James Mackay | 123687 | 11/14/2006 0:00 | |
| 2032195 | Stanley Kostka | 123694 | 10/27/2006 0:00 | |
| 2050579 | Michael Moore | 123702 | 11/27/2006 0:00 | |
| 2051720 | Sharon Roberts | 123706 | 11/29/2006 0:00 | |
| 2034571 | Matthew Miltenberger | 123714 | 11/1/2006 0:00 | |
| 2041541 | Tony Branan | 123723 | 11/7/2006 0:00 | |
| 2041200 | Arpad Savoly | 123733 | 11/7/2006 0:00 | |
| 2050160 | Brooks Powell | 123743 | 11/27/2006 0:00 | |
| 2049185 | Gary Wallick | 123744 | 11/22/2006 0:00 | |
| 2042416 | Francesc Williams | 123767 | 11/9/2006 0:00 | |
| 2074854 | Allan Sheres | 123774 | 12/18/2006 8:50 | |
| 2037574 | Mary Toro | 123776 | 11/4/2006 0:00 | |
| 2048463 | Doug Harbrecht | 123784 | 11/21/2006 0:00 | |
| 2050898 | William Eaton | 123790 | 11/28/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033894 | Mike Gilford | 123792 | 10/31/2006 0:00 | |
| 2048130 | John Feathers | 123796 | 11/20/2006 0:00 | |
| 2046200 | Robert Kluttz | 123799 | 11/15/2006 0:00 | |
| 2044256 | Abbas Butt | 123801 | 11/13/2006 0:00 | |
| 2037575 | Elena Garrison | 123805 | 11/4/2006 0:00 | |
| 2041298 | David Koch | 123822 | 11/7/2006 0:00 | |
| 2037576 | Robert Hankin | 123833 | 11/4/2006 0:00 | |
| 2037577 | Detlef Hoehne | 123872 | 11/4/2006 0:00 | |
| 2043454 | Mauricio Barrientos | 123902 | 11/10/2006 0:00 | |
| 2042898 | Jacquelyn Daly-Johnson | 123945 | 11/9/2006 0:00 | |
| 2074080 | Lesley Hay-Wilson | 123958 | 12/14/2006 15:20 | |
| 2033550 | Larry Smith | 123962 | 10/31/2006 0:00 | |
| 2037580 | Richard Provost | 123969 | 11/4/2006 0:00 | |
| 2076719 | Orange Marshall | 123982 | 12/20/2006 15:33 | |
| 2034443 | Jay Siegel | 123993 | 11/1/2006 0:00 | |
| 2038086 | Lynn Osborn | 123999 | 11/4/2006 0:00 | |
| 2048424 | Lawrence Gill | 124004 | 11/21/2006 0:00 | |
| 2043741 | Timothy Murphy | 124008 | 11/10/2006 0:00 | |
| 2041701 | Sam Shamie | 124011 | 11/8/2006 0:00 | |
| 2037581 | Zel Velder | 124021 | 11/4/2006 0:00 | |
| 2041462 | Philip Sumang | 124022 | 11/7/2006 0:00 | |
| 2043059 | Melvin Young | 124030 | 11/9/2006 0:00 | |
| 2041272 | Dieter Klohn | 124031 | 11/7/2006 0:00 | |
| 2077886 | Thomas Kenney | 124044 | 12/26/2006 8:45 | |
| 2074656 | Oren Hadaller | 124077 | 12/15/2006 15:22 | |
| 2039757 | Kathryn Gonser | 124082 | 11/6/2006 0:00 | |
| 2035358 | Robert Moss | 124085 | 11/3/2006 0:00 | |
| 2042293 | Linda Levine | 124109 | 11/8/2006 0:00 | |
| 2046689 | John Harvey | 124117 | 11/16/2006 0:00 | |
| 2047557 | Stephen Wilcox | 124134 | 11/20/2006 0:00 | |
| 2070780 | Vivette Ricketts | 124137 | 12/7/2006 0:00 | |
| 2042571 | John Tesk | 124139 | 11/9/2006 0:00 | |
| 2041360 | Michael Miller | 124140 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2069547 | Allen Harrold | 124165 | 12/5/2006 0:00 | |
| 2037582 | Bruce Farquhar | 124171 | 11/4/2006 0:00 | |
| 2033078 | Kim Parcher | 124188 | 10/30/2006 0:00 | |
| 2041327 | Christopher Findlay | 124190 | 11/7/2006 0:00 | |
| 2042826 | Kay Robinson | 124191 | 11/9/2006 0:00 | |
| 2035506 | Arnold Geldermans | 124194 | 11/3/2006 0:00 | |
| 2032908 | John Sterling | 124213 | 10/30/2006 0:00 | |
| 2033459 | John Widly | 124222 | 10/31/2006 0:00 | |
| 2035273 | Wayne Chapman | 124231 | 11/3/2006 0:00 | |
| 2037583 | Christian Schenk | 124252 | 11/4/2006 0:00 | |
| 2037584 | Barry Elliott | 124263 | 11/4/2006 0:00 | |
| 2037585 | Michael Gallagher | 124266 | 11/4/2006 0:00 | |
| 2037586 | Robert Miller | 124267 | 11/4/2006 0:00 | |
| 2070256 | Jon Robinson | 124269 | 12/6/2006 0:00 | |
| 2031083 | Alan Ramsay | 124271 | 10/26/2006 0:00 | |
| 2049598 | John Going | 124274 | 11/22/2006 0:00 | |
| 2048369 | David Burkhart | 124275 | 11/21/2006 0:00 | |
| 2033134 | Philip Kinsella | 124294 | 10/30/2006 0:00 | |
| 2033448 | Dawn Caullwine | 124296 | 10/31/2006 0:00 | |
| 2047639 | N Mike Jackson | 124310 | 11/20/2006 0:00 | |
| 2042707 | Benjamin Backus | 124318 | 11/9/2006 0:00 | |
| 2030349 | Carl Sowa | 124331 | 10/25/2006 0:00 | |
| 2047301 | Anne Emenhiser | 124345 | 11/17/2006 0:00 | |
| 2032857 | Rosanne Naunheim | 124356 | 10/30/2006 0:00 | |
| 2033223 | Robert Thornburg | 124358 | 10/30/2006 0:00 | |
| 2043826 | Larry Peterson | 124360 | 11/10/2006 0:00 | |
| 2032425 | John Banker | 124365 | 10/30/2006 0:00 | |
| 2048488 | Glynn Holleran | 124383 | 11/21/2006 0:00 | |
| 2034375 | Eric Nichols | 124415 | 11/1/2006 0:00 | |
| 2029368 | Donivan Porterfield | 124419 | 10/23/2006 0:00 | |
| 2033961 | Kim Anderson | 124432 | 10/31/2006 0:00 | |
| 2032559 | Drangu Sehu | 124433 | 10/30/2006 0:00 | |
| 2037587 | Richard Schulte | 124439 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041614 | Deborah Davis | 124455 | 11/7/2006 0:00 | |
| 2030052 | Gregory Daderko | 124472 | 10/24/2006 0:00 | |
| 2043879 | Doug Gremel | 124480 | 11/10/2006 0:00 | |
| 2033530 | Karen Irish | 124482 | 10/31/2006 0:00 | |
| 2034740 | Todd Lynn | 124486 | 11/2/2006 0:00 | |
| 2032897 | John Chir | 124487 | 10/30/2006 0:00 | |
| 2035550 | Penn Patton | 124505 | 11/3/2006 0:00 | |
| 2041226 | Jeffrey Andes | 124511 | 11/7/2006 0:00 | |
| 2045615 | John Buttles | 124538 | 11/14/2006 0:00 | |
| 2031872 | Richard Desjardins | 124560 | 10/27/2006 0:00 | |
| 2045844 | Alan Nettles | 124561 | 11/15/2006 0:00 | |
| 2043234 | Arthur Cote | 124589 | 11/9/2006 0:00 | |
| 2049607 | Steven Di Pilla | 124590 | 11/22/2006 0:00 | |
| 2031338 | Thomas Szabo | 124594 | 10/26/2006 0:00 | |
| 2049849 | Gary Presswood | 124633 | 11/27/2006 0:00 | |
| 2050140 | Charles Greenway | 124640 | 11/27/2006 0:00 | |
| 2031873 | David Tong | 124651 | 10/27/2006 0:00 | |
| 2044034 | Michael Warskulat | 124654 | 11/13/2006 0:00 | |
| 2033110 | Matthew Flynn | 124660 | 10/30/2006 0:00 | |
| 2043398 | Hassan Serhan | 124718 | 11/10/2006 0:00 | |
| 2040900 | Marcel Dery | 124721 | 11/7/2006 0:00 | |
| 2041287 | Charles Wilson | 124730 | 11/7/2006 0:00 | |
| 2032655 | Dylan Moore | 124733 | 10/30/2006 0:00 | |
| 2048254 | Mark Robin | 124742 | 11/20/2006 0:00 | |
| 2043168 | Larry Liehr | 124748 | 11/9/2006 0:00 | |
| 2034141 | Lee Pharis | 124765 | 11/1/2006 0:00 | |
| 2049887 | Terry Tressler | 124785 | 11/27/2006 0:00 | |
| 2074524 | Christian Dahms | 124789 | 12/15/2006 15:22 | |
| 2043912 | Monica Manolas | 124797 | 11/10/2006 0:00 | |
| 2037588 | Mike Rubin | 124798 | 11/4/2006 0:00 | |
| 2037589 | John Turnbull | 124799 | 11/4/2006 0:00 | |
| 2037590 | Henry Gorry | 124801 | 11/4/2006 0:00 | |
| 2037591 | Mike Diedrich | 124802 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037592 | Joe Trettler | 124803 | 11/4/2006 0:00 | |
| 2032216 | James Fusco | 124813 | 10/27/2006 0:00 | |
| 2042139 | Robert Fensterheim | 124833 | 11/8/2006 0:00 | |
| 2046911 | Amal Tamim | 124862 | 11/17/2006 0:00 | |
| 2035348 | Jack Calvert | 124882 | 11/3/2006 0:00 | |
| 2031415 | Paul Differding | 124883 | 10/27/2006 0:00 | |
| 2031153 | Thor Moody | 124891 | 10/26/2006 0:00 | |
| 2031439 | Robert Gattas | 124901 | 10/27/2006 0:00 | |
| 2039735 | David Nester | 124907 | 11/6/2006 0:00 | |
| 2070285 | David Di Corpo | 124908 | 12/6/2006 0:00 | |
| 2033225 | Joseph Zajkowski | 124913 | 10/30/2006 0:00 | |
| 2041279 | Dana Buccicone | 124921 | 11/7/2006 0:00 | |
| 2040834 | Mason Knowles | 124934 | 11/7/2006 0:00 | |
| 2031438 | Roland Temple | 124936 | 10/27/2006 0:00 | |
| 2041129 | Daryl Myers | 124952 | 11/7/2006 0:00 | |
| 2037593 | Avril Brenig | 124958 | 11/4/2006 0:00 | |
| 2030674 | Charles Mc Kay | 124968 | 10/26/2006 0:00 | |
| 2049119 | Rick Yoder | 124978 | 11/22/2006 0:00 | |
| 2033065 | John Victory | 124989 | 10/30/2006 0:00 | |
| 2079367 | Ted Meyers | 125000 | 12/29/2006 15:21 | |
| 2034719 | Randall Delashmitt | 125004 | 11/2/2006 0:00 | |
| 2046693 | Wayne Rathbun | 125039 | 11/16/2006 0:00 | |
| 2030537 | David Bruce | 125040 | 10/25/2006 0:00 | |
| 2047623 | Alan Hoying | 125056 | 11/20/2006 0:00 | |
| 2034486 | William Platt | 125094 | 11/1/2006 0:00 | |
| 2031899 | Jeannine Dzuroska | 125107 | 10/27/2006 0:00 | |
| 2048947 | Susan Hoyle | 125152 | 11/21/2006 0:00 | |
| 2072543 | Thanos Trezos | 125154 | 12/12/2006 0:00 | |
| 2077906 | Dennis Passe | 125228 | 12/26/2006 8:45 | |
| 2075763 | Gregory Grabert | 125229 | 12/19/2006 15:18 | |
| 2030941 | Russell Lee | 125238 | 10/26/2006 0:00 | |
| 2069540 | David Krause | 125239 | 12/5/2006 0:00 | |
| 2074198 | Susan Perry | 125240 | 12/15/2006 7:50 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051743 | Dale Bohn | 125245 | 11/29/2006 0:00 | |
| 2032879 | LuAnn Sidney | 125251 | 10/30/2006 0:00 | |
| 2048224 | William Troxler | 125281 | 11/20/2006 0:00 | |
| 2030351 | Allen Fuller | 125327 | 10/25/2006 0:00 | |
| 2045854 | Jeff Munger | 125331 | 11/15/2006 0:00 | |
| 2043480 | Russell Kendzior | 125339 | 11/10/2006 0:00 | |
| 2050050 | Thomas Lawrence | 125348 | 11/27/2006 0:00 | |
| 2033520 | Kimberly Hawthorne | 125351 | 10/31/2006 0:00 | |
| 2049128 | Monica Wysocki | 125358 | 11/22/2006 0:00 | |
| 2043860 | Jerry Aldrich | 125369 | 11/10/2006 0:00 | |
| 2032609 | Claude Mount | 125398 | 10/30/2006 0:00 | |
| 2042175 | Kenneth Martin | 125402 | 11/8/2006 0:00 | |
| 2031890 | Jeffrey Rouleau | 125441 | 10/27/2006 0:00 | |
| 2031170 | Theodore Bongartz | 125442 | 10/26/2006 0:00 | |
| 2062787 | Woldezion Mesghinna | 125476 | 12/1/2006 0:00 | |
| 2043239 | Woldezion Mesghinna | 125476 | 11/9/2006 0:00 | |
| 2069469 | Carl Thompson | 125477 | 12/5/2006 0:00 | |
| 2046288 | Hugh Hoagland | 125479 | 11/16/2006 0:00 | |
| 2046281 | David Mitchell | 125515 | 11/16/2006 0:00 | |
| 2068626 | N. Y. Chow | 125516 | 12/4/2006 0:00 | |
| 2040903 | Robert Hardy | 125531 | 11/7/2006 0:00 | |
| 2032916 | Gene Baumgarten | 125553 | 10/30/2006 0:00 | |
| 2072456 | James Gialamas | 125561 | 12/12/2006 0:00 | |
| 2079053 | Mark La Plante | 125590 | 12/28/2006 15:21 | |
| 2049968 | Norman Pirtovshek | 125608 | 11/27/2006 0:00 | |
| 2032409 | John Clayton | 125621 | 10/30/2006 0:00 | |
| 2049858 | Thomas Byrne | 125684 | 11/27/2006 0:00 | |
| 2035694 | Brian Ensign | 125701 | 11/3/2006 0:00 | |
| 2044207 | Ronald Wright | 125704 | 11/13/2006 0:00 | |
| 2035327 | Jane Lewis | 125762 | 11/3/2006 0:00 | |
| 2051430 | Patricia Freeman | 125766 | 11/28/2006 0:00 | |
| 2048233 | John Houle | 125773 | 11/20/2006 0:00 | |
| 2033036 | Nodie Washington | 125779 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2042823 | Philip Edwards | 125796 | 11/9/2006 0:00 | |
| 2035059 | Doug Lentsch | 125798 | 11/2/2006 0:00 | |
| 2047689 | Michael Pisarik | 125800 | 11/20/2006 0:00 | |
| 2062875 | Kenneth Strickland | 125806 | 12/1/2006 0:00 | |
| 2078765 | David Zabrowski | 125809 | 12/28/2006 8:10 | |
| 2049879 | Anatol Bilyk | 125824 | 11/27/2006 0:00 | |
| 2046353 | Carl De Stefanis | 125825 | 11/16/2006 0:00 | |
| 2033899 | Lucien Veleva | 125828 | 10/31/2006 0:00 | |
| 2032413 | James Dawson | 125854 | 10/30/2006 0:00 | |
| 2042169 | Douglas Mc Ghee | 125870 | 11/8/2006 0:00 | |
| 2070932 | Jan De Koeijer | 125873 | 12/7/2006 0:00 | |
| 2042794 | Paul Oliveira | 125900 | 11/9/2006 0:00 | |
| 2037328 | Mark Kumagai | 125904 | 11/4/2006 0:00 | |
| 2077388 | Hossein Rashidi | 125921 | 12/21/2006 15:19 | |
| 2078969 | Charles Honorowski | 125925 | 12/28/2006 15:21 | |
| 2044178 | Ronald Buck | 125926 | 11/13/2006 0:00 | |
| 2052315 | Daniel Crawford | 125950 | 11/29/2006 0:00 | |
| 2033499 | Pat Voinis | 125952 | 10/31/2006 0:00 | |
| 2031184 | William Morris | 125959 | 10/26/2006 0:00 | |
| 2042873 | Stephen Manelis | 125980 | 11/9/2006 0:00 | |
| 2037329 | Isaac Zlochower | 125989 | 11/4/2006 0:00 | |
| 2047837 | Robert O'Donnell | 126011 | 11/20/2006 0:00 | |
| 2071140 | Alex Spataru | 126019 | 12/8/2006 0:00 | |
| 2037330 | Keith Wagner | 126022 | 11/4/2006 0:00 | |
| 2030955 | Jerry Yamamuro, Pe | 126039 | 10/26/2006 0:00 | |
| 2044799 | Earl Davis | 126054 | 11/13/2006 0:00 | |
| 2041587 | John Gardiner | 126057 | 11/7/2006 0:00 | |
| 2044092 | Edward Ginzel | 126058 | 11/13/2006 0:00 | |
| 2049149 | Robert Mc Connell | 126060 | 11/22/2006 0:00 | |
| 2039704 | Michael Holder | 126068 | 11/6/2006 0:00 | |
| 2041333 | Bruce Reich | 126083 | 11/7/2006 0:00 | |
| 2072896 | Robert Stachnik | 126089 | 12/12/2006 0:00 | |
| 2071840 | Thomas Benson | 126090 | 12/11/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2043140 | Rolf Huber | 126091 | 11/9/2006 0:00 | |
| 2042338 | Victor Turk | 126097 | 11/8/2006 0:00 | |
| 2031006 | Pius Peter | 126109 | 10/26/2006 0:00 | |
| 2072250 | Jeffrey Greenwald | 126117 | 12/11/2006 0:00 | |
| 2078748 | Chuan Min Fan | 126119 | 12/28/2006 8:10 | |
| 2030564 | Nicholas Cory | 126136 | 10/25/2006 0:00 | |
| 2043744 | Peter Hagen | 126147 | 11/10/2006 0:00 | |
| 2032870 | John Bogler | 126154 | 10/30/2006 0:00 | |
| 2040828 | Joyce Elkins | 126164 | 11/7/2006 0:00 | |
| 2034075 | Patrick Miller | 126165 | 11/1/2006 0:00 | |
| 2037331 | Charles Stopford | 126167 | 11/4/2006 0:00 | |
| 2043127 | Charles Fifelski | 126172 | 11/9/2006 0:00 | |
| 2068451 | Nancy Hamory | 126202 | 12/4/2006 0:00 | |
| 2042149 | Muigai Karigaca | 126224 | 11/8/2006 0:00 | |
| 2048993 | Kenneth Schur | 126248 | 11/21/2006 0:00 | |
| 2044775 | Frank Hagardorn | 126253 | 11/13/2006 0:00 | |
| 2032445 | Greg Engeler | 126270 | 10/30/2006 0:00 | |
| 2037332 | Robert Mayes | 126274 | 11/4/2006 0:00 | |
| 2031262 | A Wayne Keller | 126280 | 10/26/2006 0:00 | |
| 2045400 | Lawrence Bank | 126286 | 11/14/2006 0:00 | |
| 2072735 | Lawrence Bristow | 126300 | 12/12/2006 0:00 | |
| 2043962 | Steven Walker | 126312 | 11/13/2006 0:00 | |
| 2039736 | Robert Nath | 126349 | 11/6/2006 0:00 | |
| 2032005 | Goran Haag | 126360 | 10/27/2006 0:00 | |
| 2032010 | Jeffery Hazle | 126371 | 10/27/2006 0:00 | |
| 2032773 | William Kughn | 126381 | 10/30/2006 0:00 | |
| 2031571 | Stephen Misketis | 126423 | 10/27/2006 0:00 | |
| 2030675 | Christopher Sass | 126426 | 10/26/2006 0:00 | |
| 2034139 | Louis Hahn | 126439 | 11/1/2006 0:00 | |
| 2045630 | Robert Friedl | 126446 | 11/14/2006 0:00 | |
| 2047752 | Elizabeth Woolfenden | 126450 | 11/20/2006 0:00 | |
| 2041867 | Daniel Patten | 126452 | 11/8/2006 0:00 | |
| 2068909 | Martin Harper | 126455 | 12/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041145 | David Lance | 126468 | 11/7/2006 0:00 | |
| 2034364 | Michael Mullins | 126469 | 11/1/2006 0:00 | |
| 2041102 | Davis Cosey | 126475 | 11/7/2006 0:00 | |
| 2032412 | Harvey Schakowsky | 126511 | 10/30/2006 0:00 | |
| 2033012 | Larry Taylor | 126525 | 10/30/2006 0:00 | |
| 2045788 | Ronald Brunner | 126552 | 11/15/2006 0:00 | |
| 2049941 | Stephen Mac Kinnon | 126570 | 11/27/2006 0:00 | |
| 2039473 | Alec Feldman | 126585 | 11/6/2006 0:00 | |
| 2043187 | James Rothman | 126597 | 11/9/2006 0:00 | |
| 2045039 | Imran Hussami | 126639 | 11/14/2006 0:00 | |
| 2045455 | Ivan Becica | 126679 | 11/14/2006 0:00 | |
| 2037333 | Denis Randell | 126689 | 11/4/2006 0:00 | |
| 2030526 | Bradley Mcgill | 126694 | 10/25/2006 0:00 | |
| 2028986 | Mark Howell | 126695 | 10/20/2006 0:00 | |
| 2032959 | Wesley Wampler | 126707 | 10/30/2006 0:00 | |
| 2031450 | Kenneth Yarosh | 126733 | 10/27/2006 0:00 | |
| 2044139 | Janice Klansky | 126748 | 11/13/2006 0:00 | |
| 2044895 | Kevin White | 126749 | 11/13/2006 0:00 | |
| 2079055 | Niall Hackett | 126772 | 12/28/2006 15:21 | |
| 2062861 | David Indyke | 126805 | 12/1/2006 0:00 | |
| 2030681 | Harold Bushfield | 126828 | 10/26/2006 0:00 | |
| 2042767 | Alexander Blakeman | 126832 | 11/9/2006 0:00 | |
| 2050205 | John Durkee | 126845 | 11/27/2006 0:00 | |
| 2042909 | Tanya Fry | 126879 | 11/9/2006 0:00 | |
| 2037335 | Ray Gold | 126882 | 11/4/2006 0:00 | |
| 2050157 | Robert Fousek | 126903 | 11/27/2006 0:00 | |
| 2032143 | James Andersen | 126917 | 10/27/2006 0:00 | |
| 2033482 | Larry Tolby | 126922 | 10/31/2006 0:00 | |
| 2042936 | Matt Brown | 126923 | 11/9/2006 0:00 | |
| 2032200 | John Cowie | 126935 | 10/27/2006 0:00 | |
| 2078555 | Mark Henry | 126949 | 12/27/2006 15:22 | |
| 2045603 | Bruce Blair | 126974 | 11/14/2006 0:00 | |
| 2079369 | James Baratuci | 126998 | 12/29/2006 15:21 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2074085 | Anthony Tucci | 127047 | 12/14/2006 15:21 | |
| 2032028 | Dan Mayer | 127052 | 10/27/2006 0:00 | |
| 2062760 | William Cooper | 127057 | 12/1/2006 0:00 | |
| 2031275 | Roger Morrison | 127074 | 10/26/2006 0:00 | |
| 2030701 | Paul Petty | 127094 | 10/26/2006 0:00 | |
| 2071677 | David Riley | 127116 | 12/8/2006 0:00 | |
| 2048276 | Janice Slaughter | 127120 | 11/20/2006 0:00 | |
| 2075240 | Thomas Cowan | 127126 | 12/18/2006 15:22 | |
| 2044041 | Bruce Schenke | 127129 | 11/13/2006 0:00 | |
| 2037336 | Jeff Winter | 127159 | 11/4/2006 0:00 | |
| 2037337 | Jerry Rogers | 127160 | 11/4/2006 0:00 | |
| 2035658 | David Burgess | 127176 | 11/3/2006 0:00 | |
| 2075465 | David Pinsonnault | 127185 | 12/19/2006 8:41 | |
| 2048122 | George Zortman | 127191 | 11/20/2006 0:00 | |
| 2031383 | John Sander | 127216 | 10/26/2006 0:00 | |
| 2037338 | Troy Whitfield | 127238 | 11/4/2006 0:00 | |
| 2079040 | Gregory Hanson | 127247 | 12/28/2006 15:21 | |
| 2030290 | David Scarlett | 127248 | 10/25/2006 0:00 | |
| 2072351 | Mark Snyder | 127319 | 12/11/2006 0:00 | |
| 2074783 | Stephen Fisher | 127325 | 12/18/2006 8:34 | |
| 2030576 | David Samson | 127346 | 10/25/2006 0:00 | |
| 2037339 | Jonathan Thacher | 127392 | 11/4/2006 0:00 | |
| 2037340 | Joseph Gregg | 127399 | 11/4/2006 0:00 | |
| 2042876 | Timothy Morrison | 127411 | 11/9/2006 0:00 | |
| 2030922 | Sophie Hummer | 127485 | 10/26/2006 0:00 | |
| 2031636 | Ronald Battema | 127492 | 10/27/2006 0:00 | |
| 2047315 | Daryl Paulson | 127545 | 11/17/2006 0:00 | |
| 2031462 | Billy Thompson | 127550 | 10/27/2006 0:00 | |
| 2046387 | Chris Fausett | 127560 | 11/16/2006 0:00 | |
| 2035549 | Glenn Mazzamaro | 127563 | 11/3/2006 0:00 | |
| 2032321 | David Mazza | 127599 | 10/30/2006 0:00 | |
| 2048265 | Jerome O Connor | 127600 | 11/20/2006 0:00 | |
| 2035407 | John Gouveia | 127634 | 11/3/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041348 | Richard Driscoll | 127636 | 11/7/2006 0:00 | |
| 2047243 | Joseph Butler | 127639 | 11/17/2006 0:00 | |
| 2074574 | Bruce Mc Mordie | 127656 | 12/15/2006 15:22 | |
| 2032397 | F. Stephen Masek | 127659 | 10/30/2006 0:00 | |
| 2042487 | Mary Lou Ice | 127676 | 11/9/2006 0:00 | |
| 2043114 | Vistasp Gheyara | 127677 | 11/9/2006 0:00 | |
| 2033263 | Richard Whiteside | 127697 | 10/30/2006 0:00 | |
| 2051527 | Todd Thomas | 127714 | 11/28/2006 0:00 | |
| 2048147 | Margaret Thomson | 127754 | 11/20/2006 0:00 | |
| 2032144 | Gord Kanani | 127775 | 10/27/2006 0:00 | |
| 2031078 | John Balentine | 127809 | 10/26/2006 0:00 | |
| 2077812 | Michael Martinson | 127817 | 12/26/2006 8:35 | |
| 2032946 | Willard Emery | 127828 | 10/30/2006 0:00 | |
| 2030953 | Steven Torrell | 127830 | 10/26/2006 0:00 | |
| 2039804 | Stan Harwell | 127841 | 11/6/2006 0:00 | |
| 2044733 | Scott Morrison | 127937 | 11/13/2006 0:00 | |
| 2030798 | Robert Vitale | 127956 | 10/26/2006 0:00 | |
| 2030965 | Lewis Carter | 127965 | 10/26/2006 0:00 | |
| 2070277 | Robert Mc Gregor | 127972 | 12/6/2006 0:00 | |
| 2076746 | Stanley Bemben | 127973 | 12/20/2006 15:34 | |
| 2043733 | Daniel Cross | 127995 | 11/10/2006 0:00 | |
| 2046930 | Henning Nielsen | 128018 | 11/17/2006 0:00 | |
| 2033274 | Kevin Spittle | 128040 | 10/30/2006 0:00 | |
| 2077876 | Sherwood Lovejoy | 128046 | 12/26/2006 8:45 | |
| 2049122 | Lanka Santha | 128050 | 11/22/2006 0:00 | |
| 2032302 | Ronald Blair | 128062 | 10/30/2006 0:00 | |
| 2031330 | Thomas Allen | 128081 | 10/26/2006 0:00 | |
| 2047435 | Bohdan Brodycz | 128086 | 11/17/2006 0:00 | |
| 2047864 | Thomas Wiandt | 128088 | 11/20/2006 0:00 | |
| 2042857 | Ted Pulver | 128099 | 11/9/2006 0:00 | |
| 2029020 | Donald Clason | 128164 | 10/20/2006 0:00 | |
| 2043668 | Ronald Alpert | 128165 | 11/10/2006 0:00 | |
| 2069864 | Thomas Greene | 128175 | 12/6/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033807 | Mark Devlin | 128179 | 10/31/2006 0:00 | |
| 2076342 | David Switzer | 128184 | 12/20/2006 8:25 | |
| 2045137 | Philip Hardy | 128219 | 11/14/2006 0:00 | |
| 2031600 | Stephen Hunt | 128230 | 10/27/2006 0:00 | |
| 2074763 | Kuma Sumathipala | 128235 | 12/18/2006 8:34 | |
| 2033965 | Arlis Kadrmas | 128236 | 10/31/2006 0:00 | |
| 2069448 | Donald Burlett | 128257 | 12/5/2006 0:00 | |
| 2069853 | David Tame | 128258 | 12/6/2006 0:00 | |
| 2070180 | Carl Mc Clary | 128275 | 12/6/2006 0:00 | |
| 2050680 | Steven Kurtz | 128306 | 11/27/2006 0:00 | |
| 2032192 | Vogel Grote | 128334 | 10/27/2006 0:00 | |
| 2043006 | Keith Dahnke | 128335 | 11/9/2006 0:00 | |
| 2076585 | Peter Christian | 128385 | 12/20/2006 13:49 | MEM.RN07.MAIL |
| 2042063 | Lee Johnson | 128402 | 11/8/2006 0:00 | |
| 2032886 | Daniel Fay | 128407 | 10/30/2006 0:00 | |
| 2032819 | Neal Jablonski | 128433 | 10/30/2006 0:00 | |
| 2029012 | Billy Bullard | 128445 | 10/20/2006 0:00 | |
| 2071217 | Kevin Kent | 128457 | 12/8/2006 0:00 | |
| 2074089 | Roberto Teruel | 128478 | 12/14/2006 15:21 | |
| 2033903 | Jose Reyes-Gavilan | 128503 | 10/31/2006 0:00 | |
| 2044762 | Melinda Caporossi | 128511 | 11/13/2006 0:00 | |
| 2031279 | Vernon Campbell | 128525 | 10/26/2006 0:00 | |
| 2070795 | Willie Bush | 128561 | 12/7/2006 0:00 | |
| 2042374 | John Lyons | 128565 | 11/9/2006 0:00 | |
| 2031476 | Steve Nagode | 128570 | 10/27/2006 0:00 | |
| 2049660 | Robert Andrews | 128581 | 11/22/2006 0:00 | |
| 2076725 | Jeffrey Stone | 128585 | 12/20/2006 15:33 | |
| 2033707 | Lewis Williams | 128589 | 10/31/2006 0:00 | |
| 2043557 | David Odonnell | 128591 | 11/10/2006 0:00 | |
| 2034570 | James Tolle Jr | 128604 | 11/1/2006 0:00 | |
| 2046928 | Paolo Di Pietro | 128606 | 11/17/2006 0:00 | |
| 2037347 | Joseph Sopata | 128608 | 11/4/2006 0:00 | |
| 2041288 | Barry Woodgate | 128611 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2044892 | Lance Robson | 128633 | 11/13/2006 0:00 | |
| 2037345 | John Mc Guire | 128688 | 11/4/2006 0:00 | |
| 2050116 | Kazuo Yoshida | 128697 | 11/27/2006 0:00 | |
| 2034530 | Russell Kamper | 128709 | 11/1/2006 0:00 | |
| 2044030 | Takuji Kojima | 128710 | 11/13/2006 0:00 | |
| 2032799 | Jeff Reese | 128761 | 10/30/2006 0:00 | |
| 2033780 | Michael Taylor | 128803 | 10/31/2006 0:00 | |
| 2077299 | Laura Tovo | 128817 | 12/21/2006 15:18 | |
| 2041307 | David Hammerton | 128841 | 11/7/2006 0:00 | |
| 2045251 | Ron Huard | 128856 | 11/14/2006 0:00 | |
| 2032122 | Joan Lilly | 128860 | 10/27/2006 0:00 | |
| 2033938 | Mark Gabriel | 128862 | 10/31/2006 0:00 | |
| 2032417 | James Van Schoyck | 128863 | 10/30/2006 0:00 | |
| 2051377 | Neva Montgomery | 128867 | 11/28/2006 0:00 | |
| 2040876 | John Dobrucky | 128892 | 11/7/2006 0:00 | |
| 2050635 | Bhagwan Agarwal | 128925 | 11/27/2006 0:00 | |
| 2034099 | John Kraus | 128930 | 11/1/2006 0:00 | |
| 2042780 | Michael Morrison | 128990 | 11/9/2006 0:00 | |
| 2037354 | Patricia Edwards | 129005 | 11/4/2006 0:00 | |
| 2043143 | Mark Smith | 129008 | 11/9/2006 0:00 | |
| 2045443 | Otis Wright | 129014 | 11/14/2006 0:00 | |
| 2034584 | Kenneth Reid | 129025 | 11/1/2006 0:00 | |
| 2043412 | Janet Lloyd | 129030 | 11/10/2006 0:00 | |
| 2043049 | Kenneth Fonseca | 129041 | 11/9/2006 0:00 | |
| 2077392 | Bonnie Coker | 129045 | 12/21/2006 15:19 | |
| 2029030 | Jerry Shockley | 129058 | 10/20/2006 0:00 | |
| 2048863 | Frederick Navarre | 129078 | 11/21/2006 0:00 | |
| 2034080 | Paul Jakob | 129089 | 11/1/2006 0:00 | |
| 2050185 | Dragan Curcija | 129099 | 11/27/2006 0:00 | |
| 2071962 | James Mann | 129104 | 12/11/2006 0:00 | |
| 2037355 | Arun Gokhale | 129118 | 11/4/2006 0:00 | |
| 2037356 | Terrance Dear | 129119 | 11/4/2006 0:00 | |
| 2043740 | Jack Trimarco | 129137 | 11/10/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2039768 | Kamal Idriss | 129151 | 11/6/2006 0:00 | |
| 2032006 | Thomas Carpenter | 129161 | 10/27/2006 0:00 | |
| 2037357 | Rolf Griesser | 129165 | 11/4/2006 0:00 | |
| 2045655 | George Venta | 129172 | 11/14/2006 0:00 | |
| 2047277 | Brian Faith | 129187 | 11/17/2006 0:00 | |
| 2042709 | Paul Zellar | 129191 | 11/9/2006 0:00 | |
| 2047870 | Barbara Pause | 129194 | 11/20/2006 0:00 | |
| 2039527 | Frederick Morro | 129195 | 11/6/2006 0:00 | |
| 2043224 | Mel Willett | 129199 | 11/9/2006 0:00 | |
| 2041402 | William Hamilton | 129215 | 11/7/2006 0:00 | |
| 2034980 | Nancy RossSutherland | 129234 | 11/2/2006 0:00 | |
| 2049669 | Steven Bechtel | 129251 | 11/22/2006 0:00 | |
| 2031234 | Stuart Brown | 129256 | 10/26/2006 0:00 | |
| 2045111 | Beat Hofer | 129264 | 11/14/2006 0:00 | |
| 2027896 | Timothy Taylor | 129274 | 10/18/2006 0:00 | |
| 2070930 | Timothy Tackett | 129328 | 12/7/2006 0:00 | |
| 2033011 | Ben Bielski Jr | 129347 | 10/30/2006 0:00 | |
| 2032383 | Janis Tweedy | 129350 | 10/30/2006 0:00 | |
| 2029426 | Claus Garn | 129352 | 10/23/2006 0:00 | |
| 2042861 | Thomas Noe | 129377 | 11/9/2006 0:00 | |
| 2039802 | Thomas Snabes | 129430 | 11/6/2006 0:00 | |
| 2031082 | Ronald Mueller | 129482 | 10/26/2006 0:00 | |
| 2050959 | Stephen Gaydos | 129490 | 11/28/2006 0:00 | |
| 2039769 | David Molnar | 129524 | 11/6/2006 0:00 | |
| 2043704 | Christopher Muhlstein | 129546 | 11/10/2006 0:00 | |
| 2032371 | Luis Carpio | 129581 | 10/30/2006 0:00 | |
| 2031999 | Richard Myers | 129609 | 10/27/2006 0:00 | |
| 2037359 | Marisa Topping | 129622 | 11/4/2006 0:00 | |
| 2041125 | Jamie Munce | 129630 | 11/7/2006 0:00 | |
| 2037360 | Lester Burton | 129632 | 11/4/2006 0:00 | |
| 2069458 | Brent Fulton | 129633 | 12/5/2006 0:00 | |
| 2042756 | Nerine Waldron | 129655 | 11/9/2006 0:00 | |
| 2031822 | Jeffrey Knepper | 129684 | 10/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2075795 | Dan Inabnitt | 129717 | 12/19/2006 15:19 | |
| 2038055 | James Mc Cabe | 129733 | 11/4/2006 0:00 | |
| 2037361 | Marion Craig | 129741 | 11/4/2006 0:00 | |
| 2037362 | Koichi Tanaka | 129743 | 11/4/2006 0:00 | |
| 2037363 | Jay Townley | 129744 | 11/4/2006 0:00 | |
| 2042894 | Richard Bordeleau | 129779 | 11/9/2006 0:00 | |
| 2042907 | John Loiars | 129789 | 11/9/2006 0:00 | |
| 2034089 | Charles Haines | 129807 | 11/1/2006 0:00 | |
| 2043756 | John Olle | 129824 | 11/10/2006 0:00 | |
| 2047502 | Joseph Slusser | 129830 | 11/20/2006 0:00 | |
| 2033130 | Kjartan Sletten | 129840 | 10/30/2006 0:00 | |
| 2069115 | Mike Ratko | 129855 | 12/5/2006 0:00 | |
| 2049906 | Brian Koevenig | 129856 | 11/27/2006 0:00 | |
| 2039449 | Brian Dyer | 129867 | 11/6/2006 0:00 | |
| 2049563 | Stephen Gasiorowski | 129872 | 11/22/2006 0:00 | |
| 2046266 | Charles Vallance | 129885 | 11/16/2006 0:00 | |
| 2046690 | Lydia Ohan | 129910 | 11/16/2006 0:00 | |
| 2074525 | Carol Vincent | 129914 | 12/15/2006 15:22 | |
| 2037364 | Igor Bozicevic | 129917 | 11/4/2006 0:00 | |
| 2043831 | Andrea Wardlow | 129974 | 11/10/2006 0:00 | |
| 2030585 | David Campbell | 130004 | 10/25/2006 0:00 | |
| 2033024 | Robert Lausch | 130010 | 10/30/2006 0:00 | |
| 2034777 | Paul Cecil | 130015 | 11/2/2006 0:00 | |
| 2035661 | Abigail Trueblood | 130040 | 11/3/2006 0:00 | |
| 2041878 | John Bertone | 130046 | 11/8/2006 0:00 | |
| 2048119 | Rusty Stever | 130059 | 11/20/2006 0:00 | |
| 2077825 | Rom Mangalat | 130077 | 12/26/2006 8:35 | |
| 2043961 | Heather Moore | 130086 | 11/13/2006 0:00 | |
| 2043897 | Steve Thurman | 130114 | 11/10/2006 0:00 | |
| 2040752 | Reinaldo Figueiredo | 130189 | 11/7/2006 0:00 | |
| 2033116 | Kamran Nikbin | 130206 | 10/30/2006 0:00 | |
| 2043390 | Michael Braun | 130211 | 11/10/2006 0:00 | |
| 2035649 | Lowell Klocke | 130228 | 11/3/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2032578 | Bruce Young | 130236 | 10/30/2006 0:00 | |
| 2072181 | Catherine Veyer | 130239 | 12/11/2006 0:00 | |
| 2071887 | Charles Larson | 130267 | 12/11/2006 0:00 | |
| 2078634 | Salim Brahimi | 130273 | 12/27/2006 15:22 | |
| 2041341 | Hartmut Vallen | 130306 | 11/7/2006 0:00 | |
| 2070432 | R Burkett | 130312 | 12/7/2006 0:00 | |
| 2049647 | Rick Smith | 130335 | 11/22/2006 0:00 | |
| 2031258 | Richard Green | 130345 | 10/26/2006 0:00 | |
| 2043514 | Sherman Hart | 130348 | 11/10/2006 0:00 | |
| 2044908 | Brian Miller | 130393 | 11/13/2006 0:00 | |
| 2030513 | Buffey Hauptmann | 130407 | 10/25/2006 0:00 | |
| 2035564 | Ken Brummitt | 130421 | 11/3/2006 0:00 | |
| 2032419 | Brad Gougeon | 130426 | 10/30/2006 0:00 | |
| 2031012 | Therese Stovall | 130434 | 10/26/2006 0:00 | |
| 2073476 | Steve Ash | 130438 | 12/13/2006 15:19 | |
| 2043023 | Joseph Cepec | 130565 | 11/9/2006 0:00 | |
| 2031002 | Richard Bayer | 130576 | 10/26/2006 0:00 | |
| 2033257 | Gregory Bachman | 130579 | 10/30/2006 0:00 | |
| 2042752 | James Coleman | 130588 | 11/9/2006 0:00 | |
| 2037365 | Libby Ungvary | 130608 | 11/4/2006 0:00 | |
| 2034442 | Michael Miller | 130613 | 11/1/2006 0:00 | |
| 2034218 | Jayakumar Gopalakrishnan | 130620 | 11/1/2006 0:00 | |
| 2077882 | Alfred Lo | 130635 | 12/26/2006 8:45 | |
| 2069125 | Wesley Sutton | 130674 | 12/5/2006 0:00 | |
| 2033790 | Robert Butala | 130701 | 10/31/2006 0:00 | |
| 2068998 | Phil Stricklen | 130711 | 12/4/2006 0:00 | |
| 2041382 | Fernando Garcia | 130738 | 11/7/2006 0:00 | |
| 2045148 | Mark Sztenderowicz | 130750 | 11/14/2006 0:00 | |
| 2071560 | Ken Copeland | 130760 | 12/8/2006 0:00 | |
| 2046393 | Michael Szydlowski | 130765 | 11/16/2006 0:00 | |
| 2050971 | Michael Henley | 130766 | 11/28/2006 0:00 | |
| 2042466 | Stephen Markle | 130804 | 11/9/2006 0:00 | |
| 2041706 | Bill Pencille | 130809 | 11/8/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2045444 | Stephen Potter | 130815 | 11/14/2006 0:00 | |
| 2047816 | Michael Scott | 130819 | 11/20/2006 0:00 | |
| 2033043 | Jackie Philipps | 130820 | 10/30/2006 0:00 | |
| 2042904 | Marie Scandone | 130836 | 11/9/2006 0:00 | |
| 2037366 | Jevgeny Belevtcev | 130845 | 11/4/2006 0:00 | |
| 2035519 | Roger Mc Kelvie | 130852 | 11/3/2006 0:00 | |
| 2041461 | Jean-Louis Excoffier | 130858 | 11/7/2006 0:00 | |
| 2035218 | George Joyce | 130886 | 11/2/2006 0:00 | |
| 2030915 | Alexandre Mottas | 130893 | 10/26/2006 0:00 | |
| 2037367 | Allan Ross | 130899 | 11/4/2006 0:00 | |
| 2037368 | James Saur | 130900 | 11/4/2006 0:00 | |
| 2037369 | Alan Preston | 130906 | 11/4/2006 0:00 | |
| 2030587 | Dan DiFeo | 130920 | 10/25/2006 0:00 | |
| 2068609 | Stephen Skalko | 130930 | 12/4/2006 0:00 | |
| 2031332 | X. Ramon Novoa | 130936 | 10/26/2006 0:00 | |
| 2034418 | Edwin Bolton | 130970 | 11/1/2006 0:00 | |
| 2030826 | Christen Habegger | 130980 | 10/26/2006 0:00 | |
| 2042686 | Roger Morse | 131012 | 11/9/2006 14:50 | WEB.WEB.WEB |
| 2031102 | Roger Morse | 131012 | 10/26/2006 0:00 | |
| 2043747 | Eugene Stark | 131024 | 11/10/2006 0:00 | |
| 2071985 | Travis Norton | 131048 | 12/11/2006 0:00 | |
| 2075810 | Louise Campbell | 131066 | 12/19/2006 15:19 | |
| 2039558 | Satoji Maehara | 131076 | 11/6/2006 0:00 | |
| 2031094 | John Hanst | 131110 | 10/26/2006 0:00 | |
| 2031940 | Vincent Hackley | 131115 | 10/27/2006 0:00 | |
| 2073687 | James McCurry | 131121 | 12/14/2006 8:05 | |
| 2045767 | Joseph Rinaudo | 131138 | 11/15/2006 0:00 | |
| 2037371 | James Evans | 131180 | 11/4/2006 0:00 | |
| 2032228 | Gary Walker | 131191 | 10/27/2006 0:00 | |
| 2037372 | Robert Baboian | 131204 | 11/4/2006 0:00 | |
| 2033519 | Lewis Barbe | 131224 | 10/31/2006 0:00 | |
| 2037034 | Gordon Barna | 131227 | 11/4/2006 0:00 | |
| 2037373 | Albert Bartosic | 131233 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037374 | Cedric Beachem | 131246 | 11/4/2006 0:00 | |
| 2037375 | Paul Benignus | 131261 | 11/4/2006 0:00 | |
| 2044939 | Bengt Berg | 131268 | 11/13/2006 0:00 | |
| 2037377 | James Mc Donough | 131271 | 11/4/2006 0:00 | |
| 2037376 | James Bihr | 131277 | 11/4/2006 0:00 | |
| 2047337 | Carleton Bingham Ph D | 131279 | 11/17/2006 0:00 | |
| 2037378 | John Blair | 131292 | 11/4/2006 0:00 | |
| 2034068 | Donald Bly | 131298 | 11/1/2006 0:00 | |
| 2037379 | Sidney Born | 131309 | 11/4/2006 0:00 | |
| 2037380 | Arthur Hamlin | 131316 | 11/4/2006 0:00 | |
| 2037381 | Clete Boyle | 131321 | 11/4/2006 0:00 | |
| 2071522 | George Brammer | 131328 | 12/8/2006 0:00 | |
| 2044761 | Donald Branton | 131329 | 11/13/2006 0:00 | |
| 2037651 | William Brown Jr | 131361 | 11/4/2006 0:00 | |
| 2037652 | Claude Brunswic | 131366 | 11/4/2006 0:00 | |
| 2037654 | Bobby Buffington | 131379 | 11/4/2006 0:00 | |
| 2037655 | Carlton Burley | 131389 | 11/4/2006 0:00 | |
| 2037656 | Robert Burns | 131394 | 11/4/2006 0:00 | |
| 2037657 | Craig Cain | 131407 | 11/4/2006 0:00 | |
| 2070274 | Sherman Caswell | 131464 | 12/6/2006 0:00 | |
| 2037658 | Jesse Caum | 131465 | 11/4/2006 0:00 | |
| 2037659 | Louis Cella | 131469 | 11/4/2006 0:00 | |
| 2070658 | Japan Cement Association | 131471 | 12/7/2006 11:59 | MEM.REN.FAX |
| 2037660 | Harlow Chapman | 131485 | 11/4/2006 0:00 | |
| 2041295 | Daniel Chwirut | 131504 | 11/7/2006 0:00 | |
| 2032769 | Frank Cihak | 131506 | 10/30/2006 0:00 | |
| 2037661 | Frank Clarke | 131514 | 11/4/2006 0:00 | |
| 2037662 | C Coberly | 131525 | 11/4/2006 0:00 | |
| 2037663 | Louis Coffin | 131528 | 11/4/2006 0:00 | |
| 2050152 | Jack Collins | 131533 | 11/27/2006 0:00 | |
| 2069515 | Robert Colton | 131538 | 12/5/2006 0:00 | |
| 2037664 | Joseph Conzelman | 131561 | 11/4/2006 0:00 | |
| 2037665 | Carl Crawford | 131587 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2037667 | Dominic Cundari | 131595 | 11/4/2006 0:00 | |
| 2037666 | A Dale | 131603 | 11/4/2006 0:00 | |
| 2037668 | H Gilroy Damon | 131607 | 11/4/2006 0:00 | |
| 2075659 | D Gene Daniel | 131608 | 12/19/2006 13:12 | MEM.ASTM.MAIL |
| 2037669 | Sheldon Dean | 131628 | 11/4/2006 0:00 | |
| 2041644 | G. Clark Dehne | 131641 | 11/7/2006 0:00 | |
| 2037670 | Vance Dodson | 131678 | 11/4/2006 0:00 | |
| 2068629 | Sarvadaman Doshi | 131691 | 12/4/2006 0:00 | |
| 2071213 | Vincent Drnevich | 131698 | 12/8/2006 0:00 | |
| 2031949 | Gary Durham | 131715 | 10/27/2006 0:00 | |
| 2037671 | James Dwyer | 131717 | 11/4/2006 0:00 | |
| 2077896 | John Emery | 131749 | 12/26/2006 8:45 | |
| 2037672 | Carl Engelhardt | 131752 | 11/4/2006 0:00 | |
| 2034081 | Alphonse Engelman | 131753 | 11/1/2006 0:00 | |
| 2037673 | Franklin Everett | 131769 | 11/4/2006 0:00 | |
| 2037674 | Emery Farkas | 131777 | 11/4/2006 0:00 | |
| 2072935 | Robert Fiedler | 131801 | 12/12/2006 0:00 | |
| 2032185 | William Fitch | 131811 | 10/27/2006 0:00 | |
| 2037675 | Ford Motor Co | 131822 | 11/4/2006 0:00 | |
| 2037676 | W Dewayne France | 131829 | 11/4/2006 0:00 | |
| 2042519 | William Galligan | 131864 | 11/9/2006 0:00 | |
| 2031540 | Ed Galloway | 131866 | 10/27/2006 0:00 | |
| 2041860 | Edward Gardner | 131872 | 11/8/2006 0:00 | |
| 2037677 | William Gardner | 131873 | 11/4/2006 0:00 | |
| 2042589 | Richard Gaynor | 131881 | 11/9/2006 0:00 | |
| 2069823 | James Gerner | 131890 | 12/6/2006 0:00 | |
| 2037678 | James Glover | 131912 | 11/4/2006 0:00 | |
| 2037679 | William Godshall | 131913 | 11/4/2006 0:00 | |
| 2037680 | Joseph Gogan | 131916 | 11/4/2006 0:00 | |
| 2043072 | Lewis Goodfriend | 131927 | 11/9/2006 0:00 | |
| 2037681 | William Goodwin | 131928 | 11/4/2006 0:00 | |
| 2037682 | David Greason | 131948 | 11/4/2006 0:00 | |
| 2033529 | Charles Grennan | 131963 | 10/31/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030982 | Richard Guernsey | 131978 | 10/26/2006 0:00 | |
| 2034575 | Dinesh Gupta | 131986 | 11/1/2006 0:00 | |
| 2037683 | Harry Hagedorn | 131998 | 11/4/2006 0:00 | |
| 2050648 | Henry Hagy | 132001 | 11/27/2006 0:00 | |
| 2037684 | Dame Hamby | 132010 | 11/4/2006 0:00 | |
| 2037685 | George Hartman | 132031 | 11/4/2006 0:00 | |
| 2037686 | Hans Hartmann | 132033 | 11/4/2006 0:00 | |
| 2077968 | Richard Hatfield | 132036 | 12/26/2006 9:06 | |
| 2040909 | John Haverfield | 132038 | 11/7/2006 0:00 | |
| 2050142 | Preston Heinle | 132050 | 11/27/2006 0:00 | |
| 2075808 | Daniel Hertz Jr | 132066 | 12/19/2006 15:19 | |
| 2037687 | William Hess | 132070 | 11/4/2006 0:00 | |
| 2041141 | Frank Heymann | 132074 | 11/7/2006 0:00 | |
| 2034417 | William Hime | 132085 | 11/1/2006 0:00 | |
| 2045238 | Roy Hodgson | 132092 | 11/14/2006 0:00 | |
| 2030723 | David Hoeppner | 132093 | 10/26/2006 0:00 | |
| 2037688 | John Holt | 132100 | 11/4/2006 0:00 | |
| 2037689 | Robert Hootman | 132110 | 11/4/2006 0:00 | |
| 2037690 | John Hopkins | 132112 | 11/4/2006 0:00 | |
| 2037691 | John Horner | 132116 | 11/4/2006 0:00 | |
| 2037692 | Emanuel Horowitz | 132117 | 11/4/2006 0:00 | |
| 2037693 | Gerald Horvitz | 132120 | 11/4/2006 0:00 | |
| 2047259 | Joseph Howanitz | 132127 | 11/17/2006 0:00 | |
| 2050201 | Norman Jacobson, Jr. | 132204 | 11/27/2006 0:00 | |
| 2037694 | A Ivan Johnson | 132225 | 11/4/2006 0:00 | |
| 2032887 | Charles Johnson | 132226 | 10/30/2006 0:00 | |
| 2032878 | Michael Jordan | 132247 | 10/30/2006 0:00 | |
| 2037695 | George Josephson | 132250 | 11/4/2006 0:00 | |
| 2032834 | Herbert Kalish | 132255 | 10/30/2006 0:00 | |
| 2037696 | Arthur Kaplan | 132264 | 11/4/2006 0:00 | |
| 2037697 | J Gilbert Kaufman | 132271 | 11/4/2006 0:00 | |
| 2037698 | W Klemme | 132312 | 11/4/2006 0:00 | |
| 2037699 | John Koenig | 132318 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2032518 | Fred Kulhawy | 132356 | 10/30/2006 0:00 | |
| 2031228 | Richard Kuntze | 132360 | 10/26/2006 0:00 | |
| 2037700 | Laboratoriet For Bygnings - | 132369 | 11/4/2006 0:00 | |
| 2031993 | Donald Landis | 132392 | 10/27/2006 0:00 | |
| 2049642 | Richard Landy | 132394 | 11/22/2006 0:00 | |
| 2033213 | Jerold Larson | 132403 | 10/30/2006 0:00 | |
| 2041731 | Lynn Lauersdorf | 132406 | 11/8/2006 0:00 | |
| 2078561 | George Laybourne | 132410 | 12/27/2006 15:22 | |
| 2032451 | Richard Le Cren | 132416 | 10/30/2006 0:00 | |
| 2044987 | Frank Lehr | 132419 | 11/13/2006 0:00 | |
| 2035376 | Maurice Le Pera | 132425 | 11/3/2006 0:00 | |
| 2071555 | Thomas Liotta | 132456 | 12/8/2006 0:00 | |
| 2037701 | Edgar Logan | 132466 | 11/4/2006 0:00 | |
| 2037702 | C William Lovell | 132483 | 11/4/2006 0:00 | |
| 2075787 | Thomas Mager | 132508 | 12/19/2006 15:18 | |
| 2037703 | David Mahone | 132511 | 11/4/2006 0:00 | |
| 2037704 | Milton Male | 132514 | 11/4/2006 0:00 | |
| 2031616 | Charles Marek | 132534 | 10/27/2006 0:00 | |
| 2037705 | Donald Marlowe | 132537 | 11/4/2006 0:00 | |
| 2048460 | Larry Masters | 132555 | 11/21/2006 0:00 | |
| 2037706 | George Mc Cammon | 132574 | 11/4/2006 0:00 | |
| 2043275 | A Mc Evily | 132582 | 11/10/2006 0:00 | |
| 2077932 | Richard Meininger | 132602 | 12/26/2006 8:58 | |
| 2037707 | Jose Menendez | 132606 | 11/4/2006 0:00 | |
| 2044109 | Vincent Mercaldo | 132610 | 11/13/2006 0:00 | |
| 2068443 | Philip Metz | 132620 | 12/4/2006 0:00 | |
| 2035146 | Juergen Meusel | 132622 | 11/2/2006 0:00 | |
| 2037708 | John Millane | 132638 | 11/4/2006 0:00 | |
| 2039895 | Richard Millet | 132651 | 11/6/2006 0:00 | |
| 2030998 | Fred Moavenzadeh | 132672 | 10/26/2006 0:00 | |
| 2037709 | Chauncey Morehouse | 132694 | 11/4/2006 0:00 | |
| 2037710 | Jodean Morrow | 132700 | 11/4/2006 0:00 | |
| 2033178 | Nicholas Mravich | 132707 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037711 | N L Industries Inc | 132724 | 11/4/2006 0:00 | |
| 2071877 | R Shankar Nair | 132730 | 12/11/2006 0:00 | |
| 2037712 | Howard Newlon | 132772 | 11/4/2006 0:00 | |
| 2035044 | Edward Nisbett | 132785 | 11/2/2006 0:00 | |
| 2032929 | John Norris | 132793 | 10/30/2006 0:00 | |
| 2037713 | Joseph O'Grady | 132822 | 11/4/2006 0:00 | |
| 2037714 | Robert Orr | 132849 | 11/4/2006 0:00 | |
| 2037715 | Alan Osbourne | 132852 | 11/4/2006 0:00 | |
| 2037716 | J Osterberg | 132853 | 11/4/2006 0:00 | |
| 2037717 | John Ott | 132856 | 11/4/2006 0:00 | |
| 2050604 | Lee Pearson | 132892 | 11/27/2006 0:00 | |
| 2037718 | Adrian Pelzner | 132900 | 11/4/2006 0:00 | |
| 2037719 | Albert Phillips | 132928 | 11/4/2006 0:00 | |
| 2037720 | Jim Pierce | 132933 | 11/4/2006 0:00 | |
| 2037721 | Charles Pierson | 132934 | 11/4/2006 0:00 | |
| 2068461 | William Plumstead, Sr | 132944 | 12/4/2006 0:00 | |
| 2037722 | Frederick Pneuman | 132947 | 11/4/2006 0:00 | |
| 2037723 | Les Pook | 132957 | 11/4/2006 0:00 | |
| 2035560 | Thomas Porro | 132960 | 11/3/2006 0:00 | |
| 2037724 | John Powers | 132969 | 11/4/2006 0:00 | |
| 2037725 | Prafulla Pradhan | 132972 | 11/4/2006 0:00 | |
| 2037726 | Patricia Prell | 132975 | 11/4/2006 0:00 | |
| 2037727 | Robert Redelfs | 133015 | 11/4/2006 0:00 | |
| 2033522 | Jose Revilla | 133029 | 10/31/2006 0:00 | |
| 2031230 | Thomas Risdon | 133048 | 10/26/2006 0:00 | |
| 2037728 | Jere Roach | 133052 | 11/4/2006 0:00 | |
| 2039362 | Robert Robins | 133060 | 11/6/2006 0:00 | |
| 2037729 | John Robinson | 133061 | 11/4/2006 0:00 | |
| 2079011 | Zane Robinson | 133063 | 12/28/2006 15:21 | |
| 2037730 | Charles Rodman | 133068 | 11/4/2006 0:00 | |
| 2042494 | Manuel Rosa | 133076 | 11/9/2006 0:00 | |
| 2037731 | Leonard Rowe | 133086 | 11/4/2006 0:00 | |
| 2050184 | Walter Rowe | 133087 | 11/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2037732 | Karl Schauwecker | 133144 | 11/4/2006 0:00 | |
| 2032134 | George Schmitt | 133152 | 10/27/2006 0:00 | |
| 2027448 | Theodore Selby | 133181 | 10/17/2006 0:00 | |
| 2037733 | Ernest Selig | 133182 | 11/4/2006 0:00 | |
| 2068592 | Ben Sharp | 133193 | 12/4/2006 0:00 | |
| 2033376 | Harry Sheppard | 133205 | 10/31/2006 0:00 | |
| 2037735 | Paul Siechert | 133227 | 11/4/2006 0:00 | |
| 2068446 | Joseph Sinsheimer | 133238 | 12/4/2006 0:00 | |
| 2041228 | William Slama | 133244 | 11/7/2006 0:00 | |
| 2037734 | Clete Smith | 133252 | 11/4/2006 0:00 | |
| 2037736 | South African Bureau Of Stds | 133277 | 11/4/2006 0:00 | |
| 2035012 | Louis Spellman | 133297 | 11/2/2006 0:00 | |
| 2047326 | R Spiekerman | 133300 | 11/17/2006 0:00 | |
| 2037737 | Steven Spivak | 133304 | 11/4/2006 0:00 | |
| 2037738 | Gladys Berchtold | 133314 | 11/4/2006 0:00 | |
| 2044157 | Leo Stavinoha | 133330 | 11/13/2006 0:00 | |
| 2037740 | Lendell Steele | 133333 | 11/4/2006 0:00 | |
| 2035200 | Leo Stevens, Jr | 133346 | 11/2/2006 0:00 | |
| 2037743 | Henry Stremba | 133358 | 11/4/2006 0:00 | |
| 2048458 | Michael O Grady | 133370 | 11/21/2006 0:00 | |
| 2034641 | Shigeru Suga | 133376 | 11/2/2006 0:00 | |
| 2037742 | Earl Sullivan | 133379 | 11/4/2006 0:00 | |
| 2037741 | Frederick Sullivan | 133380 | 11/4/2006 0:00 | |
| 2037744 | Kenneth Surprenant | 133388 | 11/4/2006 0:00 | |
| 2037745 | John Swift | 133396 | 11/4/2006 0:00 | |
| 2043292 | Chat Tim Tam | 133406 | 11/10/2006 0:00 | |
| 2037746 | Malcolm Taylor | 133415 | 11/4/2006 0:00 | |
| 2037747 | Robert Terrill | 133427 | 11/4/2006 0:00 | |
| 2076712 | Spencer Thew | 133441 | 12/20/2006 15:33 | |
| 2037748 | C Ross Thomson | 133449 | 11/4/2006 0:00 | |
| 2042049 | Marvin Turkanis | 133487 | 11/8/2006 0:00 | |
| 2035648 | Samuel Tyson | 133496 | 11/3/2006 0:00 | |
| 2037750 | Naval Sea Systems Command | 133538 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037749 | Naval Surface Warfare Center | 133539 | 11/4/2006 0:00 | |
| 2037751 | Andrew Van Echo | 133557 | 11/4/2006 0:00 | |
| 2035179 | Gerald Van Tilburg | 133560 | 11/2/2006 0:00 | |
| 2037752 | Lal Verman | 133578 | 11/4/2006 0:00 | |
| 2076721 | Howard Vetter | 133582 | 12/20/2006 15:33 | |
| 2046701 | Stanley Virgalitte | 133591 | 11/16/2006 0:00 | |
| 2079147 | Timothy Voss | 133601 | 12/29/2006 8:00 | |
| 2031963 | Francis Warmuth | 133621 | 10/27/2006 0:00 | |
| 2037753 | John Weaver | 133641 | 11/4/2006 0:00 | |
| 2037754 | Alfred Webber | 133643 | 11/4/2006 0:00 | |
| 2034581 | Robert Wei | 133650 | 11/1/2006 0:00 | |
| 2037755 | Joseph Weiser | 133656 | 11/4/2006 0:00 | |
| 2033119 | Lewis Weisfeld | 133657 | 10/30/2006 0:00 | |
| 2037756 | Jane Wheeler | 133677 | 11/4/2006 0:00 | |
| 2037757 | John Wheeler | 133678 | 11/4/2006 0:00 | |
| 2045830 | Conrad Wieler | 133687 | 11/15/2006 0:00 | |
| 2048113 | Melvin Wiener | 133688 | 11/20/2006 0:00 | |
| 2032536 | Roger Wildt | 133690 | 10/30/2006 0:00 | |
| 2037758 | Erhard Winkler | 133709 | 11/4/2006 0:00 | |
| 2037759 | C Wittenwyler | 133718 | 11/4/2006 0:00 | |
| 2031075 | Walter Young | 133752 | 10/26/2006 0:00 | |
| 2079025 | Robert Zellers | 133766 | 12/28/2006 15:21 | |
| 2043469 | Joseph Ziolkowski | 133772 | 11/10/2006 0:00 | |
| 2042220 | Robert Gresham | 133871 | 11/8/2006 0:00 | |
| 2037760 | Fabio Tobon | 133903 | 11/4/2006 0:00 | |
| 2032854 | William Tracy | 133933 | 10/30/2006 0:00 | |
| 2077570 | Robert Rannals | 133957 | 12/22/2006 9:09 | |
| 2050707 | Ronald Kelly | 133966 | 11/27/2006 0:00 | |
| 2031303 | Dennis Bowman | 133975 | 10/26/2006 0:00 | |
| 2077564 | Janet Weaver | 133980 | 12/22/2006 9:09 | |
| 2035640 | Donald Wixson | 134006 | 11/3/2006 0:00 | |
| 2042804 | Mark Baker | 134029 | 11/9/2006 0:00 | |
| 2039540 | Peter Mc Ginley | 134032 | 11/6/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2077726 | Ana Maria De Souza | 134059 | 12/26/2006 8:35 | |
| 2032864 | John Root | 134060 | 10/30/2006 0:00 | |
| 2045733 | Leif Asp | 134061 | 11/15/2006 0:00 | |
| 2037761 | Danette Fettig | 134091 | 11/4/2006 0:00 | |
| 2041372 | Danny Cornwell | 134094 | 11/7/2006 0:00 | |
| 2076775 | Julia Dolan | 134320 | 12/20/2006 15:34 | |
| 2038019 | Michael Caplis | 134633 | 11/4/2006 0:00 | |
| 2045710 | Wayne Brox | 134836 | 11/15/2006 0:00 | |
| 2031109 | Susan Fortunato | 134942 | 10/26/2006 0:00 | |
| 2032394 | Robert Niber | 135255 | 10/30/2006 0:00 | |
| 2077578 | Steven English | 135299 | 12/22/2006 9:09 | |
| 2039707 | Stephan Klamke | 135328 | 11/6/2006 0:00 | |
| 2042848 | Thomas Hoenninger | 135410 | 11/9/2006 0:00 | |
| 2068876 | Brian Lindsay | 135412 | 12/4/2006 0:00 | |
| 2042098 | Janet Masson | 135503 | 11/8/2006 0:00 | |
| 2044232 | J Edmond | 135516 | 11/13/2006 0:00 | |
| 2037832 | Julie Long | 135563 | 11/4/2006 0:00 | |
| 2032835 | William Lowenkamp | 135927 | 10/30/2006 0:00 | |
| 2046364 | Franceska Wilde | 135932 | 11/16/2006 0:00 | |
| 2072263 | Charles Eggleston | 135973 | 12/11/2006 0:00 | |
| 2044874 | Frank Sczerzenie | 136046 | 11/13/2006 0:00 | |
| 2042275 | Astrophel Tiburcio | 136154 | 11/8/2006 0:00 | |
| 2031253 | Susan Morton | 136289 | 10/26/2006 0:00 | |
| 2031011 | Richard Picciochi | 136291 | 10/26/2006 0:00 | |
| 2048314 | Larry Miller | 136315 | 11/20/2006 0:00 | |
| 2037849 | Erik Neilson | 136425 | 11/4/2006 0:00 | |
| 2072845 | John Sang | 136533 | 12/12/2006 0:00 | |
| 2037831 | John Crowe | 136765 | 11/4/2006 0:00 | |
| 2027822 | David Didier | 136778 | 10/18/2006 0:00 | |
| 2039759 | Prescott Wille | 136826 | 11/6/2006 0:00 | |
| 2031142 | Farrell Shiver | 136856 | 10/26/2006 0:00 | |
| 2042368 | David Stephens | 136923 | 11/9/2006 0:00 | |
| 2034151 | Dennis Mooney | 137147 | 11/1/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2062876 | Gordon Menzies | 137387 | 12/1/2006 0:00 | |
| 2034555 | James Daniels | 137493 | 11/1/2006 0:00 | |
| 2045436 | David Graff | 137887 | 11/14/2006 0:00 | |
| 2031943 | Howard Rile, Jr. | 138042 | 10/27/2006 0:00 | |
| 2043094 | Gus Lesnevich | 138226 | 11/9/2006 0:00 | |
| 2042205 | Diane Tolliver | 138319 | 11/8/2006 0:00 | |
| 2037830 | Francis Fitzpatrick | 138566 | 11/4/2006 0:00 | |
| 2048860 | Derek Hammond | 138754 | 11/21/2006 0:00 | |
| 2041858 | Joseph Owens | 138912 | 11/8/2006 0:00 | |
| 2046157 | Joel Hubbell | 138913 | 11/15/2006 0:00 | |
| 2033700 | William Spangenberg | 139291 | 10/31/2006 0:00 | |
| 2074813 | David Coe | 139502 | 12/18/2006 8:40 | |
| 2042433 | Michael Justason | 139886 | 11/9/2006 0:00 | |
| 2044980 | Bruce Mason | 140005 | 11/13/2006 0:00 | |
| 2044940 | Jean Schappet | 140036 | 11/13/2006 0:00 | |
| 2042543 | Elouise Bird | 140091 | 11/9/2006 0:00 | |
| 2068392 | Sandra Falor | 140112 | 12/4/2006 0:00 | |
| 2031009 | Marion Briggs | 140237 | 10/26/2006 0:00 | |
| 2031541 | James Wells | 141014 | 10/27/2006 0:00 | |
| 2035008 | William Thompson | 141028 | 11/2/2006 0:00 | |
| 2042947 | Richard Houle | 141063 | 11/9/2006 0:00 | |
| 2070170 | Markus Heinimann | 141068 | 12/6/2006 0:00 | |
| 2073088 | Erdem Ural | 141073 | 12/13/2006 8:03 | |
| 2042127 | Erik Nielsen | 141085 | 11/8/2006 0:00 | |
| 2042869 | Andre St Michel | 141090 | 11/9/2006 0:00 | |
| 2035314 | Philip Anthes | 141145 | 11/3/2006 0:00 | |
| 2075257 | Chris Gaudette | 141249 | 12/18/2006 15:22 | |
| 2046714 | Thomas Wible | 141332 | 11/16/2006 0:00 | |
| 2043216 | Mohammad Alsayyedahmad | 141349 | 11/9/2006 0:00 | |
| 2030550 | Dennis O Brien | 141402 | 10/25/2006 0:00 | |
| 2031016 | Pieter Punter | 141521 | 10/26/2006 0:00 | |
| 2041428 | Gerard Moulzolf | 141558 | 11/7/2006 0:00 | |
| 2032375 | Lawrence Eiselstein | 141560 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047406 | Kim Kaub | 141577 | 11/17/2006 0:00 | |
| 2052402 | Scott Osborn | 141583 | 11/29/2006 0:00 | |
| 2032459 | Jiho Song | 141598 | 10/30/2006 0:00 | |
| 2037769 | Daniel Ruffner | 141609 | 11/4/2006 0:00 | |
| 2033241 | Michael Reynolds | 141620 | 10/30/2006 0:00 | |
| 2031071 | Tony Kime | 141622 | 10/26/2006 0:00 | |
| 2046365 | Therese Kohl | 141737 | 11/16/2006 0:00 | |
| 2032825 | Billy Hannaford | 141874 | 10/30/2006 0:00 | |
| 2052336 | Michael Ruschak | 142042 | 11/29/2006 0:00 | |
| 2034576 | Veronica Groft | 142061 | 11/1/2006 0:00 | |
| 2078399 | Randy Grishaber | 142104 | 12/27/2006 8:00 | |
| 2033004 | Robert Minning | 142129 | 10/30/2006 0:00 | |
| 2033081 | Laura Blalock | 142138 | 10/30/2006 0:00 | |
| 2033503 | Valerie Baselice | 142166 | 10/31/2006 0:00 | |
| 2030285 | Francis Babineau | 142172 | 10/25/2006 0:00 | |
| 2033100 | Mel Rasco | 142326 | 10/30/2006 0:00 | |
| 2033175 | Linda Hess | 142407 | 10/30/2006 0:00 | |
| 2035599 | Patrick Naughton | 142494 | 11/3/2006 0:00 | |
| 2050973 | Richard Wix | 142521 | 11/28/2006 0:00 | |
| 2041159 | Jason Thompson | 142744 | 11/7/2006 0:00 | |
| 2049870 | John Fay | 142771 | 11/27/2006 0:00 | |
| 2030037 | David Burd | 142877 | 10/24/2006 0:00 | |
| 2071558 | Henry Sikorski | 142983 | 12/8/2006 0:00 | |
| 2072217 | Brian Mac Cracken | 142989 | 12/11/2006 0:00 | |
| 2032334 | Michael Fiscina | 142992 | 10/30/2006 0:00 | |
| 2075446 | Deborah Tolomeo | 143344 | 12/19/2006 8:41 | |
| 2037772 | Steven Usselman | 143767 | 11/4/2006 0:00 | |
| 2045094 | Nobby Shikama | 143812 | 11/14/2006 0:00 | |
| 2041894 | Kenneth Wilcox | 143986 | 11/8/2006 0:00 | |
| 2034067 | Gary Mange | 144144 | 11/1/2006 0:00 | |
| 2040879 | Samir Chauhan | 144315 | 11/7/2006 0:00 | |
| 2034689 | Henry Mustacato | 144660 | 11/2/2006 0:00 | |
| 2042931 | Paul Vermeersch | 144685 | 11/9/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030521 | Rene Boone | 144716 | 10/25/2006 0:00 | |
| 2074229 | Kevin Steinmetz | 144727 | 12/15/2006 7:50 | |
| 2047263 | Michael Lapota | 144755 | 11/17/2006 0:00 | |
| 2041292 | Robert Donohue | 144826 | 11/7/2006 0:00 | |
| 2073959 | M Marlon | 144880 | 12/14/2006 14:46 | WEB.WEB.WEB |
| 2034989 | Steven Collins | 144881 | 11/2/2006 0:00 | |
| 2049159 | Michael Sadar | 145020 | 11/22/2006 0:00 | |
| 2044029 | Martin Balaban | 145040 | 11/13/2006 0:00 | |
| 2043839 | Vasant Thakkar | 145042 | 11/10/2006 0:00 | |
| 2031272 | Weldon Cappel | 145052 | 10/26/2006 0:00 | |
| 2062704 | Richard Austin | 145277 | 12/1/2006 0:00 | |
| 2030653 | David Gress | 145284 | 10/26/2006 0:00 | |
| 2041571 | Dawn Mancuso | 145512 | 11/7/2006 0:00 | |
| 2046718 | Bernice Klucznik | 145658 | 11/16/2006 0:00 | |
| 2041130 | Jim Goodchild | 145685 | 11/7/2006 0:00 | |
| 2031043 | Bruce Walker | 145923 | 10/26/2006 0:00 | |
| 2035336 | Jim Wiethorn | 146077 | 11/3/2006 0:00 | |
| 2044111 | Frank Angelle | 146079 | 11/13/2006 0:00 | |
| 2031559 | Joe Lundy | 146231 | 10/27/2006 0:00 | |
| 2050942 | Janet Lewis | 146277 | 11/28/2006 0:00 | |
| 2043015 | John Ekhtiar | 146397 | 11/9/2006 0:00 | |
| 2032118 | Glenda Cramer | 146568 | 10/27/2006 0:00 | |
| 2043321 | John Brault | 146645 | 11/10/2006 0:00 | |
| 2041151 | Fred Phillips | 146651 | 11/7/2006 0:00 | |
| 2047834 | Nathan Kemp | 146780 | 11/20/2006 0:00 | |
| 2030500 | William Andrick | 146811 | 10/25/2006 0:00 | |
| 2072881 | Eric Richard | 146886 | 12/12/2006 0:00 | |
| 2033543 | Kenneth Schaeffer | 146926 | 10/31/2006 0:00 | |
| 2042144 | Paul Hurray | 147045 | 11/8/2006 0:00 | |
| 2034131 | Tim Harris | 147046 | 11/1/2006 0:00 | |
| 2074749 | David Johnson | 147115 | 12/18/2006 8:34 | |
| 2039386 | Charles Kilper | 147196 | 11/6/2006 0:00 | |
| 2030474 | Mark Bleyer | 147214 | 10/25/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2042851 | Robert Sutherland | 147279 | 11/9/2006 0:00 | |
| 2043277 | Daiyun Fang | 147292 | 11/10/2006 0:00 | |
| 2043184 | Carl Dorsch | 147331 | 11/9/2006 0:00 | |
| 2041186 | Stephen Bryant | 147333 | 11/7/2006 0:00 | |
| 2044912 | John Radman | 147381 | 11/13/2006 0:00 | |
| 2042743 | Michael Brimer | 147612 | 11/9/2006 0:00 | |
| 2034789 | Claudia Kavenagh | 147614 | 11/2/2006 0:00 | |
| 2043196 | Patrick Murray | 147617 | 11/9/2006 0:00 | |
| 2029617 | Thomas Adams | 147684 | 10/23/2006 0:00 | |
| 2030364 | Adele Boskey | 147935 | 10/25/2006 0:00 | |
| 2076807 | Patrick Lama | 148128 | 12/20/2006 15:34 | |
| 2044972 | Fortunato Tito Aldape | 148207 | 11/13/2006 0:00 | |
| 2032382 | James Mc Clung | 148227 | 10/30/2006 0:00 | |
| 2043885 | William Weaver | 148305 | 11/10/2006 0:00 | |
| 2076804 | David Plummer | 148402 | 12/20/2006 15:34 | |
| 2041144 | Robert Johnson, P.E. | 148693 | 11/7/2006 0:00 | |
| 2074299 | Byoung Ouk Kim | 148748 | 12/15/2006 7:50 | |
| 2042189 | G, Christopher Crall | 148817 | 11/8/2006 0:00 | |
| 2030679 | David Jablonsky | 148912 | 10/26/2006 0:00 | |
| 2073008 | Anita Sawyer | 148940 | 12/13/2006 8:03 | |
| 2041371 | Robert Feole | 148997 | 11/7/2006 0:00 | |
| 2071828 | Tod Cole | 149090 | 12/11/2006 0:00 | |
| 2069819 | Barry Calaizis | 149092 | 12/6/2006 0:00 | |
| 2032015 | Chuck Bertsch | 149137 | 10/27/2006 0:00 | |
| 2032031 | Jerald Dimas | 149158 | 10/27/2006 0:00 | |
| 2034544 | Kevin Holthaus | 149182 | 11/1/2006 0:00 | |
| 2077830 | Stefan Gabriel | 149409 | 12/26/2006 8:35 | |
| 2068598 | Robert Stannard | 149530 | 12/4/2006 0:00 | |
| 2071177 | David Bracken | 149532 | 12/8/2006 0:00 | |
| 2043324 | Frank Desande | 149580 | 11/10/2006 0:00 | |
| 2042912 | Michael Cudahy | 149663 | 11/9/2006 0:00 | |
| 2033093 | Mike Goeller | 149767 | 10/30/2006 0:00 | |
| 2041271 | Donald Tragianese | 149826 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2031382 | Vicente Diaz | 149962 | 10/26/2006 0:00 | |
| 2041596 | Keith Penn | 150050 | 11/7/2006 0:00 | |
| 2043446 | G Robert Fuller | 150105 | 11/10/2006 0:00 | |
| 2032925 | Jess Waller | 150507 | 10/30/2006 0:00 | |
| 2072164 | Wess Spillman | 150509 | 12/11/2006 0:00 | |
| 2039766 | Iain Walker | 150510 | 11/6/2006 0:00 | |
| 2044828 | Heather Debaun | 150511 | 11/13/2006 0:00 | |
| 2042765 | Mark Kozak | 150555 | 11/9/2006 0:00 | |
| 2030967 | Richard Gray | 150721 | 10/26/2006 0:00 | |
| 2048121 | Mohammad Madjdi-Kia | 150738 | 11/20/2006 0:00 | |
| 2041863 | Carol Glenister | 150771 | 11/8/2006 0:00 | |
| 2051727 | Zafer Olgac | 150795 | 11/29/2006 0:00 | |
| 2030968 | Paul Catt | 150924 | 10/26/2006 0:00 | |
| 2032948 | James Kent | 151084 | 10/30/2006 0:00 | |
| 2031942 | Donald Conte | 151250 | 10/27/2006 0:00 | |
| 2041401 | M Shin | 151254 | 11/7/2006 0:00 | |
| 2045648 | Mack Quan | 151298 | 11/14/2006 0:00 | |
| 2072527 | Glenn Galfano | 151437 | 12/12/2006 0:00 | |
| 2045212 | Raphael Ciccariello | 151552 | 11/14/2006 0:00 | |
| 2032584 | Guy Cooper | 151684 | 10/30/2006 0:00 | |
| 2031005 | William Schalitz | 151755 | 10/26/2006 0:00 | |
| 2045003 | Gordon Baker | 151766 | 11/13/2006 0:00 | |
| 2032899 | Michael Schaefer | 151804 | 10/30/2006 0:00 | |
| 2033797 | Beth Prevost | 152012 | 10/31/2006 0:00 | |
| 2031023 | Patrick Murtha | 152108 | 10/26/2006 0:00 | |
| 2051490 | Tsutomu Ito | 152266 | 11/28/2006 0:00 | |
| 2034438 | Douglas Forrer | 152357 | 11/1/2006 0:00 | |
| 2032768 | Andy Iturriria | 152398 | 10/30/2006 0:00 | |
| 2049161 | Wesley Nieveen | 152409 | 11/22/2006 0:00 | |
| 2041479 | Luci Miller | 152417 | 11/7/2006 0:00 | |
| 2039858 | Michael Werner | 152477 | 11/6/2006 0:00 | |
| 2030522 | Andrew Bickford | 152511 | 10/25/2006 0:00 | |
| 2045722 | Rob Kistler | 152614 | 11/15/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2072924 | Charles Cottrell | 152620 | 12/12/2006 0:00 | |
| 2037774 | James Dowling | 152621 | 11/4/2006 0:00 | |
| 2037775 | Skip Neely | 152627 | 11/4/2006 0:00 | |
| 2037776 | Steve Seltzowitz | 152630 | 11/4/2006 0:00 | |
| 2044827 | Guy Van Marcke | 152795 | 11/13/2006 0:00 | |
| 2031100 | Thomas Cunningham | 152825 | 10/26/2006 0:00 | |
| 2029359 | Kerry Hacker | 152925 | 10/23/2006 0:00 | |
| 2043017 | Brian Maag | 153112 | 11/9/2006 0:00 | |
| 2033743 | Jeffrey Simpson | 153231 | 10/31/2006 0:00 | |
| 2043236 | Arthur Doty | 153303 | 11/9/2006 0:00 | |
| 2039785 | Mark Huck | 153511 | 11/6/2006 0:00 | |
| 2042533 | Lance Parkes | 153611 | 11/9/2006 0:00 | |
| 2034455 | Alan Wilks | 153689 | 11/1/2006 0:00 | |
| 2043846 | Reginald Davis | 153812 | 11/10/2006 0:00 | |
| 2044006 | Steve Frankel | 153840 | 11/13/2006 0:00 | |
| 2031952 | Holly Axtell | 153846 | 10/27/2006 0:00 | |
| 2029932 | Gerald Yost | 153912 | 10/24/2006 0:00 | |
| 2046038 | John Trippi | 153954 | 11/15/2006 0:00 | |
| 2046702 | Nat Faransso | 153958 | 11/16/2006 0:00 | |
| 2042279 | Wayne Shaw | 153994 | 11/8/2006 0:00 | |
| 2034700 | John Pistorino | 154107 | 11/2/2006 0:00 | |
| 2033142 | Jonathan Wood | 154136 | 10/30/2006 0:00 | |
| 2044062 | Joseph Wellinghoff | 154371 | 11/13/2006 0:00 | |
| 2030759 | David Culbertson | 154504 | 10/26/2006 0:00 | |
| 2050617 | Larry Kohler | 154598 | 11/27/2006 0:00 | |
| 2031643 | William Tobin | 154624 | 10/27/2006 0:00 | |
| 2079323 | Thomas Kroenke | 154686 | 12/29/2006 15:20 | WEB.WEB.WEB |
| 2044094 | Timothy McGrady | 154743 | 11/13/2006 0:00 | |
| 2043702 | Michel Morel | 154828 | 11/10/2006 0:00 | |
| 2043071 | Michael Reader | 154830 | 11/9/2006 0:00 | |
| 2045571 | R. Douglas Stone | 155014 | 11/14/2006 0:00 | |
| 2028458 | Lee Eliseian | 155161 | 10/19/2006 0:00 | |
| 2068563 | Isabelle Lesschaeve | 155222 | 12/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2078598 | Lucky Gosain | 155370 | 12/27/2006 15:22 | |
| 2033574 | Robert Hinsch | 155631 | 10/31/2006 0:00 | |
| 2031069 | Pierre Audet | 155674 | 10/26/2006 0:00 | |
| 2046395 | James Owens | 155695 | 11/16/2006 0:00 | |
| 2050683 | Lee Stellhorn | 155758 | 11/27/2006 0:00 | |
| 2047241 | James Duckworth | 155764 | 11/17/2006 0:00 | |
| 2039539 | Wllliam Denison | 155826 | 11/6/2006 0:00 | |
| 2046852 | Pierre Bolduc | 155867 | 11/17/2006 0:00 | |
| 2039720 | James Roth | 156210 | 11/6/2006 0:00 | |
| 2031025 | Bill Monaghan | 156391 | 10/26/2006 0:00 | |
| 2031501 | Scott Martinek | 156431 | 10/27/2006 0:00 | |
| 2045013 | Mary Vetter Benedict | 156446 | 11/13/2006 0:00 | |
| 2030947 | Scott Roginske | 156448 | 10/26/2006 0:00 | |
| 2045000 | Mike Chu | 156852 | 11/13/2006 0:00 | |
| 2039360 | William Peterson | 157127 | 11/6/2006 0:00 | |
| 2045220 | Glenn Golden | 157148 | 11/14/2006 0:00 | |
| 2031003 | Rene Dufresne | 157156 | 10/26/2006 0:00 | |
| 2033993 | Andrew Kireta Jr | 157177 | 10/31/2006 0:00 | |
| 2073464 | Michael Jeffrey | 157225 | 12/13/2006 15:19 | |
| 2041520 | Chuck Bisek | 157415 | 11/7/2006 0:00 | |
| 2042920 | Peter Samaras | 157449 | 11/9/2006 0:00 | |
| 2032777 | Gene Elwood | 157552 | 10/30/2006 0:00 | |
| 2028611 | Carl Hudson | 157593 | 10/19/2006 0:00 | |
| 2047381 | Heinz Schneider | 157619 | 11/17/2006 0:00 | |
| 2068891 | Scott Snider | 157962 | 12/4/2006 0:00 | |
| 2035672 | Cyril Migdal | 158072 | 11/3/2006 0:00 | |
| 2032310 | Joseph Kirst | 158075 | 10/30/2006 0:00 | |
| 2052594 | Thomas Schroeder | 158080 | 11/30/2006 0:00 | |
| 2039519 | Humberto Salinas | 158152 | 11/6/2006 0:00 | |
| 2043212 | Leif Wathne | 158332 | 11/9/2006 0:00 | |
| 2035141 | Joseph Wilson | 158451 | 11/2/2006 0:00 | |
| 2037789 | Eric Bopp | 158717 | 11/4/2006 0:00 | |
| 2037788 | Gwendolyn Hogan | 158720 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2031536 | Steven Younis | 159443 | 10/27/2006 0:00 | |
| 2050052 | Janet Murrell | 159450 | 11/27/2006 0:00 | |
| 2049637 | David Spenciner | 159452 | 11/22/2006 0:00 | |
| 2033080 | Kevin Lichtenfels | 159461 | 10/30/2006 0:00 | |
| 2047423 | David Luoni | 159697 | 11/17/2006 0:00 | |
| 2033289 | David Lott | 159709 | 10/30/2006 0:00 | |
| 2068425 | Diana Thummel | 159885 | 12/4/2006 0:00 | |
| 2069892 | J Roger Chouinard | 160124 | 12/6/2006 0:00 | |
| 2031259 | Dennis Schumerth | 160237 | 10/26/2006 0:00 | |
| 2033957 | Peter Taylor | 160289 | 10/31/2006 0:00 | |
| 2032021 | Frank Gotto | 160525 | 10/27/2006 0:00 | |
| 2046067 | Clair Arsenault | 160597 | 11/15/2006 0:00 | |
| 2041336 | Roger Allan | 160763 | 11/7/2006 0:00 | |
| 2043180 | David Fallon | 160925 | 11/9/2006 0:00 | |
| 2078762 | Bruce Jahnke | 161013 | 12/28/2006 8:10 | |
| 2030753 | David Baker | 161038 | 10/26/2006 0:00 | |
| 2044965 | Paul Bamburak | 161109 | 11/13/2006 0:00 | |
| 2075512 | Naoyuki Hashimoto | 161229 | 12/19/2006 8:41 | |
| 2049092 | Gerald Merovitz | 161283 | 11/22/2006 0:00 | |
| 2042560 | Leonard Dorin | 161299 | 11/9/2006 0:00 | |
| 2041112 | Derek Schrock | 161313 | 11/7/2006 0:00 | |
| 2034153 | Gerald Syrek | 161316 | 11/1/2006 0:00 | |
| 2074855 | R O Kuehne | 161435 | 12/18/2006 8:50 | |
| 2045195 | Edward Foreman | 161750 | 11/14/2006 0:00 | |
| 2042418 | Billy Wehunt | 161768 | 11/9/2006 0:00 | |
| 2062781 | William Keith | 161806 | 12/1/2006 0:00 | |
| 2031485 | Scott Miller | 161840 | 10/27/2006 0:00 | |
| 2037790 | Robert Jordan | 161879 | 11/4/2006 0:00 | |
| 2047614 | M. Allan Temple | 161944 | 11/20/2006 0:00 | |
| 2033275 | Bruce Mc Dowell | 161998 | 10/30/2006 0:00 | |
| 2041502 | Arthur Murray | 162074 | 11/7/2006 0:00 | |
| 2032300 | Jerry Tanner | 162626 | 10/30/2006 0:00 | |
| 2042086 | Nicholas Aloi | 162738 | 11/8/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041261 | Jeff Hearne | 162757 | 11/7/2006 0:00 | |
| 2068632 | Rivka Kolton Shapira | 162783 | 12/4/2006 0:00 | |
| 2042265 | Frank Shellock | 162792 | 11/8/2006 0:00 | |
| 2034219 | Mitsuo Niinomi | 162817 | 11/1/2006 0:00 | |
| 2079194 | Mark Snyder | 162975 | 12/29/2006 8:00 | |
| 2048304 | Robert Bruce | 162990 | 11/20/2006 0:00 | |
| 2075398 | Alan Turnbull | 163056 | 12/19/2006 8:41 | |
| 2075189 | Robert Rasmussen | 163103 | 12/18/2006 15:22 | |
| 2037791 | Harrison Wadsworth | 163111 | 11/4/2006 0:00 | |
| 2033538 | William Ells | 163235 | 10/31/2006 0:00 | |
| 2037792 | Allen Kenderes | 163244 | 11/4/2006 0:00 | |
| 2077009 | Sam Blittman | 163636 | 12/21/2006 8:11 | |
| 2035651 | Tim Joganich | 163776 | 11/3/2006 0:00 | |
| 2032036 | Bruce Dullum | 163797 | 10/27/2006 0:00 | |
| 2037793 | Glen Andersen | 163955 | 11/4/2006 0:00 | |
| 2042744 | Thomas Conti | 163969 | 11/9/2006 0:00 | |
| 2078977 | Wen-Ruey Chang | 163972 | 12/28/2006 15:21 | |
| 2048306 | John Gordon | 163974 | 11/20/2006 0:00 | |
| 2079012 | Thomas Krauth | 164013 | 12/28/2006 15:21 | |
| 2042742 | Jerry Roosa | 164476 | 11/9/2006 0:00 | |
| 2032993 | Julie Brown | 164551 | 10/30/2006 0:00 | |
| 2069007 | Roland Vierra | 164754 | 12/4/2006 0:00 | |
| 2044156 | William Ulrich | 164780 | 11/13/2006 0:00 | |
| 2043437 | Kenneth Howe | 164847 | 11/10/2006 0:00 | |
| 2032662 | Glen Folsom | 165019 | 10/30/2006 0:00 | |
| 2047322 | Brian Jenkins | 165316 | 11/17/2006 0:00 | |
| 2044809 | Dennis Morian | 165373 | 11/13/2006 0:00 | |
| 2068956 | Peter McCallum | 165375 | 12/4/2006 0:00 | |
| 2030771 | Arne Bergquist | 165619 | 10/26/2006 0:00 | |
| 2044200 | J Scott Mc Queen | 165668 | 11/13/2006 0:00 | |
| 2068577 | Alan Rosen | 165690 | 12/4/2006 0:00 | |
| 2030608 | Alan Zuckerman | 165736 | 10/25/2006 0:00 | |
| 2071776 | Ballard Argus | 165802 | 12/11/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2044007 | Diona Sommario | 165995 | 11/13/2006 0:00 | |
| 2039925 | Bob Mayberry | 166316 | 11/6/2006 0:00 | |
| 2050041 | Michael Varner | 166475 | 11/27/2006 0:00 | |
| 2034551 | Bojan Petrovic | 166620 | 11/1/2006 0:00 | |
| 2028764 | Ray Henderson | 166645 | 10/20/2006 0:00 | |
| 2075279 | Robert Lombardo | 166650 | 12/18/2006 15:21 | |
| 2072520 | Kathryn Mendias | 166679 | 12/12/2006 0:00 | |
| 2043354 | John Reid | 166681 | 11/10/2006 0:00 | |
| 2039438 | Loyd Taylor | 166691 | 11/6/2006 0:00 | |
| 2028211 | Stephen Wendt | 166693 | 10/18/2006 0:00 | |
| 2042844 | William Johnson | 166774 | 11/9/2006 0:00 | |
| 2034674 | Charles Heim | 166781 | 11/2/2006 0:00 | |
| 2042274 | David Geisler | 166959 | 11/8/2006 0:00 | |
| 2037803 | Dave Salman | 167016 | 11/4/2006 0:00 | |
| 2035001 | Paul Chabot | 167077 | 11/2/2006 0:00 | |
| 2042417 | Jeffrey Daniel | 167078 | 11/9/2006 0:00 | |
| 2044815 | Mark Antonik | 167089 | 11/13/2006 0:00 | |
| 2045996 | Steve King | 167313 | 11/15/2006 0:00 | |
| 2044933 | Mark Knight | 167314 | 11/13/2006 0:00 | |
| 2033208 | Brian Mc Waters | 167317 | 10/30/2006 0:00 | |
| 2042852 | Juan Donoso | 167468 | 11/9/2006 0:00 | |
| 2074533 | Carol Rosler | 167523 | 12/15/2006 15:22 | |
| 2041388 | Charles Taylor | 167525 | 11/7/2006 0:00 | |
| 2035499 | Thomas Mayerhofer | 167526 | 11/3/2006 0:00 | |
| 2042702 | William Stevens | 167649 | 11/9/2006 0:00 | |
| 2075104 | Karen Marshall | 168005 | 12/18/2006 15:21 | |
| 2070910 | John Bullock | 168138 | 12/7/2006 0:00 | |
| 2033335 | Jerry Vandewater | 168180 | 10/31/2006 0:00 | |
| 2032965 | Elliott Taylor | 168193 | 10/30/2006 0:00 | |
| 2040919 | Jeffrey Garrett | 168251 | 11/7/2006 0:00 | |
| 2032181 | Earl Phillips | 168253 | 10/27/2006 0:00 | |
| 2074109 | John Dowd | 168432 | 12/14/2006 15:21 | |
| 2037804 | Cortis Calk | 168507 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037805 | Debra Welchel | 168515 | 11/4/2006 0:00 | |
| 2070936 | Grant Palmer | 168521 | 12/7/2006 0:00 | |
| 2046685 | Timothy Haenftling | 168623 | 11/16/2006 0:00 | |
| 2031305 | Will Bezner | 168736 | 10/26/2006 0:00 | |
| 2071759 | Frank Nugent | 168740 | 12/11/2006 0:00 | |
| 2033402 | Susan Abernathy | 168861 | 10/31/2006 0:00 | |
| 2070181 | Garry Basilone | 168862 | 12/6/2006 0:00 | |
| 2077423 | Ramakrishna Venugopalan | 168923 | 12/21/2006 15:19 | |
| 2041137 | Heather Davidson | 169052 | 11/7/2006 0:00 | |
| 2033198 | Lawrence Somrack | 169404 | 10/30/2006 0:00 | |
| 2044233 | Terry Jacula | 169524 | 11/13/2006 0:00 | |
| 2035153 | Robert Deston | 169599 | 11/2/2006 0:00 | |
| 2041509 | Geoffrey Back | 169602 | 11/7/2006 0:00 | |
| 2049895 | Virgil Elliott | 169840 | 11/27/2006 0:00 | |
| 2033921 | Dale Evely | 169875 | 10/31/2006 0:00 | |
| 2046748 | Jean Francois Mendibide | 170091 | 11/16/2006 0:00 | |
| 2043423 | Scott Barrett | 170249 | 11/10/2006 0:00 | |
| 2033537 | Don Elliott | 170346 | 10/31/2006 0:00 | |
| 2042178 | Edward Gerns | 170554 | 11/8/2006 0:00 | |
| 2032403 | Steve Cecil | 170570 | 10/30/2006 0:00 | |
| 2037807 | Duncan Snyder | 170844 | 11/4/2006 0:00 | |
| 2039752 | Frederick Hughes | 170979 | 11/6/2006 0:00 | |
| 2033493 | Larry Shelton | 171242 | 10/31/2006 0:00 | |
| 2032606 | Yoshimasa Ito | 171322 | 10/30/2006 0:00 | |
| 2030649 | Douglas Tait | 171340 | 10/26/2006 0:00 | |
| 2037808 | Linda Ginzel | 171480 | 11/4/2006 0:00 | |
| 2031327 | John Pazienza | 171588 | 10/26/2006 0:00 | |
| 2048377 | George Mitchell | 171591 | 11/21/2006 0:00 | |
| 2032391 | Frederick Cornforth | 171601 | 10/30/2006 0:00 | |
| 2041715 | Hwal Suh | 171685 | 11/8/2006 0:00 | |
| 2045846 | Cara Gilevich | 171689 | 11/15/2006 0:00 | |
| 2043124 | Stephen Spiegelberg | 171695 | 11/9/2006 0:00 | |
| 2042453 | Martin Grossbeck | 171699 | 11/9/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041516 | Eugene Patrick | 171707 | 11/7/2006 0:00 | |
| 2031405 | Tony Baglio | 171725 | 10/27/2006 0:00 | |
| 2042171 | Benjamin Moore | 171808 | 11/8/2006 0:00 | |
| 2068606 | Lon Sibert | 171943 | 12/4/2006 0:00 | |
| 2049955 | Ronald Clawson | 172141 | 11/27/2006 0:00 | |
| 2037810 | Greg Polak | 172217 | 11/4/2006 0:00 | |
| 2037811 | Karen Van Hentenryck | 172368 | 11/4/2006 0:00 | |
| 2051583 | S Ebow Coleman | 172400 | 11/28/2006 0:00 | |
| 2031178 | Thomas Kurpiewski | 172470 | 10/26/2006 0:00 | |
| 2034013 | Leslie Chandler | 172780 | 10/31/2006 0:00 | |
| 2042048 | Chris De Man | 173168 | 11/8/2006 0:00 | |
| 2037814 | Edward Luibrand | 173182 | 11/4/2006 0:00 | |
| 2034618 | John Arnold | 173282 | 11/2/2006 0:00 | |
| 2051512 | John Luksich | 173359 | 11/28/2006 0:00 | |
| 2031592 | Peter Gavin | 173537 | 10/27/2006 0:00 | |
| 2073779 | Mahmoud Hanafi | 173818 | 12/14/2006 8:05 | |
| 2069782 | Curtis Glenn | 174251 | 12/6/2006 0:00 | |
| 2028388 | Glenn Waite | 174281 | 10/19/2006 0:00 | |
| 2041363 | Donald Chernoff | 174401 | 11/7/2006 0:00 | |
| 2042191 | John Griffin | 174626 | 11/8/2006 0:00 | |
| 2070728 | George Wrightson | 174692 | 12/7/2006 14:30 | MEM.REN.MAIL |
| 2078663 | Larry Zawada | 174902 | 12/27/2006 15:22 | |
| 2030449 | Robert Barandon | 174984 | 10/25/2006 0:00 | |
| 2046020 | Terry Courchene | 175059 | 11/15/2006 0:00 | |
| 2030918 | Ronald Barnett | 175344 | 10/26/2006 0:00 | |
| 2047276 | Orval Swenson | 175352 | 11/17/2006 0:00 | |
| 2041826 | Fred Hommel | 175537 | 11/8/2006 0:00 | |
| 2031867 | Michael Dutko | 175588 | 10/27/2006 0:00 | |
| 2047638 | Robert Odette | 175888 | 11/20/2006 0:00 | |
| 2043123 | Mark Huffman | 176374 | 11/9/2006 0:00 | |
| 2042605 | Nick Scaglione | 176448 | 11/9/2006 0:00 | |
| 2045777 | Steve Means | 176562 | 11/15/2006 0:00 | |
| 2047672 | Susan Goldsmith | 176858 | 11/20/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030920 | Wesley Gu | 178482 | 10/26/2006 0:00 | |
| 2047293 | Constance Hammond | 178484 | 11/17/2006 0:00 | |
| 2071130 | Thomas Nolan | 178497 | 12/8/2006 0:00 | |
| 2052322 | John Gajda | 178498 | 11/29/2006 0:00 | |
| 2051500 | Robert Barker | 178551 | 11/28/2006 0:00 | |
| 2041919 | Dennis Mc Killip | 178617 | 11/8/2006 0:00 | |
| 2030919 | Val Fuger | 178631 | 10/26/2006 0:00 | |
| 2041330 | Guy Rodgers | 178676 | 11/7/2006 0:00 | |
| 2050591 | Michael Rankin | 178724 | 11/27/2006 0:00 | |
| 2045837 | Kathleen Rodgers | 178735 | 11/15/2006 0:00 | |
| 2077344 | Robert Schmidt | 178749 | 12/21/2006 15:19 | |
| 2037816 | Eugene Zeller | 178768 | 11/4/2006 0:00 | |
| 2053029 | Ming Wu | 178873 | 11/30/2006 0:00 | |
| 2035066 | Anthony Dipzinski | 179086 | 11/2/2006 0:00 | |
| 2068967 | Sanjeev Gandhi | 179159 | 12/4/2006 0:00 | |
| 2043020 | Michael Dosdourian | 179332 | 11/9/2006 0:00 | |
| 2033002 | Gary Gunderson | 179348 | 10/30/2006 0:00 | |
| 2044822 | James Dickinson | 179489 | 11/13/2006 0:00 | |
| 2050662 | Thomas Wiggins | 179533 | 11/27/2006 0:00 | |
| 2041270 | Al Carlson | 179699 | 11/7/2006 0:00 | |
| 2035577 | Robert Beach | 179976 | 11/3/2006 0:00 | |
| 2043848 | Michael Oliver | 180020 | 11/10/2006 0:00 | |
| 2030966 | Ron Radigonda | 180031 | 10/26/2006 0:00 | |
| 2042553 | Joshua Moody | 180101 | 11/9/2006 0:00 | |
| 2075301 | Jim Bibler | 180162 | 12/18/2006 15:21 | |
| 2043402 | Doug Ostrander | 180226 | 11/10/2006 0:00 | |
| 2042305 | Usha Chowdhary | 180391 | 11/8/2006 0:00 | |
| 2032830 | Milan Jurich | 180417 | 10/30/2006 0:00 | |
| 2042960 | James Petersen | 180492 | 11/9/2006 0:00 | |
| 2044142 | Michael Glasgow | 180493 | 11/13/2006 0:00 | |
| 2030974 | Randal Geary | 180613 | 10/26/2006 0:00 | |
| 2062893 | Richard Martin | 180842 | 12/1/2006 0:00 | |
| 2037962 | Romana Marunda | 180843 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051501 | A. Kumar Palaniappan | 180845 | 11/28/2006 0:00 | |
| 2040918 | John Hammond | 180873 | 11/7/2006 0:00 | |
| 2051592 | James Evans | 180904 | 11/28/2006 0:00 | |
| 2037818 | Paula Watkins | 180906 | 11/4/2006 0:00 | |
| 2052280 | Steve Sander | 180928 | 11/29/2006 0:00 | |
| 2041362 | Christine Watson | 181067 | 11/7/2006 0:00 | |
| 2041937 | William Morris | 181087 | 11/8/2006 0:00 | |
| 2032390 | Timothy Leonard | 181401 | 10/30/2006 0:00 | |
| 2045644 | Wayne Wilson | 181433 | 11/14/2006 0:00 | |
| 2062979 | Nicholas Popoff | 181451 | 12/1/2006 0:00 | |
| 2070804 | Mark Rath | 181580 | 12/7/2006 0:00 | |
| 2031143 | Ryusuke Hasegawa | 181684 | 10/26/2006 0:00 | |
| 2070855 | Joseph San George | 181692 | 12/7/2006 0:00 | |
| 2041289 | Henry Arnette | 181740 | 11/7/2006 0:00 | |
| 2037819 | Robert Eiber | 181796 | 11/4/2006 0:00 | |
| 2033019 | Jose Peris | 181975 | 10/30/2006 0:00 | |
| 2033159 | Michael Black | 182078 | 10/30/2006 0:00 | |
| 2035030 | Donald Bartlett | 182164 | 11/2/2006 0:00 | |
| 2030469 | Bart Zegers | 182185 | 10/25/2006 0:00 | |
| 2031838 | Jerry Lilly | 182246 | 10/27/2006 0:00 | |
| 2043650 | Stephen Brown | 182301 | 11/10/2006 0:00 | |
| 2043489 | Paul Michalec | 182371 | 11/10/2006 0:00 | |
| 2043106 | Steven Moulton | 182374 | 11/9/2006 0:00 | |
| 2031493 | Richard Paradise | 182379 | 10/27/2006 0:00 | |
| 2043458 | Dulcy Berri | 182458 | 11/10/2006 0:00 | |
| 2032861 | Kevin Deady | 182508 | 10/30/2006 0:00 | |
| 2032844 | Michael Gorman | 182642 | 10/30/2006 0:00 | |
| 2032107 | Joseph Dutt | 182683 | 10/27/2006 0:00 | |
| 2047630 | Dave Klein | 182717 | 11/20/2006 0:00 | |
| 2032851 | Jack Rome Jr | 182737 | 10/30/2006 0:00 | |
| 2048505 | Jerry Rasmussen | 182750 | 11/21/2006 0:00 | |
| 2031220 | Tor Gustavsen | 182782 | 10/26/2006 0:00 | |
| 2049819 | Charles Prewitt | 182784 | 11/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033033 | Han-Yong Jeon | 182825 | 10/30/2006 0:00 | |
| 2041510 | Larry Watzke | 182829 | 11/7/2006 0:00 | |
| 2042531 | Michael Luebbers | 182836 | 11/9/2006 0:00 | |
| 2042181 | James Stroble | 182959 | 11/8/2006 0:00 | |
| 2045087 | Thom Parks | 183030 | 11/14/2006 0:00 | |
| 2069545 | James Wilson | 183034 | 12/5/2006 0:00 | |
| 2041222 | Craig McKim | 183093 | 11/7/2006 0:00 | |
| 2042343 | Bob Scheller | 183154 | 11/8/2006 0:00 | |
| 2039904 | Elizabeth Eggert | 183181 | 11/6/2006 0:00 | |
| 2045242 | Rudy Bright | 183312 | 11/14/2006 0:00 | |
| 2072493 | Brenda Rogers | 183431 | 12/12/2006 0:00 | |
| 2037833 | Dr. Rubin Kravitz | 183480 | 11/4/2006 0:00 | |
| 2031566 | David Goss | 183564 | 10/27/2006 0:00 | |
| 2075129 | Eric Peterson | 183565 | 12/18/2006 15:21 | |
| 2032921 | Eric Frisk | 183614 | 10/30/2006 0:00 | |
| 2042213 | Edward Deaver | 183672 | 11/8/2006 0:00 | |
| 2031356 | Andrew Pfeifer | 183687 | 10/26/2006 0:00 | |
| 2033188 | Kurt Sosinski | 183741 | 10/30/2006 0:00 | |
| 2050149 | Geoff Burns | 183755 | 11/27/2006 0:00 | |
| 2043362 | Thad Boudreaux | 183834 | 11/10/2006 0:00 | |
| 2072288 | James Graham | 183980 | 12/11/2006 0:00 | |
| 2035622 | Joop Wagenmakers | 184060 | 11/3/2006 0:00 | |
| 2031614 | Tracy Michel | 184177 | 10/27/2006 0:00 | |
| 2071873 | Nathan Rainwater | 184315 | 12/11/2006 0:00 | |
| 2033191 | Keith Neyrey | 184348 | 10/30/2006 0:00 | |
| 2034362 | Nick Cusick | 184429 | 11/1/2006 0:00 | |
| 2032101 | Rick Kelch | 184548 | 10/27/2006 0:00 | |
| 2028765 | Jennifer Draper | 184629 | 10/20/2006 0:00 | |
| 2043035 | Carl Mahabir | 184892 | 11/9/2006 0:00 | |
| 2042075 | Marty Wilke | 184920 | 11/8/2006 0:00 | |
| 2039363 | Mitchel Schwartz | 185003 | 11/6/2006 0:00 | |
| 2041259 | Pedro Inchausti | 185030 | 11/7/2006 0:00 | |
| 2039340 | Adelmo Costantini | 185039 | 11/6/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2074197 | Paul Nichols | 185046 | 12/15/2006 7:50 | |
| 2031981 | Suzanne Hagen | 185073 | 10/27/2006 0:00 | |
| 2072884 | Dan Fairweather | 185323 | 12/12/2006 0:00 | |
| 2051762 | Melvin Main | 185624 | 11/29/2006 0:00 | |
| 2031127 | Robert Douglas | 185791 | 10/26/2006 0:00 | |
| 2044152 | George Battaglini | 185900 | 11/13/2006 0:00 | |
| 2045476 | Al Wilkes | 185923 | 11/14/2006 0:00 | |
| 2048186 | John Pierce | 185927 | 11/20/2006 0:00 | |
| 2045781 | Raymond Merkle | 186070 | 11/15/2006 0:00 | |
| 2031137 | John Ripkey | 186221 | 10/26/2006 0:00 | |
| 2030695 | Peter Petrunich | 186471 | 10/26/2006 0:00 | |
| 2041538 | Steven Knight | 186532 | 11/7/2006 0:00 | |
| 2034800 | Joseph Lowrey | 186554 | 11/2/2006 0:00 | |
| 2034209 | Klaus Boyle | 186557 | 11/1/2006 0:00 | |
| 2027385 | Michael Reylander | 186558 | 10/17/2006 0:00 | |
| 2033576 | Michael Whisonant | 186744 | 10/31/2006 0:00 | |
| 2031849 | Francis Hino | 186751 | 10/27/2006 0:00 | |
| 2042964 | Joe Pedano | 186820 | 11/9/2006 0:00 | |
| 2031824 | Gregory Johnson | 186917 | 10/27/2006 0:00 | |
| 2049616 | Steven Opolski | 186940 | 11/22/2006 0:00 | |
| 2032231 | David Rothstein | 187105 | 10/27/2006 0:00 | |
| 2031631 | Ty Fernsler | 187113 | 10/27/2006 0:00 | |
| 2042962 | Marla Smith | 187131 | 11/9/2006 0:00 | |
| 2070471 | Mark Mount | 187161 | 12/7/2006 0:00 | |
| 2032332 | Scott Palotta | 187430 | 10/30/2006 0:00 | |
| 2030468 | Thomas Canton | 187532 | 10/25/2006 0:00 | |
| 2033121 | George Hopman | 187535 | 10/30/2006 0:00 | |
| 2048447 | Kham Viengkham | 187543 | 11/21/2006 0:00 | |
| 2031093 | Wolfgang Goll | 187579 | 10/26/2006 0:00 | |
| 2045760 | Carole Berube | 187594 | 11/15/2006 0:00 | |
| 2039878 | Nancy Kolkebeck | 187678 | 11/6/2006 0:00 | |
| 2046027 | Robert Robie | 187956 | 11/15/2006 0:00 | |
| 2078279 | Dennis Ohrin | 188280 | 12/26/2006 15:21 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2075299 | Joseph Drumheller | 188291 | 12/18/2006 15:21 | |
| 2032555 | Carol Sekura | 188562 | 10/30/2006 0:00 | |
| 2032885 | Byron Hanson | 188604 | 10/30/2006 0:00 | |
| 2033231 | Larry Doyle | 188676 | 10/30/2006 0:00 | |
| 2078988 | William Kurtz | 188716 | 12/28/2006 15:21 | |
| 2031850 | Albert Saari | 188924 | 10/27/2006 0:00 | |
| 2031223 | Paula Bowe | 188971 | 10/26/2006 0:00 | |
| 2044961 | William Saver | 189141 | 11/13/2006 0:00 | |
| 2042860 | Uwe Jendrich | 189288 | 11/9/2006 0:00 | |
| 2030413 | John Newitt | 189298 | 10/25/2006 0:00 | |
| 2030411 | John Newitt | 189298 | 10/25/2006 0:00 | |
| 2045125 | Kevin Jones | 189457 | 11/14/2006 0:00 | |
| 2033125 | Steven Trout | 189568 | 10/30/2006 0:00 | |
| 2033176 | Mark Ingold | 189665 | 10/30/2006 0:00 | |
| 2043442 | Daniel Crabtree | 189728 | 11/10/2006 0:00 | |
| 2031988 | William Yannetti | 189729 | 10/27/2006 0:00 | |
| 2038187 | Alan Melby | 189755 | 11/4/2006 0:00 | |
| 2031651 | J David Deatherage | 189954 | 10/27/2006 0:00 | |
| 2033773 | Gregory Witcher | 190061 | 10/31/2006 0:00 | |
| 2077842 | Ariel Dujovne | 190089 | 12/26/2006 8:36 | |
| 2068483 | Joe Hall | 190163 | 12/4/2006 0:00 | |
| 2041833 | Lani Loken | 190292 | 11/8/2006 0:00 | |
| 2045143 | Greg Carney | 190481 | 11/14/2006 0:00 | |
| 2073044 | Al Patete | 190565 | 12/13/2006 8:03 | |
| 2030981 | Stephen Lauer | 190676 | 10/26/2006 0:00 | |
| 2045407 | Michael Angle | 190710 | 11/14/2006 0:00 | |
| 2042900 | Joern Meissner | 190737 | 11/9/2006 0:00 | |
| 2042365 | Kenneth Doughty | 190779 | 11/9/2006 0:00 | |
| 2039359 | Ray Omholt | 190841 | 11/6/2006 0:00 | |
| 2041519 | Charles Weyrick | 190896 | 11/7/2006 0:00 | |
| 2050643 | Irving Scher | 190930 | 11/27/2006 0:00 | |
| 2046022 | Ketan Vithlani | 191103 | 11/15/2006 0:00 | |
| 2035064 | Victor Kersey | 191136 | 11/2/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2035415 | Ron Cohea | 191344 | 11/3/2006 0:00 | |
| 2033404 | Mark Leeder | 191469 | 10/31/2006 0:00 | |
| 2030913 | Paul Bullock | 191512 | 10/26/2006 0:00 | |
| 2048209 | Douglas Johnson | 191540 | 11/20/2006 0:00 | |
| 2042375 | Marshall Marshall | 191590 | 11/9/2006 0:00 | |
| 2035000 | Roy Dodd | 191672 | 11/2/2006 0:00 | |
| 2078567 | Timothy Williams | 192019 | 12/27/2006 15:22 | |
| 2037851 | Vincenzo Fioravante | 192141 | 11/4/2006 0:00 | |
| 2032823 | Marina Wright | 192333 | 10/30/2006 0:00 | |
| 2046248 | Christoph Wheeler | 192354 | 11/16/2006 0:00 | |
| 2078978 | Thomas Pease | 192461 | 12/28/2006 15:21 | |
| 2030727 | Dale Wolf | 192523 | 10/26/2006 0:00 | |
| 2077869 | Steven Mattson | 192637 | 12/26/2006 8:45 | |
| 2043758 | Bruce Kelman | 192775 | 11/10/2006 0:00 | |
| 2042802 | Daniel Ramer | 192820 | 11/9/2006 0:00 | |
| 2039880 | Michael McKinnon | 192846 | 11/6/2006 0:00 | |
| 2045063 | Jeffrey Shaffer | 192848 | 11/14/2006 0:00 | |
| 2031197 | Robert Hill | 193083 | 10/26/2006 0:00 | |
| 2074029 | Steven Naggatz | 193221 | 12/14/2006 15:20 | |
| 2043652 | Peter Frasca | 193244 | 11/10/2006 0:00 | |
| 2030516 | William Rodriguez | 193398 | 10/25/2006 0:00 | |
| 2034776 | Christina Wong | 193611 | 11/2/2006 0:00 | |
| 2031803 | Tim Larsen | 193682 | 10/27/2006 0:00 | |
| 2031375 | Richard Holesinger | 193735 | 10/26/2006 0:00 | |
| 2076937 | Reed Freeman | 193742 | 12/21/2006 8:11 | |
| 2037853 | Allyson Tenney | 193746 | 11/4/2006 0:00 | |
| 2035117 | Stephen Williams | 193762 | 11/2/2006 0:00 | |
| 2042941 | Charles Rhodebeck | 193779 | 11/9/2006 0:00 | |
| 2037854 | Sergei Pivovarov | 193788 | 11/4/2006 0:00 | |
| 2041540 | Anthony Russo | 193799 | 11/7/2006 0:00 | |
| 2032492 | Gary Larson | 193818 | 10/30/2006 0:00 | |
| 2034423 | Mathew Plamoottil | 193913 | 11/1/2006 0:00 | |
| 2071467 | Bruce Dobbs | 193943 | 12/8/2006 15:10 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030726 | William Langley | 194072 | 10/26/2006 0:00 | |
| 2034770 | Rhea Howard-Jones | 194181 | 11/2/2006 0:00 | |
| 2033929 | Mark Lundin | 194276 | 10/31/2006 0:00 | |
| 2044021 | Gerhard Reichert | 194326 | 11/13/2006 0:00 | |
| 2033255 | Rocco Lofaro | 194356 | 10/30/2006 0:00 | |
| 2047306 | Ken Hope | 194383 | 11/17/2006 0:00 | |
| 2070296 | Trevor Bowmer | 194403 | 12/6/2006 0:00 | |
| 2030908 | David Large | 194548 | 10/26/2006 0:00 | |
| 2042366 | Mark Kelsey | 194683 | 11/9/2006 0:00 | |
| 2040898 | Normand Carbonneau | 194796 | 11/7/2006 0:00 | |
| 2050596 | William Hope | 194940 | 11/27/2006 0:00 | |
| 2035334 | Fred Hardee | 194986 | 11/3/2006 0:00 | |
| 2037855 | John Kean | 195185 | 11/4/2006 0:00 | |
| 2068907 | Catherine Ruiz | 195204 | 12/4/2006 0:00 | |
| 2071119 | Richard Eakin | 195334 | 12/8/2006 0:00 | |
| 2043047 | Darryl Cloud | 195428 | 11/9/2006 0:00 | |
| 2030310 | Carl Sheriff | 195495 | 10/25/2006 0:00 | |
| 2073448 | Bonnie Beal | 195529 | 12/13/2006 15:19 | |
| 2031412 | Michael Morrison | 195629 | 10/27/2006 0:00 | |
| 2032808 | Jerry Acker | 195878 | 10/30/2006 0:00 | |
| 2043995 | Larry Boever | 196010 | 11/13/2006 0:00 | |
| 2072358 | Vicky Taylor | 196064 | 12/11/2006 0:00 | |
| 2030987 | Thomas Mc Donald | 196077 | 10/26/2006 0:00 | |
| 2045007 | Mark Mitchell | 196165 | 11/13/2006 0:00 | |
| 2033287 | J Jefferson Scott | 196307 | 10/30/2006 0:00 | |
| 2051716 | Xiankui Zhu | 196314 | 11/29/2006 0:00 | |
| 2052263 | Jerry Givens | 196354 | 11/29/2006 0:00 | |
| 2041283 | John Oneil | 196369 | 11/7/2006 0:00 | |
| 2041698 | Herbert Yudenfriend | 196370 | 11/8/2006 0:00 | |
| 2042721 | John Moffett | 196542 | 11/9/2006 0:00 | |
| 2040871 | Dennis De Costa | 196852 | 11/7/2006 0:00 | |
| 2031060 | Brian Fitzgerald | 197033 | 10/26/2006 0:00 | |
| 2032458 | Steven Beadle | 197150 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2078787 | Douglas Schmidt | 197210 | 12/28/2006 8:10 | |
| 2069492 | Thomas Cozzie | 197411 | 12/5/2006 0:00 | |
| 2045786 | Richard Russell | 197463 | 11/15/2006 0:00 | |
| 2079368 | John Monti | 197678 | 12/29/2006 15:21 | |
| 2037858 | Bill Reynolds | 197779 | 11/4/2006 0:00 | |
| 2048251 | Steve Hodges | 197787 | 11/20/2006 0:00 | |
| 2030594 | David Gregg | 197855 | 10/25/2006 0:00 | |
| 2043813 | Andreas Riedl | 197882 | 11/10/2006 0:00 | |
| 2049638 | Chris Schenkenberger | 198215 | 11/22/2006 0:00 | |
| 2035495 | Jo Ameye | 198245 | 11/3/2006 0:00 | |
| 2046771 | Heinrich Paul | 198254 | 11/16/2006 0:00 | |
| 2030810 | William Coleman | 198407 | 10/26/2006 0:00 | |
| 2037860 | Andrea Rossi | 198856 | 11/4/2006 0:00 | |
| 2037861 | Paola Marini | 198862 | 11/4/2006 0:00 | |
| 2037862 | Lisbeth Alnaes | 198865 | 11/4/2006 0:00 | |
| 2037863 | Cesare Nicolai | 198867 | 11/4/2006 0:00 | |
| 2047208 | Kenneth Clark | 199109 | 11/17/2006 0:00 | |
| 2038277 | Robiah Ibrahim | 199195 | 11/4/2006 0:00 | |
| 2032909 | Frank Chan | 199914 | 10/30/2006 0:00 | |
| 2051048 | Mark Belshe | 199917 | 11/28/2006 0:00 | |
| 2030540 | Larry Clark | 200027 | 10/25/2006 0:00 | |
| 2039368 | Danielle Hodge | 200058 | 11/6/2006 0:00 | |
| 2042260 | Clarke Doster | 200097 | 11/8/2006 0:00 | |
| 2032957 | William Peppler | 200121 | 10/30/2006 0:00 | |
| 2051028 | Brent Wright | 200244 | 11/28/2006 0:00 | |
| 2031034 | Benedict Ebner | 200522 | 10/26/2006 0:00 | |
| 2033237 | Larry Arias | 200538 | 10/30/2006 0:00 | |
| 2041231 | Dennis Buchanan | 200571 | 11/7/2006 0:00 | |
| 2037598 | Guy Mayer | 201079 | 11/4/2006 0:00 | |
| 2074191 | John Cover | 201147 | 12/15/2006 7:50 | |
| 2037599 | John Cover | 201147 | 11/4/2006 0:00 | |
| 2043381 | John Prushinski | 201151 | 11/10/2006 0:00 | |
| 2068565 | Wayne Hodo | 201191 | 12/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2027957 | Kevin Alldred | 201237 | 10/18/2006 0:00 | |
| 2070835 | Wayne Kolbeck | 201247 | 12/7/2006 0:00 | |
| 2041940 | Gorow Baba | 201249 | 11/8/2006 0:00 | |
| 2032085 | Ted Best | 201295 | 10/27/2006 0:00 | |
| 2047348 | J Russell Fish | 201315 | 11/17/2006 0:00 | |
| 2037600 | Suzanne Barone | 201337 | 11/4/2006 0:00 | |
| 2076726 | Robert Vetter | 201383 | 12/20/2006 15:33 | |
| 2029927 | Gavin Nicoletta | 201515 | 10/24/2006 0:00 | |
| 2032951 | Edward Hoffman | 201650 | 10/30/2006 0:00 | |
| 2031496 | Bill Cook | 201709 | 10/27/2006 0:00 | |
| 2071224 | Shawn Turner | 201794 | 12/8/2006 0:00 | |
| 2033136 | Michael Finn | 201825 | 10/30/2006 0:00 | |
| 2030393 | Stephen Mayfield | 202126 | 10/25/2006 0:00 | |
| 2044785 | Kevin Schaal | 202312 | 11/13/2006 0:00 | |
| 2047534 | Charles Blanton | 202534 | 11/20/2006 0:00 | |
| 2039488 | James Moran | 202543 | 11/6/2006 0:00 | |
| 2044258 | M Palaniswamy | 202551 | 11/13/2006 0:00 | |
| 2032235 | Jacqueline Fee | 202618 | 10/27/2006 0:00 | |
| 2031907 | Ed Blake | 202648 | 10/27/2006 0:00 | |
| 2033172 | Mark Pierce | 202754 | 10/30/2006 0:00 | |
| 2076927 | Charles Anderson | 202812 | 12/21/2006 8:10 | |
| 2073706 | Stephen Ward | 202858 | 12/14/2006 8:05 | |
| 2032172 | James Oathout | 202859 | 10/27/2006 0:00 | |
| 2070269 | David Corzilius | 202997 | 12/6/2006 0:00 | |
| 2047548 | Stephen Luko | 203017 | 11/20/2006 0:00 | |
| 2032522 | Edward Clarke | 203018 | 10/30/2006 0:00 | |
| 2052292 | Sheri Luiz | 203107 | 11/29/2006 0:00 | |
| 2042120 | Raimund Schaller | 203933 | 11/8/2006 0:00 | |
| 2048974 | Derek Hodgin | 204248 | 11/21/2006 0:00 | |
| 2035134 | Jeff Schonaerts | 204693 | 11/2/2006 0:00 | |
| 2047690 | Michael Mehlhorn | 204931 | 11/20/2006 0:00 | |
| 2032817 | Mariusz Ziejewski | 204932 | 10/30/2006 0:00 | |
| 2043949 | Johnie Adams | 205165 | 11/13/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030523 | Carleton Black | 205376 | 10/25/2006 0:00 | |
| 2044205 | Song-Ping Dai | 205804 | 11/13/2006 0:00 | |
| 2049960 | Paul Mutter | 205936 | 11/27/2006 0:00 | |
| 2044173 | Dean Pogas | 206032 | 11/13/2006 0:00 | |
| 2034476 | James Conti | 206037 | 11/1/2006 0:00 | |
| 2075485 | Cleofina David | 206056 | 12/19/2006 8:41 | |
| 2035375 | Linda Russell | 206061 | 11/3/2006 0:00 | |
| 2043338 | Mark Schario | 206069 | 11/10/2006 0:00 | |
| 2030433 | Anthony Galasso | 206121 | 10/25/2006 0:00 | |
| 2039790 | Richard Keith | 206133 | 11/6/2006 0:00 | |
| 2050015 | Michael Doser | 206137 | 11/27/2006 0:00 | |
| 2045332 | William Ligetti | 206163 | 11/14/2006 0:00 | |
| 2032847 | William Ligetti | 206163 | 10/30/2006 0:00 | |
| 2071162 | Max Porter | 206196 | 12/8/2006 0:00 | |
| 2076268 | Glen Weber | 206206 | 12/20/2006 8:24 | |
| 2033330 | Kirk Andriano | 206207 | 10/31/2006 0:00 | |
| 2034497 | Bethia Margoshes | 206232 | 11/1/2006 0:00 | |
| 2048422 | Pedro Julian | 206259 | 11/21/2006 0:00 | |
| 2031597 | Tamrat Tekle | 206287 | 10/27/2006 0:00 | |
| 2035097 | John Garges | 206304 | 11/2/2006 0:00 | |
| 2042845 | Rajini Janardhan | 206588 | 11/9/2006 0:00 | |
| 2033220 | Mel Oller | 206633 | 10/30/2006 0:00 | |
| 2043688 | Theodore Light | 206741 | 11/10/2006 0:00 | |
| 2030606 | Andrea Ding-Kemp | 206742 | 10/25/2006 0:00 | |
| 2043713 | Jimmie Hutchison | 206761 | 11/10/2006 0:00 | |
| 2043043 | David Wilkinson | 206908 | 11/9/2006 0:00 | |
| 2074776 | Steven Balfe | 207045 | 12/18/2006 8:34 | |
| 2050778 | Gregory Letzo | 207050 | 11/27/2006 0:00 | |
| 2048289 | William Obermark | 207051 | 11/20/2006 0:00 | |
| 2031013 | Rick Roberti | 207126 | 10/26/2006 0:00 | |
| 2047824 | John Silva | 207366 | 11/20/2006 0:00 | |
| 2042715 | Peter Fowler | 207371 | 11/9/2006 0:00 | |
| 2042714 | J Stephen Richards | 207449 | 11/9/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2044020 | Daniel Leaf | 207453 | 11/13/2006 0:00 | |
| 2035087 | Eric Ferrall | 207586 | 11/2/2006 0:00 | |
| 2046306 | Randall Kessem | 207616 | 11/16/2006 0:00 | |
| 2040892 | Phillip Aja | 207659 | 11/7/2006 0:00 | |
| 2039827 | Anthony Bramwell | 207670 | 11/6/2006 0:00 | |
| 2047385 | Douglas Mc Dougall | 207697 | 11/17/2006 0:00 | |
| 2043528 | Jeanne Davenport | 207865 | 11/10/2006 0:00 | |
| 2076995 | Alexander Kulinowski | 207964 | 12/21/2006 8:11 | |
| 2062749 | Wilma Morrison | 207967 | 12/1/2006 0:00 | |
| 2047521 | Brian Doran | 208036 | 11/20/2006 0:00 | |
| 2072329 | William Colaiaco | 208112 | 12/11/2006 0:00 | |
| 2030927 | Pat Hickey | 208130 | 10/26/2006 0:00 | |
| 2033546 | Robert Mills | 208133 | 10/31/2006 0:00 | |
| 2039545 | Jin Se Chung | 208146 | 11/6/2006 0:00 | |
| 2031886 | Robert Tatnall | 208192 | 10/27/2006 0:00 | |
| 2031219 | Andrew Yates | 208203 | 10/26/2006 0:00 | |
| 2027721 | William Behie | 208240 | 10/18/2006 0:00 | |
| 2032301 | Kent Lautner | 208318 | 10/30/2006 0:00 | |
| 2045153 | Milan Bartos | 208336 | 11/14/2006 0:00 | |
| 2032071 | Douglas Gapen | 208402 | 10/27/2006 0:00 | |
| 2041442 | Eric Berger | 208440 | 11/7/2006 0:00 | |
| 2031047 | David Cordea | 208441 | 10/26/2006 0:00 | |
| 2072393 | Jacques Rathwell | 208464 | 12/11/2006 15:43 | WEB.WEB.WEB |
| 2046193 | Jonathan Dongell | 208491 | 11/15/2006 0:00 | |
| 2034531 | Darla Goeres | 208577 | 11/1/2006 0:00 | |
| 2032337 | Lucas Carr | 208581 | 10/30/2006 0:00 | |
| 2033527 | Lawrence Gordon | 208734 | 10/31/2006 0:00 | |
| 2069160 | Andrew Rosenberger | 208856 | 12/5/2006 0:00 | |
| 2071655 | Larry Brown | 208881 | 12/8/2006 0:00 | |
| 2062693 | Michael Scrimsher | 208924 | 12/1/2006 0:00 | |
| 2077005 | John Paul | 209088 | 12/21/2006 8:11 | |
| 2033872 | Glen Marshall | 209089 | 10/31/2006 0:00 | |
| 2071141 | Gregory McKewan | 209173 | 12/8/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037607 | Sidnei Paciornik | 209237 | 11/4/2006 0:00 | |
| 2048240 | Pamela Kramer-Brown | 209312 | 11/20/2006 0:00 | |
| 2074667 | Robert Reynolds | 209600 | 12/15/2006 15:23 | |
| 2041390 | Geno Nicholas | 209760 | 11/7/2006 0:00 | |
| 2044834 | David Moncus | 209767 | 11/13/2006 0:00 | |
| 2075856 | Mike Rice | 209769 | 12/19/2006 15:19 | |
| 2047542 | Leroy Dees | 209861 | 11/20/2006 0:00 | |
| 2043346 | Jerome Frisch | 209867 | 11/10/2006 0:00 | |
| 2032223 | Randy O Rourke | 209918 | 10/27/2006 0:00 | |
| 2070894 | Kevin Anstee | 209921 | 12/7/2006 0:00 | |
| 2041205 | Andy Anderson | 210016 | 11/7/2006 0:00 | |
| 2041450 | Micheal Humes | 210105 | 11/7/2006 0:00 | |
| 2043546 | J Doub | 210158 | 11/10/2006 0:00 | |
| 2049583 | Timothy Warren | 210160 | 11/22/2006 0:00 | |
| 2031086 | Richard Margiotta | 210165 | 10/26/2006 0:00 | |
| 2045742 | Luc De Moor | 210279 | 11/15/2006 0:00 | |
| 2034698 | Sada Sahu | 210298 | 11/2/2006 0:00 | |
| 2033988 | Sandeep Khatua | 210422 | 10/31/2006 0:00 | |
| 2050793 | Tommy Johnson | 210477 | 11/27/2006 0:00 | |
| 2041837 | David Rosler | 210511 | 11/8/2006 0:00 | |
| 2040808 | Francis Serruys | 210585 | 11/7/2006 0:00 | |
| 2032984 | Dean Lewis | 210631 | 10/30/2006 0:00 | |
| 2072262 | Uwe Ewert | 210663 | 12/11/2006 0:00 | |
| 2068916 | Michael Withers | 210670 | 12/4/2006 0:00 | |
| 2041087 | Tim Rutherford | 210779 | 11/7/2006 0:00 | |
| 2047330 | David Masarik | 210797 | 11/17/2006 0:00 | |
| 2047540 | Vinay Desai | 210866 | 11/20/2006 0:00 | |
| 2071733 | David Overby | 210922 | 12/11/2006 0:00 | |
| 2043158 | Melvin Stahl | 210935 | 11/9/2006 0:00 | |
| 2051378 | Kyle Gerrish | 211001 | 11/28/2006 0:00 | |
| 2034686 | Donna Davis | 211046 | 11/2/2006 0:00 | |
| 2034204 | Kathleen Smith | 211180 | 11/1/2006 0:00 | |
| 2046029 | Maureen Fitzer | 211204 | 11/15/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2045219 | Manja Blazer | 211278 | 11/14/2006 0:00 | |
| 2052310 | Charles Mcglocklin | 211302 | 11/29/2006 0:00 | |
| 2031288 | Stacy Blake | 211503 | 10/26/2006 0:00 | |
| 2043365 | Calvin Beard | 211516 | 11/10/2006 0:00 | |
| 2070530 | Bill Wunner | 211538 | 12/7/2006 0:00 | |
| 2044877 | John Gorajczyk | 211547 | 11/13/2006 0:00 | |
| 2041477 | Jean Joanne Berrie-Perrino | 211548 | 11/7/2006 0:00 | |
| 2033238 | Jusuf Zunic | 211615 | 10/30/2006 0:00 | |
| 2042237 | Mark Mezger | 211741 | 11/8/2006 0:00 | |
| 2042888 | Anthony Wenzler | 211772 | 11/9/2006 0:00 | |
| 2050762 | George Howell | 212013 | 11/27/2006 0:00 | |
| 2042839 | Ted Vassallo | 212023 | 11/9/2006 0:00 | |
| 2048406 | Franco Baratta | 212102 | 11/21/2006 0:00 | |
| 2041253 | Eric Wymer | 212132 | 11/7/2006 0:00 | |
| 2047819 | Steven Haffner | 212257 | 11/20/2006 0:00 | |
| 2030399 | C David Roberts | 212267 | 10/25/2006 0:00 | |
| 2048452 | Dan Wispinski | 212274 | 11/21/2006 0:00 | |
| 2042827 | Keith Shelton | 212277 | 11/9/2006 0:00 | |
| 2041152 | Anne Goldsmith | 212311 | 11/7/2006 0:00 | |
| 2053017 | Lou Germano | 212439 | 11/30/2006 0:00 | |
| 2068912 | Paul Arch | 212605 | 12/4/2006 0:00 | |
| 2032416 | Darryl Kaminski | 212638 | 10/30/2006 0:00 | |
| 2041914 | Myriam Savard | 212649 | 11/8/2006 0:00 | |
| 2075879 | James Hiegel | 212755 | 12/19/2006 15:19 | |
| 2048404 | Gang Zhou | 212825 | 11/21/2006 0:00 | |
| 2044042 | Rod Zander | 212903 | 11/13/2006 0:00 | |
| 2042509 | George Donnelly | 212907 | 11/9/2006 0:00 | |
| 2072767 | Felipe Acosta | 212945 | 12/12/2006 0:00 | |
| 2047517 | Charles Barlow | 212981 | 11/20/2006 0:00 | |
| 2042165 | Manfred Meller | 213096 | 11/8/2006 0:00 | |
| 2044162 | Bruce Christensen | 213154 | 11/13/2006 0:00 | |
| 2075409 | Douglas Harris | 213222 | 12/19/2006 8:41 | |
| 2031984 | David Steele | 213432 | 10/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2035266 | Israel Vasquez | 213448 | 11/3/2006 0:00 | |
| 2049573 | Ronald Kalin | 213450 | 11/22/2006 0:00 | |
| 2045853 | Cynthia Gosselin | 213468 | 11/15/2006 0:00 | |
| 2075111 | Richard Sexton | 213500 | 12/18/2006 15:21 | |
| 2035051 | Richard Brown | 213502 | 11/2/2006 0:00 | |
| 2049652 | Walter Wardzala | 213766 | 11/22/2006 0:00 | |
| 2071839 | Umesh Dhruv | 213858 | 12/11/2006 0:00 | |
| 2045397 | Allan Forsythe | 213879 | 11/14/2006 0:00 | |
| 2041636 | Eduardo Carvalho | 214093 | 11/7/2006 0:00 | |
| 2042768 | Nasrin Kashefi | 214123 | 11/9/2006 0:00 | |
| 2032111 | Joseph Pfeiffer | 214131 | 10/27/2006 0:00 | |
| 2031836 | Humberto Trimino | 214467 | 10/27/2006 0:00 | |
| 2041156 | Robert Shannon | 214523 | 11/7/2006 0:00 | |
| 2037612 | Andrew Davis | 214584 | 11/4/2006 0:00 | |
| 2041615 | Brian Lynch | 214603 | 11/7/2006 0:00 | |
| 2072272 | Bradley Lerch | 214619 | 12/11/2006 0:00 | |
| 2078312 | Sergei Zaritsky | 214629 | 12/26/2006 15:21 | |
| 2075505 | Joseph Johnston | 214661 | 12/19/2006 8:41 | |
| 2068441 | Christoph Smith | 214683 | 12/4/2006 0:00 | |
| 2050042 | Dan Hickey | 214722 | 11/27/2006 0:00 | |
| 2062714 | Dennis Scharer | 214735 | 12/1/2006 0:00 | |
| 2042210 | John Debarba | 214777 | 11/8/2006 0:00 | |
| 2045717 | Nicolette Van Der Klaauw | 214854 | 11/15/2006 0:00 | |
| 2051401 | Saleem Salaymeh | 214907 | 11/28/2006 0:00 | |
| 2033034 | Roger Smith | 215073 | 10/30/2006 0:00 | |
| 2077868 | Joe Robbins | 215261 | 12/26/2006 8:45 | |
| 2034694 | Michael Mcginley | 215270 | 11/2/2006 0:00 | |
| 2047225 | Laura Digiovanni | 215273 | 11/17/2006 0:00 | |
| 2039893 | Gonzalo Silva Moreno | 215432 | 11/6/2006 0:00 | |
| 2031967 | George Smith | 215436 | 10/27/2006 0:00 | |
| 2071675 | Chris Taylor | 215491 | 12/8/2006 0:00 | |
| 2043063 | Laverne Dalgleish | 215545 | 11/9/2006 0:00 | |
| 2033042 | Albert Sheldon | 215706 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051584 | Robert Marinos | 215754 | 11/28/2006 0:00 | |
| 2032438 | Glenn Clayton | 215758 | 10/30/2006 0:00 | |
| 2076852 | John Scrivener | 215872 | 12/20/2006 15:34 | |
| 2044876 | Kenneth Kessler | 215873 | 11/13/2006 0:00 | |
| 2043562 | Susana Irizarry | 215899 | 11/10/2006 0:00 | |
| 2045076 | Harry Reed | 215947 | 11/14/2006 0:00 | |
| 2042280 | Mark Pollock | 215984 | 11/8/2006 0:00 | |
| 2042771 | Donna Mcmahon | 216049 | 11/9/2006 0:00 | |
| 2037613 | David Sleightholm | 216235 | 11/4/2006 0:00 | |
| 2037614 | Glenn Lazar | 216236 | 11/4/2006 0:00 | |
| 2031809 | Judson Cohan | 216381 | 10/27/2006 0:00 | |
| 2041386 | Don LuMaye | 216401 | 11/7/2006 0:00 | |
| 2031555 | Shane Buchanan | 216408 | 10/27/2006 0:00 | |
| 2033457 | Diane Todd | 216570 | 10/31/2006 0:00 | |
| 2030689 | Roberto Lopez-Anido | 216686 | 10/26/2006 0:00 | |
| 2030930 | Sonia Oberson | 216734 | 10/26/2006 0:00 | |
| 2050709 | Ray Erikson | 216742 | 11/27/2006 0:00 | |
| 2048120 | Carolyn Wong | 216745 | 11/20/2006 0:00 | |
| 2043815 | Bill Vanhoose | 216770 | 11/10/2006 0:00 | |
| 2033383 | Laszlo Szabo | 216889 | 10/31/2006 0:00 | |
| 2047218 | Chris Dawley | 216893 | 11/17/2006 0:00 | |
| 2035096 | Richard Kuhn | 216895 | 11/2/2006 0:00 | |
| 2073040 | James Farny | 216924 | 12/13/2006 8:03 | |
| 2039853 | David Froberg | 216981 | 11/6/2006 0:00 | |
| 2030472 | Chris Batrynchuk | 216996 | 10/25/2006 0:00 | |
| 2050070 | Lawrence Sutter | 217208 | 11/27/2006 0:00 | |
| 2043359 | James Mitchell | 217211 | 11/10/2006 0:00 | |
| 2046108 | John Kearns | 217305 | 11/15/2006 0:00 | |
| 2042867 | Sandra Galati | 217308 | 11/9/2006 0:00 | |
| 2042825 | Tony Thoma | 217376 | 11/9/2006 0:00 | |
| 2046000 | Larry Floyd | 217399 | 11/15/2006 0:00 | |
| 2047711 | Michael Haynes | 217428 | 11/20/2006 0:00 | |
| 2044963 | Andrew Rauch | 217465 | 11/13/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047342 | Lisa Potoma | 217506 | 11/17/2006 0:00 | |
| 2068429 | Douglas Sisson | 217510 | 12/4/2006 0:00 | |
| 2033113 | Hal Brothers | 217525 | 10/30/2006 0:00 | |
| 2033936 | Evan Francis | 217530 | 10/31/2006 0:00 | |
| 2043971 | Ralph Lujan | 217565 | 11/13/2006 0:00 | |
| 2074628 | Clark Cooney | 217566 | 12/15/2006 15:22 | |
| 2069536 | Elizabeth Chen | 217600 | 12/5/2006 0:00 | |
| 2037617 | Daniel Beretz | 217681 | 11/4/2006 0:00 | |
| 2035013 | Alan West | 217797 | 11/2/2006 0:00 | |
| 2073405 | Peter Leonardi | 217826 | 12/13/2006 15:19 | |
| 2037618 | William Mcelroy | 217840 | 11/4/2006 0:00 | |
| 2037619 | H Nolthenius | 217841 | 11/4/2006 0:00 | |
| 2043029 | Norbert Senf | 217896 | 11/9/2006 0:00 | |
| 2032567 | Sauro Baietta | 218054 | 10/30/2006 0:00 | |
| 2078569 | Ralph Albano | 218700 | 12/27/2006 15:22 | |
| 2074794 | James LaBelle | 218765 | 12/18/2006 8:34 | |
| 2037620 | Wendy Stikvoort | 218831 | 11/4/2006 0:00 | |
| 2037622 | Paola Blasi | 218892 | 11/4/2006 0:00 | |
| 2032661 | Greg Hildebrand | 218990 | 10/30/2006 0:00 | |
| 2062916 | Garey Hackney | 219108 | 12/1/2006 0:00 | |
| 2075226 | Edward Page | 219133 | 12/18/2006 15:22 | |
| 2041457 | Thomas Nolan | 219145 | 11/7/2006 0:00 | |
| 2037621 | Sam Sugar | 219197 | 11/4/2006 0:00 | |
| 2043538 | C Alex Habibvand | 219219 | 11/10/2006 0:00 | |
| 2046126 | Douglas Brand | 219225 | 11/15/2006 0:00 | |
| 2030704 | William Carty | 219344 | 10/26/2006 0:00 | |
| 2030486 | Clark Roscoe | 219506 | 10/25/2006 0:00 | |
| 2071160 | Sarah Aust | 219582 | 12/8/2006 0:00 | |
| 2033814 | Kenneth Frederick | 219617 | 10/31/2006 0:00 | |
| 2031815 | Joseph Polski | 219657 | 10/27/2006 0:00 | |
| 2041191 | Robert Davies | 219723 | 11/7/2006 0:00 | |
| 2034484 | Joseph Parker | 219994 | 11/1/2006 0:00 | |
| 2043669 | Byron Hayes | 220016 | 11/10/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2074022 | Dennis Deppner | 220042 | 12/14/2006 15:20 | |
| 2050663 | John Garland | 220152 | 11/27/2006 0:00 | |
| 2045602 | Douglas O Donovan | 220242 | 11/14/2006 0:00 | |
| 2077593 | Bob Somerville | 220431 | 12/22/2006 9:09 | |
| 2047412 | Marshall Brown | 220491 | 11/17/2006 0:00 | |
| 2041190 | Andrew Mccallum | 220528 | 11/7/2006 0:00 | |
| 2032937 | James Killough | 220547 | 10/30/2006 0:00 | |
| 2044179 | Andy Schoendienst | 220554 | 11/13/2006 0:00 | |
| 2037623 | James Turner | 220690 | 11/4/2006 0:00 | |
| 2033096 | Michael Josiah | 220738 | 10/30/2006 0:00 | |
| 2046384 | Wayne Mc Cary | 220763 | 11/16/2006 0:00 | |
| 2042301 | Jack Keough | 220779 | 11/8/2006 0:00 | |
| 2068611 | Kenneth Riley | 220836 | 12/4/2006 0:00 | |
| 2041173 | Michael Gasparovic | 220845 | 11/7/2006 0:00 | |
| 2045535 | Ronald Mann | 221023 | 11/14/2006 0:00 | |
| 2046752 | John Cooper | 221062 | 11/16/2006 0:00 | |
| 2049706 | Brett Watkins | 221072 | 11/22/2006 0:00 | |
| 2049078 | Stephen Hamelin | 221114 | 11/22/2006 0:00 | |
| 2031551 | Daniel Constantiner | 221220 | 10/27/2006 0:00 | |
| 2042926 | Terrence Mcmanus | 221224 | 11/9/2006 0:00 | |
| 2043805 | Katarina Filipsson | 221284 | 11/10/2006 0:00 | |
| 2044012 | Christine Trepanier | 221323 | 11/13/2006 0:00 | |
| 2047595 | John Rosenbaum | 221340 | 11/20/2006 0:00 | |
| 2032624 | Joseph Schneider | 221407 | 10/30/2006 0:00 | |
| 2050991 | Donald Kopidlansky | 221409 | 11/28/2006 0:00 | |
| 2043728 | Richard Anderson | 221646 | 11/10/2006 0:00 | |
| 2053022 | Randy Beavers | 221952 | 11/30/2006 0:00 | |
| 2062894 | Corey Hensel | 221991 | 12/1/2006 0:00 | |
| 2041178 | Daniel Fritz | 222021 | 11/7/2006 0:00 | |
| 2046060 | Rick Hoover | 222093 | 11/15/2006 0:00 | |
| 2071686 | Victor Janis | 222176 | 12/8/2006 0:00 | |
| 2047835 | Piyush Shah | 222182 | 11/20/2006 0:00 | |
| 2043516 | Curtis Stoddard | 222250 | 11/10/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2048473 | Hamid Nazeri | 222339 | 11/21/2006 0:00 | |
| 2033250 | Brian Leach | 222387 | 10/30/2006 0:00 | |
| 2031588 | Sergio Zoruba | 222389 | 10/27/2006 0:00 | |
| 2076773 | Kenny Waugh | 222390 | 12/20/2006 15:34 | |
| 2033778 | Jack Rau | 222475 | 10/31/2006 0:00 | |
| 2077426 | Mark James | 222528 | 12/21/2006 15:19 | |
| 2075903 | Heather Hamje | 222593 | 12/19/2006 15:19 | |
| 2034199 | Henky Sofian | 222599 | 11/1/2006 0:00 | |
| 2048266 | Charles Craig | 222825 | 11/20/2006 0:00 | |
| 2032395 | Roger Thomas | 222865 | 10/30/2006 0:00 | |
| 2043244 | Robert Whitehouse | 222947 | 11/9/2006 0:00 | |
| 2030713 | Michael Damiano | 222959 | 10/26/2006 0:00 | |
| 2041342 | Bonnie Schwid | 222972 | 11/7/2006 0:00 | |
| 2071843 | Hani Hamdan | 223006 | 12/11/2006 0:00 | |
| 2077389 | Dale Schoening | 223059 | 12/21/2006 15:19 | |
| 2043794 | Steven Hileman | 223107 | 11/10/2006 0:00 | |
| 2031254 | Ara Barsamian | 223127 | 10/26/2006 0:00 | |
| 2031900 | Glen Akridge | 223132 | 10/27/2006 0:00 | |
| 2043711 | Gary Mccourt | 223175 | 11/10/2006 0:00 | |
| 2033094 | Joseph Schwetz | 223246 | 10/30/2006 0:00 | |
| 2043068 | Pardeep Sharma | 223290 | 11/9/2006 0:00 | |
| 2035110 | Randy Sauer | 223372 | 11/2/2006 0:00 | |
| 2032605 | Grahame Jones | 223418 | 10/30/2006 0:00 | |
| 2043661 | Bob Mooney | 223661 | 11/10/2006 0:00 | |
| 2044742 | Lyle Hestermann | 223704 | 11/13/2006 0:00 | |
| 2033882 | Craig Gordon | 223711 | 10/31/2006 0:00 | |
| 2033461 | Kathy Fackler | 223719 | 10/31/2006 0:00 | |
| 2039770 | James Dieter | 223730 | 11/6/2006 0:00 | |
| 2031475 | Ralf Carvajal | 223769 | 10/27/2006 0:00 | |
| 2044184 | Antonio Giaccio | 223804 | 11/13/2006 0:00 | |
| 2039548 | Fumiyoshi Minami | 223927 | 11/6/2006 0:00 | |
| 2047329 | Charles Koneski | 223972 | 11/17/2006 0:00 | |
| 2046279 | Mary Ann Dierckman | 224016 | 11/16/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030358 | Kenneth Chao | 224043 | 10/25/2006 0:00 | |
| 2076770 | Andrew Saviano | 224077 | 12/20/2006 15:34 | |
| 2030989 | Patricia Jacklets | 224173 | 10/26/2006 0:00 | |
| 2049617 | Steven Marshall | 224189 | 11/22/2006 0:00 | |
| 2033027 | Jarrett Sidney | 224216 | 10/30/2006 0:00 | |
| 2034468 | Jerry Lee Howse | 224262 | 11/1/2006 0:00 | |
| 2041954 | Chris Eveleigh | 224298 | 11/8/2006 0:00 | |
| 2043991 | Mark Heuberger | 224355 | 11/13/2006 0:00 | |
| 2034166 | Edward Freyermuth | 224490 | 11/1/2006 0:00 | |
| 2078589 | Thomas Connor | 224499 | 12/27/2006 15:22 | |
| 2072523 | Rick Chapman | 224512 | 12/12/2006 0:00 | |
| 2033264 | Vaughan O Neill | 224708 | 10/30/2006 0:00 | |
| 2037627 | David Mcdowell | 224859 | 11/4/2006 0:00 | |
| 2076974 | Rick Zieleck | 225115 | 12/21/2006 8:11 | |
| 2045458 | Jim White | 225156 | 11/14/2006 0:00 | |
| 2030459 | Alan Brown | 225211 | 10/25/2006 0:00 | |
| 2031512 | Richard Pauls | 225255 | 10/27/2006 0:00 | |
| 2031629 | Rolf Sabo | 225289 | 10/27/2006 0:00 | |
| 2068966 | Warner Hansen | 225301 | 12/4/2006 0:00 | |
| 2030013 | Geraldine Cross | 225308 | 10/24/2006 0:00 | |
| 2032932 | Gary Swanson | 225319 | 10/30/2006 0:00 | |
| 2042718 | Matthew Gross | 225372 | 11/9/2006 0:00 | |
| 2046119 | Harry Pepe | 225447 | 11/15/2006 0:00 | |
| 2049113 | Steve Doerfler | 225475 | 11/22/2006 0:00 | |
| 2032643 | Hans-Joachim Frueh | 225512 | 10/30/2006 0:00 | |
| 2078292 | Su-Jeong Shin | 225678 | 12/26/2006 15:21 | |
| 2070452 | Lois Fiore | 225695 | 12/7/2006 0:00 | |
| 2045601 | Marsha Campbell | 225696 | 11/14/2006 0:00 | |
| 2037629 | Mark Felag | 225707 | 11/4/2006 0:00 | |
| 2032824 | Lynn Hendricks | 225800 | 10/30/2006 0:00 | |
| 2032529 | Steve Jordan | 225827 | 10/30/2006 0:00 | |
| 2032090 | J Scott Delaney | 225916 | 10/27/2006 0:00 | |
| 2044821 | David Miller | 225969 | 11/13/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2032604 | Ikuo Mimura | 225973 | 10/30/2006 0:00 | |
| 2041630 | Charles Young | 226015 | 11/7/2006 0:00 | |
| 2046275 | Douglas Wolf | 226035 | 11/16/2006 0:00 | |
| 2042713 | Joseph OShanka | 226041 | 11/9/2006 0:00 | |
| 2051653 | Dennis Andrews | 226366 | 11/28/2006 16:21 | WEB.WEB.WEB |
| 2042806 | John Nielesky | 226389 | 11/9/2006 0:00 | |
| 2033456 | Mark Hallquist | 226520 | 10/31/2006 0:00 | |
| 2032636 | Benoit Ecrepont | 226642 | 10/30/2006 0:00 | |
| 2031460 | Wim Van Dam | 226649 | 10/27/2006 0:00 | |
| 2042448 | Thomas Bell | 227006 | 11/9/2006 0:00 | |
| 2037632 | Wolfgang Jantz | 227095 | 11/4/2006 0:00 | |
| 2031829 | Jeremy Barth | 227432 | 10/27/2006 0:00 | |
| 2030041 | Barbara Kopp | 227484 | 10/24/2006 0:00 | |
| 2050001 | Dave Ronson | 227556 | 11/27/2006 0:00 | |
| 2072759 | Ronald Hardin | 227652 | 12/12/2006 0:00 | |
| 2043361 | David Komm | 227655 | 11/10/2006 0:00 | |
| 2031582 | William Enos | 227705 | 10/27/2006 0:00 | |
| 2049545 | Frank. Kos, Jr. | 227717 | 11/22/2006 0:00 | |
| 2078665 | Darrin Chastain | 227766 | 12/27/2006 15:22 | |
| 2040852 | John Tidquist | 227774 | 11/7/2006 0:00 | |
| 2044850 | Rocco Magnanimo | 227808 | 11/13/2006 0:00 | |
| 2043249 | Paul St Germain | 227879 | 11/9/2006 0:00 | |
| 2030458 | Robert Mostello | 227892 | 10/25/2006 0:00 | |
| 2050691 | George Pickles | 228161 | 11/27/2006 0:00 | |
| 2031352 | Dennis Caputo | 228175 | 10/26/2006 0:00 | |
| 2070478 | Frank Gallagher | 228222 | 12/7/2006 0:00 | |
| 2031201 | Adelbert Vance | 228332 | 10/26/2006 0:00 | |
| 2053010 | J Ron Jernigan | 228335 | 11/30/2006 0:00 | |
| 2047327 | Robert Koto | 228446 | 11/17/2006 0:00 | |
| 2075173 | Alicia Jenkins | 228552 | 12/18/2006 15:21 | |
| 2048841 | Gary Wheeler | 228591 | 11/21/2006 0:00 | |
| 2048526 | Ezequiel Vieto | 228618 | 11/21/2006 0:00 | |
| 2045607 | David Durkee | 228813 | 11/14/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2034065 | Robert Pleydon | 228834 | 11/1/2006 0:00 | |
| 2033759 | Joe Zhou | 228886 | 10/31/2006 0:00 | |
| 2070372 | Gary Wentzel | 228894 | 12/7/2006 0:00 | |
| 2032076 | Fred Van Orsdol | 228960 | 10/27/2006 0:00 | |
| 2034197 | Kevin Dolan-Brown | 229033 | 11/1/2006 0:00 | |
| 2079334 | Grant Stuempfle | 229191 | 12/29/2006 15:21 | |
| 2045340 | Henry Krafft | 229400 | 11/14/2006 0:00 | |
| 2042080 | Henry Krafft | 229400 | 11/8/2006 0:00 | |
| 2032468 | Henry Krafft | 229400 | 10/30/2006 0:00 | |
| 2037633 | Charles Robson | 229531 | 11/4/2006 0:00 | |
| 2043433 | Steven Mc Manus | 229784 | 11/10/2006 0:00 | |
| 2031285 | William Keenan | 229807 | 10/26/2006 0:00 | |
| 2033232 | Mark Mason | 229943 | 10/30/2006 0:00 | |
| 2031280 | William Morse | 229986 | 10/26/2006 0:00 | |
| 2045144 | Michael Kohler | 230094 | 11/14/2006 0:00 | |
| 2051680 | Noel Rigsby | 230096 | 11/29/2006 0:00 | |
| 2077380 | Mark Moore | 230245 | 12/21/2006 15:19 | |
| 2030785 | Craig Beil | 230325 | 10/26/2006 0:00 | |
| 2068892 | Ramon Morales | 230335 | 12/4/2006 0:00 | |
| 2042156 | Stephen Smith | 230337 | 11/8/2006 0:00 | |
| 2045167 | Richard Geib | 230464 | 11/14/2006 0:00 | |
| 2042084 | Nahum Kedem | 230577 | 11/8/2006 0:00 | |
| 2035659 | Bruce Bell | 230806 | 11/3/2006 0:00 | |
| 2050686 | Kathy Garner | 230974 | 11/27/2006 0:00 | |
| 2049880 | Thomas Gilmore | 231005 | 11/27/2006 0:00 | |
| 2042230 | George Handley | 231127 | 11/8/2006 0:00 | |
| 2040800 | Peter Moore | 231228 | 11/7/2006 0:00 | |
| 2042933 | Jeffrey Passerello | 231237 | 11/9/2006 0:00 | |
| 2033234 | Merle Stoner | 231238 | 10/30/2006 0:00 | |
| 2042607 | Bryan Brown | 231361 | 11/9/2006 0:00 | |
| 2074592 | Rashod Johnson | 231373 | 12/15/2006 15:22 | |
| 2046270 | John Kemnitzer | 231619 | 11/16/2006 0:00 | |
| 2037634 | Randi Shafton | 232684 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2046007 | Charles Baker | 232789 | 11/15/2006 0:00 | |
| 2050918 | Mark Watson | 233435 | 11/28/2006 0:00 | |
| 2030369 | Cheryl Franklin-Miller | 233660 | 10/25/2006 0:00 | |
| 2043118 | Peter Gabel | 233755 | 11/9/2006 0:00 | |
| 2042958 | Timothy Ridlon | 233759 | 11/9/2006 0:00 | |
| 2050206 | Mark Neidlinger | 233764 | 11/27/2006 0:00 | |
| 2042842 | Mike Jones | 233946 | 11/9/2006 0:00 | |
| 2046088 | Alan Barber | 233949 | 11/15/2006 0:00 | |
| 2041578 | Gary Bases | 233971 | 11/7/2006 0:00 | |
| 2044862 | Anthony Sorcic | 234024 | 11/13/2006 0:00 | |
| 2034732 | Saleh Mofreh | 234154 | 11/2/2006 0:00 | |
| 2041920 | Donald Anger | 234226 | 11/8/2006 0:00 | |
| 2032491 | Craig Wray | 234276 | 10/30/2006 0:00 | |
| 2069453 | Elizabeth Ziolkowski | 234282 | 12/5/2006 0:00 | |
| 2043485 | William Todd | 234284 | 11/10/2006 0:00 | |
| 2035088 | Thomas Fasteson | 234291 | 11/2/2006 0:00 | |
| 2043285 | Giri Kiran | 234295 | 11/10/2006 0:00 | |
| 2042955 | Scott Rademacher | 234301 | 11/9/2006 0:00 | |
| 2071769 | Barry Richard | 234310 | 12/11/2006 0:00 | |
| 2046122 | Ralph Raulie | 234336 | 11/15/2006 0:00 | |
| 2075461 | Daniel Ersoy | 234340 | 12/19/2006 8:41 | |
| 2062949 | Olivier Gabis | 234342 | 12/1/2006 0:00 | |
| 2043192 | Brad Avrit | 234349 | 11/9/2006 0:00 | |
| 2049713 | Andrew Bopp | 234373 | 11/22/2006 0:00 | |
| 2037636 | Mark Knackstedt | 234383 | 11/4/2006 0:00 | |
| 2041166 | Charlie Laudage | 234384 | 11/7/2006 0:00 | |
| 2032913 | Thomas Keegan | 234390 | 10/30/2006 0:00 | |
| 2075141 | Thomas Dykstra | 234397 | 12/18/2006 15:21 | |
| 2032024 | Joseph Althouse | 234403 | 10/27/2006 0:00 | |
| 2048532 | Homa Morrison | 234410 | 11/21/2006 0:00 | |
| 2045218 | Kristin Moore | 234415 | 11/14/2006 0:00 | |
| 2033183 | John Valiulis | 234437 | 10/30/2006 0:00 | |
| 2044071 | Richard Langhorst | 234448 | 11/13/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2069852 | Julius Sais | 234466 | 12/6/2006 0:00 | |
| 2046724 | Lynne Blair | 234495 | 11/16/2006 0:00 | |
| 2044035 | kuchipudi Rao | 234527 | 11/13/2006 0:00 | |
| 2042843 | Patrick Crowley | 234752 | 11/9/2006 0:00 | |
| 2043145 | Sarah Gray | 234758 | 11/9/2006 0:00 | |
| 2045696 | Dal Hills | 234764 | 11/15/2006 0:00 | |
| 2032116 | Scott Hummel | 234770 | 10/27/2006 0:00 | |
| 2069560 | Gerald Otis | 234789 | 12/5/2006 0:00 | |
| 2033714 | Theodore Tysak | 234790 | 10/31/2006 0:00 | |
| 2031936 | Herb Gilliam | 234831 | 10/27/2006 0:00 | |
| 2037635 | Bob Carter | 234955 | 11/4/2006 0:00 | |
| 2068928 | Steven Walter | 235188 | 12/4/2006 0:00 | |
| 2037637 | Jeff Stone | 235200 | 11/4/2006 0:00 | |
| 2077580 | Timothy Andreychek | 235273 | 12/22/2006 9:09 | |
| 2040886 | John Henderson | 235345 | 11/7/2006 0:00 | |
| 2031429 | Shuji Sakaguchi | 235346 | 10/27/2006 0:00 | |
| 2042041 | Laura Szpot | 235348 | 11/8/2006 0:00 | |
| 2032989 | Jeffrey Hrivnak | 235398 | 10/30/2006 0:00 | |
| 2046074 | Scott Dillon | 235412 | 11/15/2006 0:00 | |
| 2052590 | Jeffrey Linville | 235424 | 11/30/2006 0:00 | |
| 2035403 | Jeffrey Schwardt | 235491 | 11/3/2006 0:00 | |
| 2042481 | Chris Onyeso | 235496 | 11/9/2006 0:00 | |
| 2030403 | Dino Fazio | 235498 | 10/25/2006 0:00 | |
| 2033147 | Lance Carter | 235525 | 10/30/2006 0:00 | |
| 2051831 | Nicholas Fotis | 235548 | 11/29/2006 0:00 | |
| 2048135 | Francesco Degli Innocenti | 235586 | 11/20/2006 0:00 | |
| 2035139 | John Woller | 235606 | 11/2/2006 0:00 | |
| 2031229 | Sandie Ross | 235642 | 10/26/2006 0:00 | |
| 2068428 | Michael McClure | 235657 | 12/4/2006 0:00 | |
| 2037638 | Nancy Steorts | 235674 | 11/4/2006 0:00 | |
| 2037639 | Denise Beatty | 235675 | 11/4/2006 0:00 | |
| 2032092 | David Kanters | 235688 | 10/27/2006 0:00 | |
| 2043686 | Lester Broersma | 235699 | 11/10/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2070287 | Doug Mc Croskey | 235765 | 12/6/2006 0:00 | |
| 2062871 | James Meier | 235771 | 12/1/2006 0:00 | |
| 2033380 | Marcos Elizondo | 235776 | 10/31/2006 0:00 | |
| 2051466 | Marc Scibetta | 235895 | 11/28/2006 0:00 | |
| 2046725 | Joel Zamurut | 235903 | 11/16/2006 0:00 | |
| 2042880 | Robert Browder | 236045 | 11/9/2006 0:00 | |
| 2044919 | Daniel Merritt | 236066 | 11/13/2006 0:00 | |
| 2046008 | Matthew Redabaugh | 236176 | 11/15/2006 0:00 | |
| 2045133 | Larry Wymer | 236201 | 11/14/2006 0:00 | |
| 2032032 | Gary Oneill | 236202 | 10/27/2006 0:00 | |
| 2062905 | Dermot Ennis | 236228 | 12/1/2006 0:00 | |
| 2044079 | Ruben Gonzalez | 236312 | 11/13/2006 0:00 | |
| 2030721 | David Kohler | 236317 | 10/26/2006 0:00 | |
| 2030980 | Timothy Roehl | 236328 | 10/26/2006 0:00 | |
| 2044145 | Bruce Timmerman | 236341 | 11/13/2006 0:00 | |
| 2042524 | Jerome Kvistad | 236463 | 11/9/2006 0:00 | |
| 2075863 | Donald Guay | 236504 | 12/19/2006 15:19 | |
| 2042893 | Ron Williams | 236603 | 11/9/2006 0:00 | |
| 2077567 | Khaled Dessouky | 236656 | 12/22/2006 9:09 | |
| 2062751 | Stephen Bean | 236750 | 12/1/2006 0:00 | |
| 2077637 | Thomas Hoppe | 236797 | 12/22/2006 9:10 | |
| 2047354 | Michael Wright | 236843 | 11/17/2006 0:00 | |
| 2032104 | Gary Chess | 236867 | 10/27/2006 0:00 | |
| 2048116 | Stan Hebdon | 236933 | 11/20/2006 0:00 | |
| 2031226 | W Mc Clain | 236944 | 10/26/2006 0:00 | |
| 2030479 | Robert Clark | 236962 | 10/25/2006 0:00 | |
| 2045832 | Patrick Lane | 236976 | 11/15/2006 0:00 | |
| 2072987 | David Fariello | 237010 | 12/13/2006 8:03 | |
| 2075419 | James Hewston | 237180 | 12/19/2006 8:40 | |
| 2069460 | Richard Finnen | 237193 | 12/5/2006 0:00 | |
| 2041069 | Richard Steger | 237313 | 11/7/2006 15:16 | WEB.WEB.WEB |
| 2029921 | Klaus Schneider | 237409 | 10/24/2006 0:00 | |
| 2078348 | Jennifer Havel | 237445 | 12/26/2006 16:09 | WEB.WEB.WEB |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2075286 | Emmett Peter | 237615 | 12/18/2006 15:21 | |
| 2048319 | Kimberly Moore | 237617 | 11/20/2006 0:00 | |
| 2027801 | Michel Couvreux | 237630 | 10/18/2006 0:00 | |
| 2033761 | Adel Haddad | 237634 | 10/31/2006 0:00 | |
| 2071867 | Jan Dunker | 237660 | 12/11/2006 0:00 | |
| 2078771 | Diana Harrison | 237788 | 12/28/2006 8:10 | |
| 2068388 | William Sumner | 237859 | 12/4/2006 0:00 | |
| 2068485 | Gary Brown | 237877 | 12/4/2006 0:00 | |
| 2037640 | Robert Rowell | 238105 | 11/4/2006 0:00 | |
| 2049157 | Edward Lasalle | 238135 | 11/22/2006 0:00 | |
| 2032113 | Geoffrey Crenson | 238136 | 10/27/2006 0:00 | |
| 2030534 | Grahame Capron-Tee | 238212 | 10/25/2006 0:00 | |
| 2041306 | Giampiero Manara | 238303 | 11/7/2006 0:00 | |
| 2050710 | Barbara Chapin | 238352 | 11/27/2006 0:00 | |
| 2041417 | Dean Frank | 238446 | 11/7/2006 0:00 | |
| 2044758 | Jay Preston | 238447 | 11/13/2006 0:00 | |
| 2032651 | Harald Mueller | 238479 | 10/30/2006 0:00 | |
| 2031510 | Vitaly Shik | 238511 | 10/27/2006 0:00 | |
| 2071106 | Michael Harry | 238571 | 12/8/2006 0:00 | |
| 2037641 | Mike Johnson | 238597 | 11/4/2006 0:00 | |
| 2033285 | Hector Silverman | 238602 | 10/30/2006 0:00 | |
| 2041207 | Carolyn Corbett | 238758 | 11/7/2006 0:00 | |
| 2030612 | John Mitchell | 238892 | 10/25/2006 0:00 | |
| 2043504 | Eddie Alexander | 238972 | 11/10/2006 0:00 | |
| 2034203 | Paul Bush | 239053 | 11/1/2006 0:00 | |
| 2032488 | Donald Visker | 239071 | 10/30/2006 0:00 | |
| 2068908 | Lorie Gottesman | 239173 | 12/4/2006 0:00 | |
| 2044112 | John Spitzley | 239191 | 11/13/2006 0:00 | |
| 2045706 | Warren Johnson | 239249 | 11/15/2006 0:00 | |
| 2068545 | Michael Neese | 239348 | 12/4/2006 0:00 | |
| 2042501 | Stan Smith | 239442 | 11/9/2006 0:00 | |
| 2031994 | Frank Gottschalk | 239446 | 10/27/2006 0:00 | |
| 2050735 | Kevin Dostaler | 239468 | 11/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2070524 | Jonathon Houghton | 239483 | 12/7/2006 0:00 | |
| 2032953 | John Roberts | 239484 | 10/30/2006 0:00 | |
| 2042389 | Michael Weyer | 239500 | 11/9/2006 0:00 | |
| 2037642 | Dan Gaspar | 239556 | 11/4/2006 0:00 | |
| 2034010 | John Linn | 239571 | 10/31/2006 0:00 | |
| 2032298 | John Bowker | 239588 | 10/30/2006 0:00 | |
| 2034633 | Ong Tien Meng | 239635 | 11/2/2006 0:00 | |
| 2074879 | Chia Lee Huat | 239640 | 12/18/2006 8:54 | |
| 2034623 | Masroni Sabini | 239651 | 11/2/2006 0:00 | |
| 2062886 | Brian Chapman | 239766 | 12/1/2006 0:00 | |
| 2043112 | Franceen Gonzales | 239793 | 11/9/2006 0:00 | |
| 2041515 | William Deuschle | 239798 | 11/7/2006 0:00 | |
| 2040923 | Weston Thone | 239879 | 11/7/2006 0:00 | |
| 2034133 | Michael Stenko | 239965 | 11/1/2006 0:00 | |
| 2049543 | Andrew Boyd | 240040 | 11/22/2006 0:00 | |
| 2048371 | Lester Kowalsky | 240066 | 11/21/2006 0:00 | |
| 2047228 | Charles Neuman | 240070 | 11/17/2006 0:00 | |
| 2052392 | Terance Hoffman | 240085 | 11/29/2006 0:00 | |
| 2077829 | Karen Warden | 240107 | 12/26/2006 8:35 | |
| 2069668 | Kartik Patel | 240155 | 12/5/2006 0:00 | |
| 2037643 | Nancy Cowles | 240156 | 11/4/2006 0:00 | |
| 2049872 | David Balzer | 240174 | 11/27/2006 0:00 | |
| 2052655 | Steven Lawrence | 240185 | 11/30/2006 0:00 | |
| 2041364 | Rebecca Gauthier | 240265 | 11/7/2006 0:00 | |
| 2041895 | John Schrader | 240270 | 11/8/2006 0:00 | |
| 2041340 | Daniel Edelman | 240278 | 11/7/2006 0:00 | |
| 2034481 | Noah Chitty | 240302 | 11/1/2006 0:00 | |
| 2040926 | John Swink | 240342 | 11/7/2006 0:00 | |
| 2050614 | Vince Kittelson | 240363 | 11/27/2006 0:00 | |
| 2033977 | Arthur Mintz | 240423 | 10/31/2006 0:00 | |
| 2049561 | Dana Haller | 240460 | 11/22/2006 0:00 | |
| 2043474 | William Millard | 240476 | 11/10/2006 0:00 | |
| 2043878 | Peter Micha | 240515 | 11/10/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2049623 | David Sexton | 240601 | 11/22/2006 0:00 | |
| 2068381 | Richard Ray | 240675 | 12/4/2006 0:00 | |
| 2032019 | Donald Smith | 240723 | 10/27/2006 0:00 | |
| 2043889 | Steve Swenke | 240782 | 11/10/2006 0:00 | |
| 2051566 | Michael Pendley | 240787 | 11/28/2006 0:00 | |
| 2039875 | Kami Farahmandpour | 240844 | 11/6/2006 0:00 | |
| 2044851 | Douglas Michel | 240870 | 11/13/2006 0:00 | |
| 2031473 | Dennis Clute | 240877 | 10/27/2006 0:00 | |
| 2030964 | Ned Waltz | 241009 | 10/26/2006 0:00 | |
| 2044927 | Laura Powers | 241071 | 11/13/2006 0:00 | |
| 2037644 | Yeow Ng | 241082 | 11/4/2006 0:00 | |
| 2037645 | Andreas Brunner | 241086 | 11/4/2006 0:00 | |
| 2045677 | Cheryl Siler | 241100 | 11/15/2006 0:00 | |
| 2050124 | Riyadh Al-Malki | 241157 | 11/27/2006 0:00 | |
| 2070828 | Mark Yorns | 241228 | 12/7/2006 0:00 | |
| 2045652 | Eric Julson | 241255 | 11/14/2006 0:00 | |
| 2072252 | William Comber | 241260 | 12/11/2006 0:00 | |
| 2044779 | Dominic Lemaire | 241337 | 11/13/2006 0:00 | |
| 2037646 | Margaret Roylance | 241365 | 11/4/2006 0:00 | |
| 2070373 | Jo Schmidt | 241380 | 12/7/2006 0:00 | |
| 2037647 | Miguel Morell | 241382 | 11/4/2006 0:00 | |
| 2037648 | Karlheinz Hillermeier | 241384 | 11/4/2006 0:00 | |
| 2037649 | Suresh Raju | 241388 | 11/4/2006 0:00 | |
| 2037650 | Arun Sibal | 241443 | 11/4/2006 0:00 | |
| 2030501 | David Allerton | 241470 | 10/25/2006 0:00 | |
| 2044122 | Evan Jones | 241472 | 11/13/2006 0:00 | |
| 2030463 | Chad Larson | 241478 | 10/25/2006 0:00 | |
| 2068172 | John Udd | 241506 | 12/2/2006 10:52 | MEM.REN.MAIL |
| 2044896 | Vincent Gatto | 241512 | 11/13/2006 0:00 | |
| 2034788 | Michael Owen | 241666 | 11/2/2006 0:00 | |
| 2046726 | Jey Jeyapalan | 241734 | 11/16/2006 0:00 | |
| 2053027 | Michael Winward | 241918 | 11/30/2006 0:00 | |
| 2041385 | Gil Cormier | 241921 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2034680 | Thomas Higgins | 241922 | 11/2/2006 0:00 | |
| 2037653 | Pierre Harter | 241945 | 11/4/2006 0:00 | |
| 2037922 | Sotomi Gotoh | 241947 | 11/4/2006 0:00 | |
| 2073710 | Paul Siwek | 241972 | 12/14/2006 8:05 | |
| 2040880 | Leif Zars | 242048 | 11/7/2006 0:00 | |
| 2030648 | Bryan Skokan | 242140 | 10/26/2006 0:00 | |
| 2051580 | Peter Mazikins | 242155 | 11/28/2006 0:00 | |
| 2037923 | Arthur Lord | 242263 | 11/4/2006 0:00 | |
| 2033399 | William Stein | 242286 | 10/31/2006 0:00 | |
| 2078968 | Stanley Shulman | 242292 | 12/28/2006 15:21 | |
| 2034350 | Dustin Pedersen | 242332 | 11/1/2006 0:00 | |
| 2037924 | Jennifer De Camp | 242391 | 11/4/2006 0:00 | |
| 2037925 | Larry Ilcewicz | 242460 | 11/4/2006 0:00 | |
| 2037926 | Dana Granville | 242471 | 11/4/2006 0:00 | |
| 2053041 | David Oconnor | 242590 | 11/30/2006 0:00 | |
| 2030956 | Werner Cramer | 242601 | 10/26/2006 0:00 | |
| 2037927 | Kit Bowman | 242669 | 11/4/2006 0:00 | |
| 2043533 | Charles Wilson | 242778 | 11/10/2006 0:00 | |
| 2032988 | Matthew Gibney | 242943 | 10/30/2006 0:00 | |
| 2042875 | Diane Capalario | 243017 | 11/9/2006 0:00 | |
| 2037928 | Jack Esposito | 243097 | 11/4/2006 0:00 | |
| 2037929 | Pearl Sullivan | 243107 | 11/4/2006 0:00 | |
| 2030972 | Alyce Linthurst-Jones | 243209 | 10/26/2006 0:00 | |
| 2040915 | Albert Herrera | 243264 | 11/7/2006 0:00 | |
| 2028971 | Luis Morales | 243271 | 10/20/2006 0:00 | |
| 2033127 | John Muhlke | 243424 | 10/30/2006 0:00 | |
| 2044099 | Robert Baxter | 243532 | 11/13/2006 0:00 | |
| 2030390 | David Kapturowski | 243631 | 10/25/2006 0:00 | |
| 2069479 | John Lee | 243648 | 12/5/2006 0:00 | |
| 2048498 | Roger Barker | 243735 | 11/21/2006 0:00 | |
| 2045040 | Jeffrey Clark | 243738 | 11/14/2006 0:00 | |
| 2047721 | Jeffrey Nayhouse | 243807 | 11/20/2006 0:00 | |
| 2078641 | James Wimer | 243827 | 12/27/2006 15:22 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2031978 | Jim Burns | 243854 | 10/27/2006 0:00 | |
| 2048917 | John Constantino | 243856 | 11/21/2006 0:00 | |
| 2045198 | Harry Ehrlich | 243978 | 11/14/2006 0:00 | |
| 2032166 | Harold Hobbs | 244053 | 10/27/2006 0:00 | |
| 2052373 | John Bayer | 244301 | 11/29/2006 0:00 | |
| 2041224 | Christoph Napoli | 244305 | 11/7/2006 0:00 | |
| 2042496 | James Rodde | 244417 | 11/9/2006 0:00 | |
| 2041138 | A S (Bud) Pazur | 244529 | 11/7/2006 0:00 | |
| 2033837 | J Phillip Smith | 244594 | 10/31/2006 0:00 | |
| 2042197 | Jacob Einhorn | 244645 | 11/8/2006 0:00 | |
| 2041358 | Anthony Ratcliffe | 244665 | 11/7/2006 0:00 | |
| 2030319 | Dennis Ireland | 244738 | 10/25/2006 0:00 | |
| 2041475 | Hartmut Holzbaur | 244824 | 11/7/2006 0:00 | |
| 2043902 | Edward Cook | 244825 | 11/10/2006 0:00 | |
| 2051576 | Darnell Addley | 244859 | 11/28/2006 0:00 | |
| 2030207 | Lukas Eschbach | 244909 | 10/25/2006 0:00 | |
| 2033980 | Michael Adams | 244930 | 10/31/2006 0:00 | |
| 2032093 | Esah Yip | 244945 | 10/27/2006 0:00 | |
| 2078749 | Helarisi Abeyruwan | 245044 | 12/28/2006 8:10 | |
| 2047624 | David Miller | 245449 | 11/20/2006 0:00 | |
| 2041522 | Joseph Bartozzi | 245454 | 11/7/2006 0:00 | |
| 2062703 | Edward Underwood | 245529 | 12/1/2006 0:00 | |
| 2043439 | Muluneh Sime | 245560 | 11/10/2006 0:00 | |
| 2051562 | Jerry Upton | 245565 | 11/28/2006 0:00 | |
| 2041712 | Fred Webster | 245607 | 11/8/2006 0:00 | |
| 2031087 | Suzanne Scott | 245609 | 10/26/2006 0:00 | |
| 2052620 | Eddy Lau | 245629 | 11/30/2006 0:00 | |
| 2050011 | Stefan Frank | 245715 | 11/27/2006 0:00 | |
| 2033258 | Kevin Spoo | 245783 | 10/30/2006 0:00 | |
| 2030669 | Christelle Petiot | 245802 | 10/26/2006 0:00 | |
| 2034161 | Deepak Patil | 245805 | 11/1/2006 0:00 | |
| 2045404 | John Nehasil | 245806 | 11/14/2006 0:00 | |
| 2032189 | Shawn Mealey | 245915 | 10/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2062900 | Yenshuo Liao | 245917 | 12/1/2006 0:00 | |
| 2045231 | Patricia Evans | 245920 | 11/14/2006 0:00 | |
| 2074585 | Timothy Bagley | 245974 | 12/15/2006 15:22 | |
| 2075145 | Gregory Sedelmeier | 246005 | 12/18/2006 15:21 | |
| 2070368 | Norman Kampbell | 246029 | 12/7/2006 0:00 | |
| 2040775 | Terrie Norris | 246053 | 11/7/2006 0:00 | |
| 2063009 | Paul Wheeler | 246191 | 12/1/2006 0:00 | |
| 2069043 | Philip Vacca | 246202 | 12/4/2006 0:00 | |
| 2041369 | Richard Godbey | 246226 | 11/7/2006 0:00 | |
| 2076988 | Bruno Garcia Ramirez | 246229 | 12/21/2006 8:11 | |
| 2032313 | Sandy Johnson | 246336 | 10/30/2006 0:00 | |
| 2033390 | James Owens | 246342 | 10/31/2006 0:00 | |
| 2068875 | Barry Mc Namara | 246367 | 12/4/2006 0:00 | |
| 2037194 | Silviu Olariu | 246376 | 11/4/2006 0:00 | |
| 2043074 | Stephen Mandel | 246377 | 11/9/2006 0:00 | |
| 2047658 | Arden Strycker | 246380 | 11/20/2006 0:00 | |
| 2047563 | Arden Strycker | 246380 | 11/20/2006 0:00 | |
| 2049166 | Eric Blond | 246382 | 11/22/2006 0:00 | |
| 2045624 | Edmond Ilia | 246395 | 11/14/2006 0:00 | |
| 2053039 | Marta Villarraga | 246416 | 11/30/2006 0:00 | |
| 2074255 | Melissa Medlin | 246448 | 12/15/2006 7:50 | |
| 2028790 | James Lewis | 246462 | 10/20/2006 0:00 | |
| 2037195 | Andrew Clarke | 246481 | 11/4/2006 0:00 | |
| 2041140 | Michael Hoag | 246511 | 11/7/2006 0:00 | |
| 2046089 | James Hu | 246512 | 11/15/2006 0:00 | |
| 2070847 | Anne Nichols | 246709 | 12/7/2006 0:00 | |
| 2047360 | Nancy Burkhart | 246774 | 11/17/2006 0:00 | |
| 2047244 | John Dawson | 246784 | 11/17/2006 0:00 | |
| 2041839 | Hani Haider, PhD | 246786 | 11/8/2006 0:00 | |
| 2042424 | James Grant | 246803 | 11/9/2006 0:00 | |
| 2075767 | Chris Martin | 246823 | 12/19/2006 15:18 | |
| 2029305 | Charles Corr | 246851 | 10/23/2006 0:00 | |
| 2032756 | Harold Reisman | 246867 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2043129 | Jon Traw | 246883 | 11/9/2006 0:00 | |
| 2045713 | William McCallister | 246891 | 11/15/2006 0:00 | |
| 2031579 | Steven Fischer | 246999 | 10/27/2006 0:00 | |
| 2068974 | Marvin Hlynka | 247043 | 12/4/2006 0:00 | |
| 2043871 | Frank Slosar | 247065 | 11/10/2006 0:00 | |
| 2042408 | Christian Mueller | 247103 | 11/9/2006 0:00 | |
| 2032608 | Stanley Lin | 247104 | 10/30/2006 0:00 | |
| 2049727 | Karen Shull | 247184 | 11/22/2006 0:00 | |
| 2031359 | David Stopper | 247488 | 10/26/2006 0:00 | |
| 2033997 | Lausen Tanner | 247545 | 10/31/2006 0:00 | |
| 2037198 | Susan Peschin | 247592 | 11/4/2006 0:00 | |
| 2032972 | John Calhoun | 247624 | 10/30/2006 0:00 | |
| 2034408 | James Kline | 247844 | 11/1/2006 0:00 | |
| 2048150 | Edward Musingo | 248184 | 11/20/2006 0:00 | |
| 2043861 | Terryann Hoyes | 248221 | 11/10/2006 0:00 | |
| 2042997 | Michael Louis | 248230 | 11/9/2006 0:00 | |
| 2032040 | Ronald Borgio | 248360 | 10/27/2006 0:00 | |
| 2050155 | Robert Lozano | 248457 | 11/27/2006 0:00 | |
| 2077020 | Robert Delevoye | 248694 | 12/21/2006 8:11 | |
| 2044788 | Scott Frantz | 249273 | 11/13/2006 0:00 | |
| 2040940 | Nigel Corlett | 249301 | 11/7/2006 0:00 | |
| 2032607 | Frank Heckendorn | 249411 | 10/30/2006 0:00 | |
| 2075118 | Diego Navarrete | 249436 | 12/18/2006 15:21 | |
| 2072231 | Mark West | 249438 | 12/11/2006 0:00 | |
| 2041290 | Glenn Darilek | 249465 | 11/7/2006 0:00 | |
| 2034239 | Susan Milczewski | 249475 | 11/1/2006 0:00 | |
| 2030318 | Paul Davidson | 249560 | 10/25/2006 0:00 | |
| 2043300 | Claude Simonot | 249675 | 11/10/2006 0:00 | |
| 2049096 | Rick Szekeres | 249855 | 11/22/2006 0:00 | |
| 2048991 | George Liddick | 249883 | 11/21/2006 0:00 | |
| 2072916 | Michael Lambertson | 249926 | 12/12/2006 0:00 | |
| 2078709 | Brian Smith | 249964 | 12/28/2006 8:10 | |
| 2077729 | Thomas Cousineau | 250015 | 12/26/2006 8:35 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2039856 | Joel Taft | 250046 | 11/6/2006 0:00 | |
| 2048311 | Tom Villett | 250048 | 11/20/2006 0:00 | |
| 2032139 | James Madsen | 250095 | 10/27/2006 0:00 | |
| 2049808 | Nicole Barber | 250228 | 11/27/2006 0:00 | |
| 2033990 | Gary Ciaschini | 250286 | 10/31/2006 0:00 | |
| 2044017 | Roberto Bombino | 250435 | 11/13/2006 0:00 | |
| 2044246 | Guy Rossi | 250623 | 11/13/2006 0:00 | |
| 2032752 | Michael Steffen | 250661 | 10/30/2006 0:00 | |
| 2035104 | Juha Vilhunen | 250892 | 11/2/2006 0:00 | |
| 2031915 | Timothy Fingeroos | 251100 | 10/27/2006 0:00 | |
| 2034018 | Robert Hamilton | 251120 | 10/31/2006 0:00 | |
| 2027353 | Maurice Wan | 251271 | 10/17/2006 0:00 | |
| 2032602 | Euan Paton | 251411 | 10/30/2006 0:00 | |
| 2037206 | Roy Deppa | 251413 | 11/4/2006 0:00 | |
| 2032062 | Steven Blum | 251424 | 10/27/2006 0:00 | |
| 2032822 | David Brysacz | 251575 | 10/30/2006 0:00 | |
| 2076960 | James Bensink | 251589 | 12/21/2006 8:11 | |
| 2031620 | Timothy Rawlsky | 251649 | 10/27/2006 0:00 | |
| 2030284 | Daniel Mc Laughlin | 251654 | 10/25/2006 0:00 | |
| 2033414 | Lacie Thrall | 251658 | 10/31/2006 0:00 | |
| 2031801 | Jean-Paul Fort | 251663 | 10/27/2006 0:00 | |
| 2030518 | Timothy Beary | 251691 | 10/25/2006 0:00 | |
| 2051679 | Donald Mason | 251782 | 11/29/2006 0:00 | |
| 2078004 | Margaret Cahill | 251981 | 12/26/2006 9:17 | |
| 2034640 | Benoit Rousseau | 252009 | 11/2/2006 0:00 | |
| 2037208 | David Hamel | 252021 | 11/4/2006 0:00 | |
| 2033363 | Steve Loftin | 252072 | 10/31/2006 0:00 | |
| 2032912 | Olan Moore | 252082 | 10/30/2006 0:00 | |
| 2037210 | Kevin Barron | 252096 | 11/4/2006 0:00 | |
| 2042937 | Stuart Pray | 252139 | 11/9/2006 0:00 | |
| 2070876 | Tim Bolton | 252397 | 12/7/2006 0:00 | |
| 2028975 | Brian Choules | 252411 | 10/20/2006 0:00 | |
| 2032802 | Robert Malanga | 252753 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2034659 | Jacco Woldendorp | 252780 | 11/2/2006 0:00 | |
| 2045651 | Carol-Anne Taddeo | 252828 | 11/14/2006 0:00 | |
| 2077411 | David Kozman | 252855 | 12/21/2006 15:19 | |
| 2048429 | Michael Silver | 252931 | 11/21/2006 0:00 | |
| 2034116 | Peter Gianesini | 252990 | 11/1/2006 0:00 | |
| 2041865 | Brent Atkinson | 253005 | 11/8/2006 0:00 | |
| 2037219 | Richard Dunst | 253042 | 11/4/2006 0:00 | |
| 2043766 | June Satterfield | 253097 | 11/10/2006 0:00 | |
| 2071656 | Laurie Rudolph | 253239 | 12/8/2006 0:00 | |
| 2051760 | James Nakos | 253309 | 11/29/2006 0:00 | |
| 2037222 | Stephanie Montez | 253321 | 11/4/2006 0:00 | |
| 2033727 | John Mckechnie | 253371 | 10/31/2006 0:00 | |
| 2042503 | Chad Stieger | 253421 | 11/9/2006 0:00 | |
| 2039734 | Luc DeBecker | 253571 | 11/6/2006 0:00 | |
| 2032198 | Richard Elliott | 253747 | 10/27/2006 0:00 | |
| 2043671 | Almog Lieber | 254112 | 11/10/2006 0:00 | |
| 2032163 | John Logar | 254174 | 10/27/2006 0:00 | |
| 2037220 | Michael Rushforth | 254204 | 11/4/2006 0:00 | |
| 2032201 | Jeffrey Varga | 254267 | 10/27/2006 0:00 | |
| 2033111 | Stan Hathorn | 254275 | 10/30/2006 0:00 | |
| 2032309 | Carl Henn | 254277 | 10/30/2006 0:00 | |
| 2028615 | Anna Degrazia | 254381 | 10/19/2006 0:00 | |
| 2050096 | William Tracy | 254456 | 11/27/2006 0:00 | |
| 2049179 | Cheung Martine | 254477 | 11/22/2006 0:00 | |
| 2040836 | John Bell | 254706 | 11/7/2006 0:00 | |
| 2043470 | Darren Casale | 254729 | 11/10/2006 0:00 | |
| 2043659 | Dawn Slocum | 254852 | 11/10/2006 0:00 | |
| 2032016 | Joyce Davis | 254945 | 10/27/2006 0:00 | |
| 2047427 | John Wonders | 255122 | 11/17/2006 0:00 | |
| 2052404 | W Buehler | 255216 | 11/29/2006 0:00 | |
| 2044794 | Philip Lancaster | 255238 | 11/13/2006 0:00 | |
| 2042968 | Rick Perry | 255242 | 11/9/2006 0:00 | |
| 2030033 | Sijmon Last | 255305 | 10/24/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2032982 | Krister Hard Af Segerst | 255335 | 10/30/2006 0:00 | |
| 2033293 | Mark Andraka | 255488 | 10/30/2006 0:00 | |
| 2034015 | Robert Carpenter | 255510 | 10/31/2006 0:00 | |
| 2072921 | Franklin Bridges | 255516 | 12/12/2006 0:00 | |
| 2044797 | David Scharfenberg | 255520 | 11/13/2006 0:00 | |
| 2044214 | Paul Wisnewski | 255600 | 11/13/2006 0:00 | |
| 2068175 | Peggy Armstrong | 255700 | 12/2/2006 10:55 | MEM.REN.MAIL |
| 2069451 | Paul Roeder | 255781 | 12/5/2006 0:00 | |
| 2044072 | Whitney Skaling | 256042 | 11/13/2006 0:00 | |
| 2039514 | Marc Leathers | 256097 | 11/6/2006 0:00 | |
| 2037234 | Stanislav Jakuba | 256845 | 11/4/2006 0:00 | |
| 2044776 | Charles Mitchell | 256936 | 11/13/2006 0:00 | |
| 2033577 | Lisa Littlefield | 257020 | 10/31/2006 0:00 | |
| 2044920 | Terence Weigel | 257537 | 11/13/2006 0:00 | |
| 2033217 | Julie Frappier | 257556 | 10/30/2006 0:00 | |
| 2037235 | Susan Blaeser | 257610 | 11/4/2006 0:00 | |
| 2037236 | Deanna Saksa | 257863 | 11/4/2006 0:00 | |
| 2037237 | John Snow | 257865 | 11/4/2006 0:00 | |
| 2043755 | Lori Hasselbring | 257916 | 11/10/2006 0:00 | |
| 2031844 | Daniel Zipes | 257929 | 10/27/2006 0:00 | |
| 2037238 | Brent Middleton | 258029 | 11/4/2006 0:00 | |
| 2051470 | Herwig Schretter | 258103 | 11/28/2006 0:00 | |
| 2042818 | Thomas Mcclure | 258122 | 11/9/2006 0:00 | |
| 2030515 | Christine Provost | 258154 | 10/25/2006 0:00 | |
| 2037239 | Harold Nissler | 258186 | 11/4/2006 0:00 | |
| 2037240 | Bram Van Neerbos | 258187 | 11/4/2006 0:00 | |
| 2037241 | Ines Hiller | 258188 | 11/4/2006 0:00 | |
| 2037242 | Fritz Heiniger | 258190 | 11/4/2006 0:00 | |
| 2037243 | Friedrich Reisinger | 258193 | 11/4/2006 0:00 | |
| 2037244 | M Wehner | 258195 | 11/4/2006 0:00 | |
| 2037245 | Bernard Shelley | 258197 | 11/4/2006 0:00 | |
| 2037246 | A Brown | 258198 | 11/4/2006 0:00 | |
| 2037247 | G Etzrod | 258199 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030386 | Todd Beasley | 258202 | 10/25/2006 0:00 | |
| 2037248 | Petra Herrmann | 258205 | 11/4/2006 0:00 | |
| 2037249 | D Kockott | 258206 | 11/4/2006 0:00 | |
| 2037250 | Alistair Finnie | 258208 | 11/4/2006 0:00 | |
| 2037251 | Joerg Vogelsang | 258212 | 11/4/2006 0:00 | |
| 2037253 | Bernd Reinmuller | 258213 | 11/4/2006 0:00 | |
| 2037252 | W Clarenz | 258214 | 11/4/2006 0:00 | |
| 2037254 | H Rath | 258216 | 11/4/2006 0:00 | |
| 2037255 | O Bruns | 258219 | 11/4/2006 0:00 | |
| 2037256 | R Green | 258222 | 11/4/2006 0:00 | |
| 2037257 | Arild Rinvoll | 258223 | 11/4/2006 0:00 | |
| 2047382 | Lawrence Roether | 258727 | 11/17/2006 0:00 | |
| 2045431 | Tim Bauters | 258803 | 11/14/2006 0:00 | |
| 2032043 | Cosmo Camelio | 258887 | 10/27/2006 0:00 | |
| 2041530 | Daniel Mcnicoll | 259244 | 11/7/2006 0:00 | |
| 2037258 | David Cox | 259246 | 11/4/2006 0:00 | |
| 2037259 | Manfred Schaaf | 259253 | 11/4/2006 0:00 | |
| 2077374 | Lukas Eisermann | 260055 | 12/21/2006 15:19 | |
| 2034539 | Jennifer Shaw | 260076 | 11/1/2006 0:00 | |
| 2039914 | David Rudd | 260081 | 11/6/2006 0:00 | |
| 2039833 | Chris Hines | 260239 | 11/6/2006 0:00 | |
| 2043445 | John Fry | 260309 | 11/10/2006 0:00 | |
| 2044128 | Leonard Huskey | 260455 | 11/13/2006 0:00 | |
| 2037260 | Chris Calkins | 260470 | 11/4/2006 0:00 | |
| 2033422 | James Stouffer | 260484 | 10/31/2006 0:00 | |
| 2049568 | Robert Cargill | 260514 | 11/22/2006 0:00 | |
| 2035185 | Walter Moorhead | 260769 | 11/2/2006 0:00 | |
| 2044100 | Michael Shiplett | 261002 | 11/13/2006 0:00 | |
| 2031242 | Richard Cleveland | 261042 | 10/26/2006 0:00 | |
| 2047518 | Edward Coyne | 261321 | 11/20/2006 0:00 | |
| 2045656 | Karen Muhlin | 261342 | 11/14/2006 0:00 | |
| 2046399 | Barry Burger | 261505 | 11/16/2006 0:00 | |
| 2042811 | Donna Punches | 261564 | 11/9/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2045482 | Eric Russell | 261576 | 11/14/2006 0:00 | |
| 2045331 | Stephan Stur | 261594 | 11/14/2006 0:00 | |
| 2032470 | Stephan Stur | 261594 | 10/30/2006 0:00 | |
| 2031232 | Alan Trojan | 261603 | 10/26/2006 0:00 | |
| 2062990 | Peter Vodak | 261728 | 12/1/2006 0:00 | |
| 2039447 | Albert Comly | 261902 | 11/6/2006 0:00 | |
| 2032388 | James Rydzak | 262065 | 10/30/2006 0:00 | |
| 2031840 | Hong Xu | 262264 | 10/27/2006 0:00 | |
| 2074066 | Rudolf Riesen | 262286 | 12/14/2006 15:20 | |
| 2041883 | Danny Diaz | 262360 | 11/8/2006 0:00 | |
| 2031404 | Christopher Spicer | 262404 | 10/27/2006 0:00 | |
| 2077551 | Mesfin Belay | 262626 | 12/22/2006 9:09 | |
| 2034666 | Isabel Armendariz | 262675 | 11/2/2006 0:00 | |
| 2042485 | Jeremy Brown | 262902 | 11/9/2006 0:00 | |
| 2043770 | Marco Van Aken | 262908 | 11/10/2006 0:00 | |
| 2030745 | Dana Guazzo | 262913 | 10/26/2006 0:00 | |
| 2074222 | Mark Hanes | 262922 | 12/15/2006 7:50 | |
| 2034456 | Brent Wall | 262925 | 11/1/2006 0:00 | |
| 2050006 | Gautam Rajan | 262927 | 11/27/2006 0:00 | |
| 2033199 | Mohammad Ali | 263039 | 10/30/2006 0:00 | |
| 2041503 | David Redford | 263085 | 11/7/2006 0:00 | |
| 2075306 | Barrett Brown | 263703 | 12/18/2006 15:21 | |
| 2047515 | Arthur Mario | 263830 | 11/20/2006 0:00 | |
| 2027418 | Thomas Purdy | 263871 | 10/17/2006 0:00 | |
| 2043984 | Catherine Roth | 263879 | 11/13/2006 0:00 | |
| 2079328 | Nicola Pernicone | 263888 | 12/29/2006 15:21 | |
| 2042313 | Don Meyer | 263895 | 11/8/2006 0:00 | |
| 2035041 | Steven Kennedy | 263897 | 11/2/2006 0:00 | |
| 2039398 | Robert Legg | 263900 | 11/6/2006 0:00 | |
| 2062956 | Luiz Pernambuco | 263907 | 12/1/2006 0:00 | |
| 2032465 | Therodore Parker | 264076 | 10/30/2006 0:00 | |
| 2042188 | Brian Hall | 264080 | 11/8/2006 0:00 | |
| 2047198 | Shirley Roberts | 264139 | 11/17/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2032124 | Shirley Roberts | 264139 | 10/27/2006 0:00 | |
| 2037271 | Colleen Driscoll | 264141 | 11/4/2006 0:00 | |
| 2031544 | Craig Parrino | 264308 | 10/27/2006 0:00 | |
| 2032883 | Chris McCullough | 264312 | 10/30/2006 0:00 | |
| 2033240 | Samuel Johnson | 264486 | 10/30/2006 0:00 | |
| 2074881 | Wayne Harrison | 264548 | 12/18/2006 8:54 | |
| 2035349 | Ronald Sturm | 264571 | 11/3/2006 0:00 | |
| 2073024 | Patrick Maguire | 264583 | 12/13/2006 8:03 | |
| 2033485 | Leigh Bunting | 264592 | 10/31/2006 0:00 | |
| 2043040 | Thomas Deiters | 264668 | 11/9/2006 0:00 | |
| 2030524 | David Thompson | 264914 | 10/25/2006 0:00 | |
| 2032528 | Greg Sanders | 265365 | 10/30/2006 0:00 | |
| 2072864 | Michael Winegar | 265391 | 12/12/2006 0:00 | |
| 2043563 | Ted Ressel | 265558 | 11/10/2006 0:00 | |
| 2045066 | Mark Scanlon | 265589 | 11/14/2006 0:00 | |
| 2043498 | Donna Allyn | 265590 | 11/10/2006 0:00 | |
| 2033964 | Keith Lavallee | 265800 | 10/31/2006 0:00 | |
| 2043041 | William Berthel | 265977 | 11/9/2006 0:00 | |
| 2044187 | Emily Will | 265986 | 11/13/2006 0:00 | |
| 2047859 | Jerald Jones | 266178 | 11/20/2006 0:00 | |
| 2078784 | Nathanael Herman | 266181 | 12/28/2006 8:10 | |
| 2052937 | Diep Tu | 266375 | 11/30/2006 0:00 | |
| 2071935 | Richard Schantz | 266580 | 12/11/2006 0:00 | |
| 2033396 | Jimmy Zhou | 266725 | 10/31/2006 0:00 | |
| 2031904 | Samuel Lipscomb | 266728 | 10/27/2006 0:00 | |
| 2042782 | Michael Amann | 266729 | 11/9/2006 0:00 | |
| 2033146 | Walter Smith | 266762 | 10/30/2006 0:00 | |
| 2037277 | Hanan Yinnon | 266772 | 11/4/2006 0:00 | |
| 2072471 | W Fred Kittredge | 266776 | 12/12/2006 0:00 | |
| 2032182 | John Huber | 267027 | 10/27/2006 0:00 | |
| 2034217 | Larry Kiest | 267044 | 11/1/2006 0:00 | |
| 2049153 | Sri Rajah | 267049 | 11/22/2006 0:00 | |
| 2039580 | Frank Van Hoorick | 267356 | 11/6/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2045531 | Chenghe Xiao | 267593 | 11/14/2006 0:00 | |
| 2048864 | Matthias Eberius | 267594 | 11/21/2006 0:00 | |
| 2032168 | Thomas Dalzell | 267630 | 10/27/2006 0:00 | |
| 2041472 | Geoff Beynon | 267785 | 11/7/2006 0:00 | |
| 2071971 | Frank Ong | 267815 | 12/11/2006 0:00 | |
| 2033851 | Richard Scaglione | 267865 | 10/31/2006 0:00 | |
| 2030602 | Daniel Gerbec | 267967 | 10/25/2006 0:00 | |
| 2045500 | Robert Webb | 268075 | 11/14/2006 0:00 | |
| 2041474 | Gregory Haggquist | 268196 | 11/7/2006 0:00 | |
| 2044059 | Bill Gonser | 268264 | 11/13/2006 0:00 | |
| 2032877 | Ed Machado | 269019 | 10/30/2006 0:00 | |
| 2078716 | Jonathan Quartly | 269215 | 12/28/2006 8:10 | |
| 2050994 | Fabian Patin | 269221 | 11/28/2006 0:00 | |
| 2037278 | Devitra Maharaj-Dash | 269470 | 11/4/2006 0:00 | |
| 2037320 | Gladstone Rose | 269835 | 11/4/2006 0:00 | |
| 2037321 | Felipe Urresta | 269837 | 11/4/2006 0:00 | |
| 2035620 | Gwenael Chiffoleau | 269846 | 11/3/2006 0:00 | |
| 2043932 | David Keenan | 269857 | 11/13/2006 0:00 | |
| 2031249 | Susan Malone | 269936 | 10/26/2006 0:00 | |
| 2075153 | Danny Neal | 269990 | 12/18/2006 15:21 | |
| 2049605 | Jeffrey Castonguay | 270116 | 11/22/2006 0:00 | |
| 2042340 | Ned Kirschbaum | 270130 | 11/8/2006 0:00 | |
| 2032380 | Jeff Glinter | 270155 | 10/30/2006 0:00 | |
| 2070866 | Glyn Hazelden | 270198 | 12/7/2006 0:00 | |
| 2052341 | Daniel Miller | 270204 | 11/29/2006 0:00 | |
| 2044967 | Orest Adrianowycz | 270358 | 11/13/2006 0:00 | |
| 2032641 | Orapin Sae-Jung | 270359 | 10/30/2006 0:00 | |
| 2029830 | James Hansen | 270368 | 10/24/2006 0:00 | |
| 2043288 | Bernhard Leopold | 270376 | 11/10/2006 0:00 | |
| 2050966 | Steven Murphy | 270742 | 11/28/2006 0:00 | |
| 2052261 | Tracy Boval | 270803 | 11/29/2006 0:00 | |
| 2044858 | Bruce Lacina | 270864 | 11/13/2006 0:00 | |
| 2074764 | Snell Mills | 271089 | 12/18/2006 8:34 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2049140 | Samantha Evans | 271090 | 11/22/2006 0:00 | |
| 2041595 | Joseph Armijo | 271097 | 11/7/2006 0:00 | |
| 2068880 | John Charlesworth | 271166 | 12/4/2006 0:00 | |
| 2031250 | David Collins | 271170 | 10/26/2006 0:00 | |
| 2078997 | David Thal | 271223 | 12/28/2006 15:21 | |
| 2050216 | Anthony Dolhon | 271668 | 11/27/2006 0:00 | |
| 2037279 | Guy Cautillo | 271766 | 11/4/2006 0:00 | |
| 2031914 | Bryan Hann | 271788 | 10/27/2006 0:00 | |
| 2047843 | Pete Peterson | 271789 | 11/20/2006 0:00 | |
| 2048487 | Darrell Mc Millian | 271924 | 11/21/2006 0:00 | |
| 2030598 | Lesley Thomas | 272026 | 10/25/2006 0:00 | |
| 2037280 | William Gollnitz | 272150 | 11/4/2006 0:00 | |
| 2033581 | John DeRosa | 272221 | 10/31/2006 0:00 | |
| 2041425 | Chas Snyder | 272235 | 11/7/2006 0:00 | |
| 2042493 | Monica Wells | 272253 | 11/9/2006 0:00 | |
| 2043415 | Robert Womer | 272259 | 11/10/2006 0:00 | |
| 2037281 | David Goch | 272329 | 11/4/2006 0:00 | |
| 2071674 | Ortwin Costenoble | 272575 | 12/8/2006 0:00 | |
| 2037282 | Paul Krauss | 272586 | 11/4/2006 0:00 | |
| 2043518 | Ronald Hurst | 272790 | 11/10/2006 0:00 | |
| 2037283 | Kenneth Kienow | 272817 | 11/4/2006 0:00 | |
| 2037284 | John Redner | 272819 | 11/4/2006 0:00 | |
| 2041697 | Gary Jones | 272929 | 11/8/2006 0:00 | |
| 2051503 | Larry Gottlieb | 273035 | 11/28/2006 0:00 | |
| 2071959 | Robert Browning | 273041 | 12/11/2006 0:00 | |
| 2033239 | Gary Morgan | 273082 | 10/30/2006 0:00 | |
| 2033262 | John Rattenbury | 273095 | 10/30/2006 0:00 | |
| 2033261 | John Rattenbury | 273095 | 10/30/2006 0:00 | |
| 2078708 | Trace Hight | 273143 | 12/28/2006 8:10 | |
| 2042892 | Mark Heinlein | 273265 | 11/9/2006 0:00 | |
| 2034373 | Shawn Deaton | 273288 | 11/1/2006 0:00 | |
| 2031124 | Curt Tabenske | 273504 | 10/26/2006 0:00 | |
| 2049820 | Eric Lu | 273540 | 11/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030754 | Robert Shanaman | 273581 | 10/26/2006 0:00 | |
| 2043345 | Philip Capps | 273733 | 11/10/2006 0:00 | |
| 2062741 | Christa Lammers | 273743 | 12/1/2006 0:00 | |
| 2047407 | John Lindstrom | 273779 | 11/17/2006 0:00 | |
| 2031991 | Edwin Schmitt | 273792 | 10/27/2006 0:00 | |
| 2051472 | Richard Thomas | 273798 | 11/28/2006 0:00 | |
| 2072933 | Dana Morgan | 273943 | 12/12/2006 0:00 | |
| 2037285 | Wayne Kerns | 274010 | 11/4/2006 0:00 | |
| 2072237 | Adrienne O Day | 274179 | 12/11/2006 0:00 | |
| 2047640 | John Weldon | 274416 | 11/20/2006 0:00 | |
| 2050632 | Blair Cockerline | 274445 | 11/27/2006 0:00 | |
| 2042093 | Dennis Berry | 274603 | 11/8/2006 0:00 | |
| 2031965 | Barbara Guthrie | 274660 | 10/27/2006 0:00 | |
| 2045015 | Stan Caulkins | 274677 | 11/13/2006 0:00 | |
| 2032447 | Dennis Ryan | 274698 | 10/30/2006 0:00 | |
| 2072729 | Jesse Slaven | 274918 | 12/12/2006 0:00 | |
| 2049668 | Nancy Conley | 274921 | 11/22/2006 0:00 | |
| 2074214 | Kathy Smith | 275067 | 12/15/2006 7:50 | |
| 2033360 | Tim Mitchell | 275538 | 10/31/2006 0:00 | |
| 2034106 | George Lulham | 275554 | 11/1/2006 0:00 | |
| 2068951 | Looay Sawaf | 275726 | 12/4/2006 0:00 | |
| 2032577 | Laurence Auman | 275737 | 10/30/2006 0:00 | |
| 2041246 | Gerry Groen | 275883 | 11/7/2006 0:00 | |
| 2042979 | Aaron Schmidgall | 275921 | 11/9/2006 0:00 | |
| 2037286 | George Lemagie | 275966 | 11/4/2006 0:00 | |
| 2049565 | James Mccannon | 276058 | 11/22/2006 0:00 | |
| 2027771 | William Spitz | 276191 | 10/18/2006 0:00 | |
| 2033901 | Robert Geise | 276260 | 10/31/2006 0:00 | |
| 2032907 | Brian Randall | 276364 | 10/30/2006 0:00 | |
| 2041568 | Robert Mercer | 276420 | 11/7/2006 0:00 | |
| 2077791 | Amy Takkunen | 276448 | 12/26/2006 8:35 | |
| 2042977 | John Muncaster | 276520 | 11/9/2006 0:00 | |
| 2044123 | Peter Graham | 276595 | 11/13/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2032356 | Greg Lea | 276802 | 10/30/2006 0:00 | |
| 2034639 | Andrew Washabaugh | 276804 | 11/2/2006 0:00 | |
| 2071544 | Michael Holthe | 276935 | 12/8/2006 0:00 | |
| 2042785 | Jerry Woodson | 277159 | 11/9/2006 0:00 | |
| 2041184 | Paul Olmstead | 277251 | 11/7/2006 0:00 | |
| 2033446 | Michael Landy | 277270 | 10/31/2006 0:00 | |
| 2047818 | Marianne Swaney Stueve | 277466 | 11/20/2006 0:00 | |
| 2074829 | Kumar Sadayappan | 277474 | 12/18/2006 8:45 | |
| 2041201 | D Steven Greene | 277481 | 11/7/2006 0:00 | |
| 2033133 | Jo Elaine Grow | 277816 | 10/30/2006 0:00 | |
| 2072745 | Michael Pluimer | 278015 | 12/12/2006 0:00 | |
| 2079365 | Susan Galayda | 278016 | 12/29/2006 15:21 | |
| 2047284 | Brian Kusak | 278025 | 11/17/2006 0:00 | |
| 2045718 | Dennis Webster | 278050 | 11/15/2006 0:00 | |
| 2043383 | Anne Holt | 278060 | 11/10/2006 0:00 | |
| 2037288 | Don Groce | 278061 | 11/4/2006 0:00 | |
| 2031472 | John Patterson | 278318 | 10/27/2006 0:00 | |
| 2037289 | Patrick Walsh | 278321 | 11/4/2006 0:00 | |
| 2037287 | Gregg Bogucki | 278322 | 11/4/2006 0:00 | |
| 2041649 | Greg Kusinski | 278335 | 11/7/2006 0:00 | |
| 2045598 | James Wilkinson | 278338 | 11/14/2006 0:00 | |
| 2046346 | Robert Barone | 278536 | 11/16/2006 0:00 | |
| 2033958 | Martin Krevalis | 278538 | 10/31/2006 0:00 | |
| 2044937 | Jeffrey Mt Pleasant | 278540 | 11/13/2006 0:00 | |
| 2039846 | Kent Baucher | 278575 | 11/6/2006 0:00 | |
| 2039436 | Michael Muchard | 278576 | 11/6/2006 0:00 | |
| 2041485 | Scott Liebelt | 278765 | 11/7/2006 0:00 | |
| 2068536 | Sarah Smith | 278780 | 12/4/2006 0:00 | |
| 2045674 | Steven Hipke | 278797 | 11/15/2006 0:00 | |
| 2051003 | Don Smith | 278799 | 11/28/2006 0:00 | |
| 2032013 | Jason Meiner | 278804 | 10/27/2006 0:00 | |
| 2032158 | Cliff Monroe | 278809 | 10/27/2006 0:00 | |
| 2051763 | Mike Rohlinger | 279018 | 11/29/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2074673 | Sara Guthrie | 279020 | 12/15/2006 15:23 | |
| 2037290 | Nancy Ide | 279270 | 11/4/2006 0:00 | |
| 2037291 | Steven Bird | 279272 | 11/4/2006 0:00 | |
| 2037292 | Peter Constable | 279273 | 11/4/2006 0:00 | |
| 2037293 | Brian Ellis | 279274 | 11/4/2006 0:00 | |
| 2031310 | Bill Deatley | 279461 | 10/26/2006 0:00 | |
| 2032400 | Dave Edwards | 279463 | 10/30/2006 0:00 | |
| 2031553 | Richard Sams | 279486 | 10/27/2006 0:00 | |
| 2035344 | Debra Kaufman | 279611 | 11/3/2006 0:00 | |
| 2037294 | Dewane Ray | 279667 | 11/4/2006 0:00 | |
| 2050183 | Joyce McJunkin | 279668 | 11/27/2006 0:00 | |
| 2043119 | Lawrence Labuz | 279671 | 11/9/2006 0:00 | |
| 2045595 | Raymond Ortiz | 279712 | 11/14/2006 0:00 | |
| 2032944 | David Robison | 279880 | 10/30/2006 0:00 | |
| 2048318 | Patrick Oliver | 280121 | 11/20/2006 0:00 | |
| 2079178 | Hector Berrellez | 280276 | 12/29/2006 8:00 | |
| 2042949 | Jason Weiss | 280341 | 11/9/2006 0:00 | |
| 2041873 | Ogbonna Akandu | 280541 | 11/8/2006 0:00 | |
| 2078655 | Thomas Ferraz | 280564 | 12/27/2006 15:22 | |
| 2050111 | Mark Duthie | 280568 | 11/27/2006 0:00 | |
| 2045522 | Klaus Bavendiek | 280798 | 11/14/2006 0:00 | |
| 2032167 | Ellen Crews | 280826 | 10/27/2006 0:00 | |
| 2045330 | Dennis Smith | 281053 | 11/14/2006 0:00 | |
| 2032315 | Dennis Smith | 281053 | 10/30/2006 0:00 | |
| 2063007 | Frederick Rieber | 281054 | 12/1/2006 0:00 | |
| 2051554 | James Sheets | 281196 | 11/28/2006 0:00 | |
| 2076315 | Brian Clough | 281260 | 12/20/2006 8:25 | |
| 2031925 | Forrest Yelverton | 281269 | 10/27/2006 0:00 | |
| 2037295 | Rod Wishart | 281270 | 11/4/2006 0:00 | |
| 2045103 | Tsung Huang | 281275 | 11/14/2006 0:00 | |
| 2034472 | Jack Blackmer | 281332 | 11/1/2006 0:00 | |
| 2050105 | Paul Dobrowsky | 281461 | 11/27/2006 0:00 | |
| 2045071 | Robert Schaefer | 281498 | 11/14/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2037973 | Mahmoud Eisa | 281522 | 11/4/2006 0:00 | |
| 2035391 | Paul Hunsader | 281704 | 11/3/2006 0:00 | |
| 2037296 | Naiquan Zeng | 281752 | 11/4/2006 0:00 | |
| 2039054 | Khemraj Ramful | 281776 | 11/4/2006 0:00 | |
| 2038287 | Enkhtaivan Gurjav | 281778 | 11/4/2006 0:00 | |
| 2051836 | Alec Chalet | 281790 | 11/29/2006 0:00 | |
| 2037508 | Abdellah Nejjar | 281793 | 11/4/2006 0:00 | |
| 2051528 | Lawrence Putnam | 281795 | 11/28/2006 0:00 | |
| 2045552 | Rod Patch | 281798 | 11/14/2006 0:00 | |
| 2038134 | Victorio Mario Dimagiba | 281808 | 11/4/2006 0:00 | |
| 2072853 | Peter Gildenstern | 281810 | 12/12/2006 0:00 | |
| 2038492 | Eugene Julies | 281833 | 11/4/2006 0:00 | |
| 2062973 | Thomas Forbes | 282068 | 12/1/2006 0:00 | |
| 2030453 | Kegan Morrison | 282438 | 10/25/2006 0:00 | |
| 2047725 | David Giordano | 282575 | 11/20/2006 0:00 | |
| 2043561 | Thomas Rege | 282800 | 11/10/2006 0:00 | |
| 2037299 | Warren Brown | 283026 | 11/4/2006 0:00 | |
| 2037300 | George Parker | 283027 | 11/4/2006 0:00 | |
| 2046032 | George Daisey | 283055 | 11/15/2006 0:00 | |
| 2031022 | Patrick Treado | 283238 | 10/26/2006 0:00 | |
| 2052329 | Gail Sofer | 283258 | 11/29/2006 0:00 | |
| 2044845 | Michael Oliver | 283263 | 11/13/2006 0:00 | |
| 2044002 | Frederic Scheer | 283655 | 11/13/2006 0:00 | |
| 2049798 | Mark Schmidt | 283659 | 11/27/2006 0:00 | |
| 2039357 | Wayne Maynard | 283662 | 11/6/2006 0:00 | |
| 2052668 | Yumei Wang | 283691 | 11/30/2006 0:00 | |
| 2043667 | Sudha Vijaykumar | 283704 | 11/10/2006 0:00 | |
| 2051525 | Patrick Golden | 284154 | 11/28/2006 0:00 | |
| 2033869 | Nicholas Schieltz | 284178 | 10/31/2006 0:00 | |
| 2038579 | Ralph Biddle | 284399 | 11/4/2006 0:00 | |
| 2068855 | Christoph Robinson | 284420 | 12/4/2006 0:00 | |
| 2050220 | Jeffrey Balogh | 284632 | 11/27/2006 0:00 | |
| 2030786 | Candace Gartland | 284683 | 10/26/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2074562 | Teresa Mead | 284698 | 12/15/2006 15:22 | |
| 2039848 | Rona Reid | 284791 | 11/6/2006 0:00 | |
| 2041616 | Clyde Tanaka | 284929 | 11/7/2006 0:00 | |
| 2041765 | Jan Kjetil Paulsen | 285197 | 11/8/2006 0:00 | |
| 2034790 | Christopher Makselon | 285307 | 11/2/2006 0:00 | |
| 2047528 | Robert Shipley | 285325 | 11/20/2006 0:00 | |
| 2042708 | Lawrence Dull | 285329 | 11/9/2006 0:00 | |
| 2032927 | Joseph Diedrich | 285331 | 10/30/2006 0:00 | |
| 2034107 | Stephen Disborough | 285351 | 11/1/2006 0:00 | |
| 2032169 | Girish Grover | 285554 | 10/27/2006 0:00 | |
| 2041840 | William Barlen | 285569 | 11/8/2006 0:00 | |
| 2051816 | Samir Pandya | 285601 | 11/29/2006 0:00 | |
| 2075503 | Liz Ryan | 285776 | 12/19/2006 8:41 | |
| 2033181 | Rod McMillan | 286247 | 10/30/2006 0:00 | |
| 2041110 | Brian Lowry | 286453 | 11/7/2006 0:00 | |
| 2037304 | John Suwardie | 286461 | 11/4/2006 0:00 | |
| 2037305 | D Terence Langendorn | 286464 | 11/4/2006 0:00 | |
| 2035681 | Marsha Dunn | 286771 | 11/3/2006 0:00 | |
| 2046362 | Fred Mills-Winkler | 286934 | 11/16/2006 0:00 | |
| 2032521 | Anthony Mancini | 286944 | 10/30/2006 0:00 | |
| 2037307 | Rachel Weintraub | 286967 | 11/4/2006 0:00 | |
| 2043841 | Ralph Sacks | 287093 | 11/10/2006 0:00 | |
| 2068406 | David Buckner | 287459 | 12/4/2006 0:00 | |
| 2037306 | Andrei Moldoveanu | 287874 | 11/4/2006 0:00 | |
| 2028168 | Zhishi Guo | 287894 | 10/18/2006 0:00 | |
| 2043822 | Terence Fischer | 287939 | 11/10/2006 0:00 | |
| 2035664 | Daniel Alexander | 288056 | 11/3/2006 0:00 | |
| 2034143 | Eric Gilworth | 288061 | 11/1/2006 0:00 | |
| 2037308 | Robin Lombard | 288082 | 11/4/2006 0:00 | |
| 2032055 | Ronald Dubs | 288195 | 10/27/2006 0:00 | |
| 2043150 | Louis Giroux | 288261 | 11/9/2006 0:00 | |
| 2045211 | Daniel Darling | 288278 | 11/14/2006 0:00 | |
| 2046759 | Landon Leinweber | 288409 | 11/16/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2031834 | Roxanne Allison | 288528 | 10/27/2006 0:00 | |
| 2032599 | Richard Crocombe | 288553 | 10/30/2006 0:00 | |
| 2040825 | Peter DePoutiloff | 288610 | 11/7/2006 0:00 | |
| 2030615 | Carl Steinke | 288720 | 10/25/2006 0:00 | |
| 2031097 | Howard Patrick | 288961 | 10/26/2006 0:00 | |
| 2062798 | Farid Alfawakhiri | 288975 | 12/1/2006 0:00 | |
| 2078146 | Rebecca Sparks | 288976 | 12/26/2006 11:32 | MEM.ASTM.MAIL |
| 2068607 | Michael Wilson | 289409 | 12/4/2006 0:00 | |
| 2033058 | Stuart Klatzman | 289605 | 10/30/2006 0:00 | |
| 2050294 | Keith Camp | 289606 | 11/27/2006 0:00 | |
| 2049000 | Al Nelson | 289611 | 11/21/2006 0:00 | |
| 2078362 | Adam Morrison | 289627 | 12/27/2006 7:59 | |
| 2034347 | Anders Martenson | 289677 | 11/1/2006 0:00 | |
| 2033908 | Robert Lupton | 289761 | 10/31/2006 0:00 | |
| 2043025 | Gordon Peredo | 289845 | 11/9/2006 0:00 | |
| 2033884 | Joel Mich | 290058 | 10/31/2006 0:00 | |
| 2045587 | Scott Wahl | 290092 | 11/14/2006 0:00 | |
| 2062728 | Michael Neuzil | 290182 | 12/1/2006 0:00 | |
| 2031545 | John Schakenbach | 290325 | 10/27/2006 0:00 | |
| 2034154 | Joe Witt | 290610 | 11/1/2006 0:00 | |
| 2072787 | Greg Bilek | 290825 | 12/12/2006 0:00 | |
| 2043394 | Paul Hoogenboom | 290862 | 11/10/2006 0:00 | |
| 2069653 | Gregory Jones | 290879 | 12/5/2006 0:00 | |
| 2037319 | Manuel Ramirez | 291086 | 11/4/2006 0:00 | |
| 2042091 | Enrico Lodrigueza | 291115 | 11/8/2006 0:00 | |
| 2074277 | George Johnson | 291290 | 12/15/2006 7:50 | |
| 2046721 | Mark Gold | 291294 | 11/16/2006 0:00 | |
| 2034172 | Mike Butera | 291303 | 11/1/2006 0:00 | |
| 2043073 | Murray White | 291312 | 11/9/2006 0:00 | |
| 2031117 | Yaakov Meged | 291313 | 10/26/2006 0:00 | |
| 2045336 | Ayaz Khan | 291490 | 11/14/2006 0:00 | |
| 2041305 | Ayaz Khan | 291490 | 11/7/2006 0:00 | |
| 2037322 | Darius Gabriel | 291513 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030710 | Dale Laube | 291524 | 10/26/2006 0:00 | |
| 2077863 | Jennifer Crisman | 291701 | 12/26/2006 8:45 | |
| 2074646 | James Stephenson | 291714 | 12/15/2006 15:22 | |
| 2074648 | Deborah Stephenson | 291715 | 12/15/2006 15:22 | |
| 2032905 | Les Hicks | 291720 | 10/30/2006 0:00 | |
| 2072934 | John Kemmeries | 291725 | 12/12/2006 0:00 | |
| 2041319 | Jeremy Monnett | 291733 | 11/7/2006 0:00 | |
| 2031556 | Steven Eckard | 291739 | 10/27/2006 0:00 | |
| 2074740 | Patrick Farrell | 291746 | 12/18/2006 8:34 | |
| 2046710 | Todd Irick | 292114 | 11/16/2006 0:00 | |
| 2032208 | Allen Dickey | 292120 | 10/27/2006 0:00 | |
| 2041220 | Damon Boutwell | 292466 | 11/7/2006 0:00 | |
| 2034339 | Tim Moss | 292562 | 11/1/2006 0:00 | |
| 2038293 | Lawford Dupres | 292758 | 11/4/2006 0:00 | |
| 2045820 | Jonathan Davis | 292963 | 11/15/2006 0:00 | |
| 2031802 | George Westcott | 292992 | 10/27/2006 0:00 | |
| 2075796 | Herb Schwartz | 292994 | 12/19/2006 15:19 | |
| 2043046 | Plato Doundoulakis | 293019 | 11/9/2006 0:00 | |
| 2033725 | Jon Mcbride | 293401 | 10/31/2006 0:00 | |
| 2032377 | Michael Prime | 293588 | 10/30/2006 0:00 | |
| 2042500 | Joe Murray | 293597 | 11/9/2006 0:00 | |
| 2043703 | James Popio | 293609 | 11/10/2006 0:00 | |
| 2048167 | Katherine Bakeev | 293687 | 11/20/2006 0:00 | |
| 2033419 | Greg Gremminger | 293848 | 10/31/2006 0:00 | |
| 2045216 | Dean Mettler | 294110 | 11/14/2006 0:00 | |
| 2043210 | Michael Cassiday | 294116 | 11/9/2006 0:00 | |
| 2044009 | Phillip Lockwood | 294357 | 11/13/2006 0:00 | |
| 2050136 | Michael Meier | 294361 | 11/27/2006 0:00 | |
| 2033474 | Roberto Ruggeri | 294545 | 10/31/2006 0:00 | |
| 2046351 | William Fowler | 294569 | 11/16/2006 0:00 | |
| 2041529 | Inna Semenova | 294586 | 11/7/2006 0:00 | |
| 2041870 | Francois Ory | 294794 | 11/8/2006 0:00 | |
| 2033737 | Kevin Connelly | 294819 | 10/31/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041421 | Daniel Farquharson | 294968 | 11/7/2006 0:00 | |
| 2043137 | Quentin Hibben | 295156 | 11/9/2006 0:00 | |
| 2043088 | Todd Hall | 295472 | 11/9/2006 0:00 | |
| 2077779 | Jadwiga Mazur | 295711 | 12/26/2006 8:35 | |
| 2074555 | Michael McCarroll | 295715 | 12/15/2006 15:22 | |
| 2048517 | Roslyn Harrison | 295939 | 11/21/2006 0:00 | |
| 2042858 | Neil Sexton | 295977 | 11/9/2006 0:00 | |
| 2041611 | Timothy Wojcinski | 296313 | 11/7/2006 0:00 | |
| 2042963 | Ned Morgan | 296623 | 11/9/2006 0:00 | |
| 2033820 | Damian Wach | 296630 | 10/31/2006 0:00 | |
| 2033233 | Joseph Senecal | 296765 | 10/30/2006 0:00 | |
| 2031294 | William Bracken | 296950 | 10/26/2006 0:00 | |
| 2044118 | Lonnie Haughton | 297323 | 11/13/2006 0:00 | |
| 2046707 | Tony Boyd | 297524 | 11/16/2006 0:00 | |
| 2046039 | Ineke Van Zeeland | 297667 | 11/15/2006 0:00 | |
| 2046744 | Glen Clapper | 297708 | 11/16/2006 0:00 | |
| 2042151 | David Elliott | 297725 | 11/8/2006 0:00 | |
| 2052557 | Jeffrey Russo | 297786 | 11/30/2006 0:00 | |
| 2040878 | Brian Jones | 298519 | 11/7/2006 0:00 | |
| 2029634 | Stuart Johnson | 298593 | 10/23/2006 0:00 | |
| 2041410 | Dean Bundy | 298748 | 11/7/2006 0:00 | |
| 2043966 | Krista Lau | 299147 | 11/13/2006 0:00 | |
| 2041842 | Irvin Gemora | 299404 | 11/8/2006 0:00 | |
| 2047285 | Clive Dodd | 299500 | 11/17/2006 0:00 | |
| 2074100 | Andrew Simonton | 299506 | 12/14/2006 15:21 | |
| 2043478 | John Downing | 299523 | 11/10/2006 0:00 | |
| 2031085 | R Adkins | 299611 | 10/26/2006 0:00 | |
| 2038292 | Teo Nam Kuan | 299953 | 11/4/2006 0:00 | |
| 2030666 | Barry Jones | 300064 | 10/26/2006 0:00 | |
| 2031601 | Clifton Henderson | 300275 | 10/27/2006 0:00 | |
| 2062955 | John Reynolds | 300768 | 12/1/2006 0:00 | |
| 2039345 | Richard Chubb | 300828 | 11/6/2006 0:00 | |
| 2043950 | Fredrick Kohloff | 300853 | 11/13/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030409 | Bruno Boulanger | 300867 | 10/25/2006 0:00 | |
| 2072550 | Anthony Maniaci | 300886 | 12/12/2006 0:00 | |
| 2043862 | Lorentz Petter Lossius | 301347 | 11/10/2006 0:00 | |
| 2041624 | Christoph Burke | 301720 | 11/7/2006 0:00 | |
| 2042153 | Kelly Sanchez | 301876 | 11/8/2006 0:00 | |
| 2033160 | Larry Gill | 301911 | 10/30/2006 0:00 | |
| 2069116 | Charles Koerting | 302118 | 12/5/2006 0:00 | |
| 2032171 | Bryan Hauger | 302482 | 10/27/2006 0:00 | |
| 2030668 | Adam De Vries | 302491 | 10/26/2006 0:00 | |
| 2042101 | Dan White | 302738 | 11/8/2006 0:00 | |
| 2048310 | Ron Hartnett | 302817 | 11/20/2006 0:00 | |
| 2032770 | John Healy | 302821 | 10/30/2006 0:00 | |
| 2051045 | Larry Sawyer | 303102 | 11/28/2006 0:00 | |
| 2042748 | Jerry Caplinger | 303121 | 11/9/2006 0:00 | |
| 2042203 | Wayne Berkel | 303637 | 11/8/2006 0:00 | |
| 2039814 | Steven Mango | 303740 | 11/6/2006 0:00 | |
| 2041535 | Alfred Thornton | 303778 | 11/7/2006 0:00 | |
| 2032338 | Frances Gale | 303806 | 10/30/2006 0:00 | |
| 2031792 | John Jensen | 303807 | 10/27/2006 0:00 | |
| 2042882 | Margaret Farabaugh | 303886 | 11/9/2006 0:00 | |
| 2037944 | Jay Lasita | 303952 | 11/4/2006 0:00 | |
| 2033064 | John Peckham | 303981 | 10/30/2006 0:00 | |
| 2041500 | Georgi Orlov | 304623 | 11/7/2006 0:00 | |
| 2033473 | Robert Sculthorpe | 304689 | 10/31/2006 0:00 | |
| 2041237 | Frederick Lont | 304798 | 11/7/2006 0:00 | |
| 2042096 | Jeffrey Lange | 304882 | 11/8/2006 0:00 | |
| 2045043 | Randy Bevan | 304892 | 11/14/2006 0:00 | |
| 2068614 | Ronald Woods | 305016 | 12/4/2006 0:00 | |
| 2034492 | David Sloan | 305206 | 11/1/2006 0:00 | |
| 2070237 | Marie Degrosbois | 305220 | 12/6/2006 0:00 | |
| 2030566 | William Headrick | 305283 | 10/25/2006 0:00 | |
| 2073126 | Jeffrey Balis | 305478 | 12/13/2006 8:03 | |
| 2074823 | David Biss | 305561 | 12/18/2006 8:40 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2042986 | Thomas Schank | 305562 | 11/9/2006 0:00 | |
| 2034462 | Arno Horvath | 306013 | 11/1/2006 0:00 | |
| 2045579 | Long Tong | 306127 | 11/14/2006 0:00 | |
| 2032456 | Victor Petrovic | 306176 | 10/30/2006 0:00 | |
| 2037946 | Jeanne Foy | 306200 | 11/4/2006 0:00 | |
| 2041584 | David Pinchuk | 306203 | 11/7/2006 0:00 | |
| 2032646 | Alex Scholten | 306222 | 10/30/2006 0:00 | |
| 2037945 | Vincent Amodeo | 306437 | 11/4/2006 0:00 | |
| 2037947 | John Murphy | 306439 | 11/4/2006 0:00 | |
| 2037948 | Caroleene Paul | 306440 | 11/4/2006 0:00 | |
| 2037949 | Susan Bathalon | 306442 | 11/4/2006 0:00 | |
| 2032611 | Ho Wei Woon | 306452 | 10/30/2006 0:00 | |
| 2033030 | Jeffrey Stermer | 306457 | 10/30/2006 0:00 | |
| 2046286 | Brian Martin | 306479 | 11/16/2006 0:00 | |
| 2035074 | Allen Petricek | 306731 | 11/2/2006 0:00 | |
| 2043558 | Manny Muniz | 306754 | 11/10/2006 0:00 | |
| 2037950 | Park Soon-Deok | 307222 | 11/4/2006 0:00 | |
| 2049134 | Patrick Troyer | 307587 | 11/22/2006 0:00 | |
| 2044778 | Wayne Goldenberg | 307704 | 11/13/2006 0:00 | |
| 2038652 | John Akanya | 307847 | 11/4/2006 0:00 | |
| 2037951 | Deborah Anderson | 308415 | 11/4/2006 0:00 | |
| 2042217 | Douglas Ashcraft | 308900 | 11/8/2006 0:00 | |
| 2032131 | S Ralph Windeler | 309201 | 10/27/2006 0:00 | |
| 2045855 | Domenick DiGiallonardo | 309214 | 11/15/2006 0:00 | |
| 2051379 | Mark Lesky | 309423 | 11/28/2006 0:00 | |
| 2033268 | Paul Upham | 309426 | 10/30/2006 0:00 | |
| 2035527 | Eric Thams | 309664 | 11/3/2006 0:00 | |
| 2037952 | Janet Mc Ginnis | 310252 | 11/4/2006 0:00 | |
| 2049114 | Ronald Witherell | 310281 | 11/22/2006 0:00 | |
| 2041868 | Brian Riley | 310358 | 11/8/2006 0:00 | |
| 2042125 | Dan Edwards | 310720 | 11/8/2006 0:00 | |
| 2068165 | Ruth Heckert | 310858 | 12/2/2006 10:46 | MEM.REN.MAIL |
| 2031348 | Steve Jones | 311030 | 10/26/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037601 | Dale Ray | 311267 | 11/4/2006 0:00 | |
| 2075889 | Marcel Baril | 311622 | 12/19/2006 15:19 | |
| 2037850 | John Wolodko | 312253 | 11/4/2006 0:00 | |
| 2074635 | Guy Wilson | 312267 | 12/15/2006 15:22 | |
| 2071219 | Gerald Munson | 312405 | 12/8/2006 0:00 | |
| 2037812 | Ko Schaap | 312426 | 11/4/2006 0:00 | |
| 2075780 | Richard Brandt | 312469 | 12/19/2006 15:18 | |
| 2037806 | John Boja | 312650 | 11/4/2006 0:00 | |
| 2045017 | Tony Sommers | 313096 | 11/13/2006 0:00 | |
| 2031632 | Vladis Bassetto | 313263 | 10/27/2006 0:00 | |
| 2034422 | Tripp Fischer | 313288 | 11/1/2006 0:00 | |
| 2037957 | Antony Gillett | 313735 | 11/4/2006 0:00 | |
| 2033357 | John Lamb | 313743 | 10/31/2006 0:00 | |
| 2037958 | Frank Padar | 313759 | 11/4/2006 0:00 | |
| 2037959 | Lawrence Pyle | 313762 | 11/4/2006 0:00 | |
| 2078772 | Schubert Pereira | 314142 | 12/28/2006 8:10 | |
| 2031623 | Wally Smith | 314157 | 10/27/2006 0:00 | |
| 2033381 | Jason Sika | 314547 | 10/31/2006 0:00 | |
| 2042833 | Todd Dobbs | 314586 | 11/9/2006 0:00 | |
| 2034395 | Kevin Smith | 314588 | 11/1/2006 0:00 | |
| 2031652 | Jc Boushh | 314785 | 10/27/2006 0:00 | |
| 2037960 | Jim Derose | 315200 | 11/4/2006 0:00 | |
| 2037961 | Gary Fell | 315201 | 11/4/2006 0:00 | |
| 2052635 | Onalise Malik | 315856 | 11/30/2006 0:00 | |
| 2045062 | Robert Amme | 316026 | 11/14/2006 0:00 | |
| 2044209 | Rodney Wike | 316030 | 11/13/2006 0:00 | |
| 2076982 | Rick Dolin | 316056 | 12/21/2006 8:11 | |
| 2078361 | Shaun Ray | 316057 | 12/27/2006 7:59 | |
| 2041250 | John Bush | 316080 | 11/7/2006 0:00 | |
| 2032174 | Dave Kreitlow | 316086 | 10/27/2006 0:00 | |
| 2037963 | Gonzalo Dalence | 316087 | 11/4/2006 0:00 | |
| 2034066 | Randy Watermiller | 316097 | 11/1/2006 0:00 | |
| 2070288 | Bruce Yarmoska | 316327 | 12/6/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041234 | Alex Mason | 316507 | 11/7/2006 0:00 | |
| 2033132 | Mark Bueltel | 317060 | 10/30/2006 0:00 | |
| 2031933 | Randall Wade | 317095 | 10/27/2006 0:00 | |
| 2037964 | Thomas Grupp | 317111 | 11/4/2006 0:00 | |
| 2037965 | Ralf Hanneforth | 317119 | 11/4/2006 0:00 | |
| 2071858 | Leonard Elbon | 317325 | 12/11/2006 0:00 | |
| 2044144 | Martin Phillips | 317330 | 11/13/2006 0:00 | |
| 2043855 | Charles Tanger | 317519 | 11/10/2006 0:00 | |
| 2078780 | Leonard Anastasi | 317547 | 12/28/2006 8:10 | |
| 2072277 | Charles Honts | 317718 | 12/11/2006 0:00 | |
| 2047221 | Edward Huston | 317795 | 11/17/2006 0:00 | |
| 2037966 | Stephen Henry | 317970 | 11/4/2006 0:00 | |
| 2038683 | Carlos Ochoa Cordoba | 317989 | 11/4/2006 0:00 | |
| 2033153 | Leonard Marshick | 318023 | 10/30/2006 0:00 | |
| 2077354 | David Osbon | 318180 | 12/21/2006 15:19 | |
| 2037967 | Eric Levy | 318430 | 11/4/2006 0:00 | |
| 2034191 | Joseph Eberhardt | 318433 | 11/1/2006 0:00 | |
| 2037968 | Russ Calow | 318664 | 11/4/2006 0:00 | |
| 2078585 | Bill Thompson | 318770 | 12/27/2006 15:22 | |
| 2040833 | James Faust | 319046 | 11/7/2006 0:00 | |
| 2037970 | Niranjan Swarup | 319215 | 11/4/2006 0:00 | |
| 2034002 | Mike Simmons | 319443 | 10/31/2006 0:00 | |
| 2035666 | Thomas Bartkowski | 319628 | 11/3/2006 0:00 | |
| 2037971 | Gerard Van Es | 319801 | 11/4/2006 0:00 | |
| 2033143 | Maurice Pheil | 320388 | 10/30/2006 0:00 | |
| 2062946 | Nick Galante | 320389 | 12/1/2006 0:00 | |
| 2048922 | Kenneth Berkey | 320394 | 11/21/2006 0:00 | |
| 2034787 | Ron Goff | 320766 | 11/2/2006 0:00 | |
| 2042115 | Denise Bekaert | 320779 | 11/8/2006 0:00 | |
| 2046375 | Clayton Parks | 320937 | 11/16/2006 0:00 | |
| 2046277 | Stacey Henning | 321020 | 11/16/2006 0:00 | |
| 2039024 | Patricia Vargas Stoller | 321137 | 11/4/2006 0:00 | |
| 2077375 | Stephen Hofstatter | 321653 | 12/21/2006 15:19 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2040874 | Carl Maki | 321955 | 11/7/2006 0:00 | |
| 2033805 | Jeff Wright | 322133 | 10/31/2006 0:00 | |
| 2046712 | Claude Brown | 322147 | 11/16/2006 0:00 | |
| 2037972 | Richard Jones | 322171 | 11/4/2006 0:00 | |
| 2043175 | Tim Mohr | 322682 | 11/9/2006 0:00 | |
| 2039805 | Nathaniel Rochester | 322754 | 11/6/2006 0:00 | |
| 2031017 | Christine Chenard | 322804 | 10/26/2006 0:00 | |
| 2072841 | Charles Aveline | 322811 | 12/12/2006 0:00 | |
| 2032744 | Ray Miller | 322815 | 10/30/2006 0:00 | |
| 2033362 | Jeffrey Novak | 322818 | 10/31/2006 0:00 | |
| 2030830 | William McKessy | 322826 | 10/26/2006 0:00 | |
| 2068982 | Bradford Colton | 322910 | 12/4/2006 0:00 | |
| 2030975 | Richard Nasielski | 322928 | 10/26/2006 0:00 | |
| 2030494 | Alan Barone | 322961 | 10/25/2006 0:00 | |
| 2032903 | John Dracopoulos | 322983 | 10/30/2006 0:00 | |
| 2044022 | Paul Martin | 322984 | 11/13/2006 0:00 | |
| 2043679 | Richard Forselius | 322994 | 11/10/2006 0:00 | |
| 2075483 | Sarajane Johnson | 323010 | 12/19/2006 8:41 | |
| 2032212 | Emily Cross | 323011 | 10/27/2006 0:00 | |
| 2030799 | Derek Brown | 323032 | 10/26/2006 0:00 | |
| 2068944 | Jay Hodny | 323271 | 12/4/2006 0:00 | |
| 2043760 | Paul Campbell | 323332 | 11/10/2006 0:00 | |
| 2044926 | Neil Phelps | 323523 | 11/13/2006 0:00 | |
| 2037986 | Akira Aoki | 324045 | 11/4/2006 0:00 | |
| 2042976 | Phil Eubanks | 324054 | 11/9/2006 0:00 | |
| 2033101 | Jeffrey Monroe | 324206 | 10/30/2006 0:00 | |
| 2044004 | Jim Vogt | 324213 | 11/13/2006 0:00 | |
| 2037813 | Graceiela Mussio | 324215 | 11/4/2006 0:00 | |
| 2037815 | Leandro Barrella | 324216 | 11/4/2006 0:00 | |
| 2032357 | Robert Elfering | 324220 | 10/30/2006 0:00 | |
| 2043349 | Richard Ferguson | 324224 | 11/10/2006 0:00 | |
| 2045126 | Charles Taylor | 324396 | 11/14/2006 0:00 | |
| 2041512 | Lynda Hartwick | 324446 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2045160 | Matthew Urbanak | 324447 | 11/14/2006 0:00 | |
| 2027778 | Wallace Floyd | 324460 | 10/18/2006 0:00 | |
| 2044033 | Roger Mc Fadden | 324532 | 11/13/2006 0:00 | |
| 2031362 | John Hurst | 324659 | 10/26/2006 0:00 | |
| 2031203 | Steven Younker | 324660 | 10/26/2006 0:00 | |
| 2074225 | Al Conn | 324666 | 12/15/2006 7:50 | |
| 2047703 | Michael Sholley | 324670 | 11/20/2006 0:00 | |
| 2030910 | Richard Carroll | 324672 | 10/26/2006 0:00 | |
| 2039818 | Michael Skillingberg | 324677 | 11/6/2006 0:00 | |
| 2043999 | Edward Newton | 324698 | 11/13/2006 0:00 | |
| 2048274 | Anthony Lamanna | 324706 | 11/20/2006 0:00 | |
| 2062883 | Robert Davidson | 324707 | 12/1/2006 0:00 | |
| 2033586 | Jeffery Anderson | 324713 | 10/31/2006 0:00 | |
| 2035197 | Dobber Bingamon | 324881 | 11/2/2006 0:00 | |
| 2032591 | Ingegjerd Eidsvik | 324884 | 10/30/2006 0:00 | |
| 2045006 | Alan Lunt | 324889 | 11/13/2006 0:00 | |
| 2044780 | Phillip Graham | 324897 | 11/13/2006 0:00 | |
| 2041879 | Bradford Beauchamp | 324910 | 11/8/2006 0:00 | |
| 2041082 | James Kronick | 324928 | 11/7/2006 0:00 | |
| 2047591 | Allen Lancaster | 324930 | 11/20/2006 0:00 | |
| 2068410 | Edwin Stankiewicz | 325117 | 12/4/2006 0:00 | |
| 2032184 | Victor Kofman | 325228 | 10/27/2006 0:00 | |
| 2037987 | Scott Halstead | 325273 | 11/4/2006 0:00 | |
| 2039815 | David Holt | 325280 | 11/6/2006 0:00 | |
| 2051845 | Terry Viness | 325490 | 11/29/2006 0:00 | |
| 2069504 | Randy Correll | 325905 | 12/5/2006 0:00 | |
| 2071220 | Toshihiko Omori | 325917 | 12/8/2006 0:00 | |
| 2069739 | Stuart Doyno | 326009 | 12/6/2006 0:00 | |
| 2032490 | Scott Belair | 326121 | 10/30/2006 0:00 | |
| 2044150 | Ramon Barnes | 326136 | 11/13/2006 0:00 | |
| 2037988 | Patrick Gallagher | 326400 | 11/4/2006 0:00 | |
| 2043410 | Dave Rottjakob | 326413 | 11/10/2006 0:00 | |
| 2070399 | Roberto Omeri | 326501 | 12/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2073037 | Sandra Pitts | 326592 | 12/13/2006 8:03 | |
| 2068493 | Tonya Hartman | 326808 | 12/4/2006 0:00 | |
| 2049947 | John Densley | 326809 | 11/27/2006 0:00 | |
| 2068490 | James Schwar | 326834 | 12/4/2006 0:00 | |
| 2068492 | Robert Krieble | 326835 | 12/4/2006 0:00 | |
| 2068932 | James Gruber | 326995 | 12/4/2006 0:00 | |
| 2037989 | Errol Rampaul | 326997 | 11/4/2006 0:00 | |
| 2043080 | Peter Bohme | 327009 | 11/9/2006 0:00 | |
| 2037990 | Renee Abass | 327013 | 11/4/2006 0:00 | |
| 2037991 | Ishmael Soobrattee | 327015 | 11/4/2006 0:00 | |
| 2037992 | Nadia Persad | 327016 | 11/4/2006 0:00 | |
| 2037993 | Edward Kolano | 327030 | 11/4/2006 0:00 | |
| 2041722 | Micky Gilbert | 327259 | 11/8/2006 0:00 | |
| 2047278 | Gary Swiatowy | 327311 | 11/17/2006 0:00 | |
| 2047281 | Brian Adamczak | 327319 | 11/17/2006 0:00 | |
| 2049942 | Moshe Moked | 327377 | 11/27/2006 0:00 | |
| 2031609 | Pedro Fernandes | 327385 | 10/27/2006 0:00 | |
| 2051508 | Thelma Kiser | 327406 | 11/28/2006 0:00 | |
| 2070444 | James Moyer | 327497 | 12/7/2006 0:00 | |
| 2043215 | Michael Hambleton | 327543 | 11/9/2006 0:00 | |
| 2044095 | Paul Mcdonald | 327685 | 11/13/2006 0:00 | |
| 2030983 | Bruce Sigurdson | 327696 | 10/26/2006 0:00 | |
| 2043959 | Peter Brannon | 327700 | 11/13/2006 0:00 | |
| 2037994 | James Goudie | 327710 | 11/4/2006 0:00 | |
| 2043062 | Michel Hatem | 327904 | 11/9/2006 0:00 | |
| 2033911 | Ryan Gardner | 327909 | 10/31/2006 0:00 | |
| 2039740 | Samuel Stonerock | 328056 | 11/6/2006 0:00 | |
| 2043399 | Rod Bradbury | 328194 | 11/10/2006 0:00 | |
| 2046916 | jim Thompson | 328201 | 11/17/2006 0:00 | |
| 2032428 | R Jack Bragg | 328222 | 10/30/2006 0:00 | |
| 2037540 | Ulf Sandberg | 328256 | 11/4/2006 0:00 | |
| 2074678 | Arturo Echeverria | 328257 | 12/15/2006 15:23 | |
| 2042950 | Lewis Ives | 328367 | 11/9/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2044930 | Kevin Mccollum | 328447 | 11/13/2006 0:00 | |
| 2050127 | Alfons Fischer | 328518 | 11/27/2006 0:00 | |
| 2031368 | Mark Reese | 328753 | 10/26/2006 0:00 | |
| 2073027 | Brad Nesland | 328817 | 12/13/2006 8:03 | |
| 2075248 | Samuel Proskin | 328823 | 12/18/2006 15:22 | |
| 2042515 | John Brough | 328824 | 11/9/2006 0:00 | |
| 2047336 | William Mooz | 328965 | 11/17/2006 0:00 | |
| 2041758 | Sudharsan Arunachalam | 328978 | 11/8/2006 0:00 | |
| 2042253 | David Morrison | 329109 | 11/8/2006 0:00 | |
| 2031378 | Robert Kerns | 329247 | 10/26/2006 0:00 | |
| 2078745 | Wataru Kanematsu | 329563 | 12/28/2006 8:10 | |
| 2079375 | Alexander Lisse | 329841 | 12/29/2006 15:21 | |
| 2032884 | John Pontaoe | 329930 | 10/30/2006 0:00 | |
| 2075264 | Roger Peck | 329946 | 12/18/2006 15:22 | |
| 2041439 | Douglas Kearney | 330031 | 11/7/2006 0:00 | |
| 2043039 | Roger Hamilton | 330178 | 11/9/2006 0:00 | |
| 2033398 | Robert Harrington | 330235 | 10/31/2006 0:00 | |
| 2030596 | William Righter | 330238 | 10/25/2006 0:00 | |
| 2041456 | Ian Smith | 330865 | 11/7/2006 0:00 | |
| 2031497 | Craig Daley | 331225 | 10/27/2006 0:00 | |
| 2047702 | Michael Mamakos | 331263 | 11/20/2006 0:00 | |
| 2043367 | Lance Standridge | 331451 | 11/10/2006 0:00 | |
| 2047260 | Jason Smart | 331715 | 11/17/2006 0:00 | |
| 2041311 | Derek Nolen | 331724 | 11/7/2006 0:00 | |
| 2043122 | Walter Schmidt | 332123 | 11/9/2006 0:00 | |
| 2077748 | Richard Guillet | 332274 | 12/26/2006 8:35 | |
| 2043205 | James House | 332554 | 11/9/2006 0:00 | |
| 2070789 | David Parzen | 332628 | 12/7/2006 0:00 | |
| 2031026 | John Fitzpatrick | 332630 | 10/26/2006 0:00 | |
| 2040907 | Boyd Zollinger | 332739 | 11/7/2006 0:00 | |
| 2032002 | Jay Gandhi | 332754 | 10/27/2006 0:00 | |
| 2048927 | Holger Hartmaier | 333414 | 11/21/2006 0:00 | |
| 2033541 | Peter Loeppert | 333708 | 10/31/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041794 | Lisa Olson | 333801 | 11/8/2006 0:00 | |
| 2051030 | Tricia Ladely | 333904 | 11/28/2006 0:00 | |
| 2076786 | Ronald Meister | 333908 | 12/20/2006 15:34 | |
| 2070464 | Richard Mcevoy | 334003 | 12/7/2006 0:00 | |
| 2041107 | John Mccloy | 334013 | 11/7/2006 0:00 | |
| 2034169 | Barbara Carlson Phd | 334628 | 11/1/2006 0:00 | |
| 2031329 | Wade Mullins | 334641 | 10/26/2006 0:00 | |
| 2029299 | Reid Patterson | 334646 | 10/23/2006 0:00 | |
| 2031108 | Ron Andrekanic | 334671 | 10/26/2006 0:00 | |
| 2030300 | Robert Foster | 334678 | 10/25/2006 0:00 | |
| 2031318 | Anita Braden | 334740 | 10/26/2006 0:00 | |
| 2037998 | Brian Thomson | 334824 | 11/4/2006 0:00 | |
| 2037999 | Michael Mccolligan | 334825 | 11/4/2006 0:00 | |
| 2038000 | Mike Mayberry | 334826 | 11/4/2006 0:00 | |
| 2038001 | Kyle Casteel | 334827 | 11/4/2006 0:00 | |
| 2031585 | Steven Boser | 334828 | 10/27/2006 0:00 | |
| 2038002 | Jason Chamberlain | 334829 | 11/4/2006 0:00 | |
| 2038003 | Michael Nover | 334830 | 11/4/2006 0:00 | |
| 2038004 | Todd Cummings | 334832 | 11/4/2006 0:00 | |
| 2038005 | Jason Schuelke | 334834 | 11/4/2006 0:00 | |
| 2038006 | Damon Gilbert | 334836 | 11/4/2006 0:00 | |
| 2038007 | Rick Wilks | 334838 | 11/4/2006 0:00 | |
| 2079377 | Drew Miller | 334844 | 12/29/2006 15:21 | |
| 2042066 | James Derby | 335012 | 11/8/2006 0:00 | |
| 2051701 | James Prindiville | 335020 | 11/29/2006 0:00 | |
| 2072003 | Oden Warren | 335026 | 12/11/2006 0:00 | |
| 2051738 | Lori Rundy | 335169 | 11/29/2006 0:00 | |
| 2033008 | Kevin Norton | 335246 | 10/30/2006 0:00 | |
| 2047308 | Michael Deru | 335550 | 11/17/2006 0:00 | |
| 2048245 | Louis D'Angelo | 335664 | 11/20/2006 0:00 | |
| 2038009 | James Kelly | 335709 | 11/4/2006 0:00 | |
| 2038008 | Richard Batzer | 335721 | 11/4/2006 0:00 | |
| 2046076 | Andre Kuzmenko | 336016 | 11/15/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047440 | Kevin Fraser | 336086 | 11/17/2006 0:00 | |
| 2038267 | Bulgarian Institute For | 336206 | 11/4/2006 0:00 | |
| 2045616 | Amy Ulrich | 336389 | 11/14/2006 0:00 | |
| 2032339 | Howard Scroggins | 336393 | 10/30/2006 0:00 | |
| 2046344 | James Buchanan | 336424 | 11/16/2006 0:00 | |
| 2031492 | Ron Osman | 336610 | 10/27/2006 0:00 | |
| 2030546 | Bonnie McWade-Furtado | 336788 | 10/25/2006 0:00 | |
| 2038010 | Albin Blazucki | 336804 | 11/4/2006 0:00 | |
| 2038011 | Nizar Rihani | 336810 | 11/4/2006 0:00 | |
| 2038012 | Dave Price | 336812 | 11/4/2006 0:00 | |
| 2038013 | Collette Schantz | 336814 | 11/4/2006 0:00 | |
| 2038014 | John Rosen | 336818 | 11/4/2006 0:00 | |
| 2038015 | Rick Ernstmeyer | 336819 | 11/4/2006 0:00 | |
| 2038016 | Matthew Hamilton | 336820 | 11/4/2006 0:00 | |
| 2038017 | Louis Whiteley | 336821 | 11/4/2006 0:00 | |
| 2038018 | Dennis Williams | 336824 | 11/4/2006 0:00 | |
| 2044913 | Stacy Stribling | 336943 | 11/13/2006 0:00 | |
| 2041747 | Harold Ornstein | 337043 | 11/8/2006 0:00 | |
| 2041850 | James Hillis | 337100 | 11/8/2006 0:00 | |
| 2031455 | Timo Palosuo | 337149 | 10/27/2006 0:00 | |
| 2077931 | Alan Beattie | 337150 | 12/26/2006 8:58 | |
| 2047425 | Lloyd Smith | 337154 | 11/17/2006 0:00 | |
| 2032402 | Fenella France | 337165 | 10/30/2006 0:00 | |
| 2049089 | Terrence Ruip | 337172 | 11/22/2006 0:00 | |
| 2043166 | Mark Williams | 337177 | 11/9/2006 0:00 | |
| 2047291 | B Barron | 337327 | 11/17/2006 0:00 | |
| 2043202 | Prithu Mukhopadhyay | 337529 | 11/9/2006 0:00 | |
| 2074238 | Marc Theisen | 337568 | 12/15/2006 7:50 | |
| 2033846 | Alan Dietrich | 337597 | 10/31/2006 0:00 | |
| 2038020 | I De Aguila | 337600 | 11/4/2006 0:00 | |
| 2038021 | W Bontoyan | 337602 | 11/4/2006 0:00 | |
| 2038022 | H Bosshardt | 337603 | 11/4/2006 0:00 | |
| 2038023 | L Bura | 337604 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2038024 | V Chmil | 337605 | 11/4/2006 0:00 | |
| 2038025 | Bernard Declercq | 337606 | 11/4/2006 0:00 | |
| 2038026 | R Dommarco | 337608 | 11/4/2006 0:00 | |
| 2038027 | J Foltyn | 337609 | 11/4/2006 0:00 | |
| 2038028 | M Galoux | 337610 | 11/4/2006 0:00 | |
| 2038029 | Ana Gregorcic | 337611 | 11/4/2006 0:00 | |
| 2038030 | A Hanks | 337612 | 11/4/2006 0:00 | |
| 2038031 | A Hourdaki | 337615 | 11/4/2006 0:00 | |
| 2038032 | T Iurascu | 337616 | 11/4/2006 0:00 | |
| 2038033 | Ji Ying | 337618 | 11/4/2006 0:00 | |
| 2038034 | Anna Kouppari | 337619 | 11/4/2006 0:00 | |
| 2038035 | T Krongaard | 337620 | 11/4/2006 0:00 | |
| 2038036 | Luis Manso | 337622 | 11/4/2006 0:00 | |
| 2038037 | A Martijn | 337623 | 11/4/2006 0:00 | |
| 2038038 | Markus Muller | 337624 | 11/4/2006 0:00 | |
| 2038039 | M O'Neill Pedrosa | 337629 | 11/4/2006 0:00 | |
| 2038040 | R Schreuder | 337631 | 11/4/2006 0:00 | |
| 2038041 | N Tayaputch | 337632 | 11/4/2006 0:00 | |
| 2041122 | Boyd Cochrane | 337733 | 11/7/2006 0:00 | |
| 2069869 | Rodger Lawson | 337914 | 12/6/2006 0:00 | |
| 2029431 | Mary Hannemann | 337954 | 10/23/2006 0:00 | |
| 2030988 | Marty Taber | 338142 | 10/26/2006 0:00 | |
| 2045632 | Robert Mccormick | 338265 | 11/14/2006 0:00 | |
| 2041084 | John Hewitt | 338336 | 11/7/2006 0:00 | |
| 2044843 | George Chu | 338381 | 11/13/2006 0:00 | |
| 2034409 | Lawrence Ouellette | 338426 | 11/1/2006 0:00 | |
| 2043448 | Gary Higbie | 338436 | 11/10/2006 0:00 | |
| 2033037 | Jason Bragg | 338439 | 10/30/2006 0:00 | |
| 2030992 | Yan Wang | 338561 | 10/26/2006 0:00 | |
| 2033189 | Christian Kaddick | 338604 | 10/30/2006 0:00 | |
| 2049588 | Pierre-Claver Nkinamubanzi | 338792 | 11/22/2006 0:00 | |
| 2043513 | Selmo Kuperman | 338794 | 11/10/2006 0:00 | |
| 2062736 | Thomas Nelson | 338845 | 12/1/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2072736 | Matthias Bratz | 338853 | 12/12/2006 0:00 | |
| 2073060 | Edward Green | 338895 | 12/13/2006 8:03 | |
| 2051455 | Anneliese Hagl | 339007 | 11/28/2006 0:00 | |
| 2077358 | Roger Kenyon | 339025 | 12/21/2006 15:19 | |
| 2032072 | Petter Andreassen | 339041 | 10/27/2006 0:00 | |
| 2042409 | Helene Dihang | 339068 | 11/9/2006 0:00 | |
| 2045009 | Maxine Woodward | 339205 | 11/13/2006 0:00 | |
| 2046921 | Ingrid Wetterlund | 339208 | 11/17/2006 0:00 | |
| 2074774 | Sang Chun | 339238 | 12/18/2006 8:34 | |
| 2031882 | Gerry Mancuso | 339242 | 10/27/2006 0:00 | |
| 2047257 | Brian Bond | 339677 | 11/17/2006 0:00 | |
| 2032843 | Mary Thomson | 339760 | 10/30/2006 0:00 | |
| 2041100 | Dan Howe | 339771 | 11/7/2006 0:00 | |
| 2042484 | Christopher Matthews | 339819 | 11/9/2006 0:00 | |
| 2049575 | Jeanne Paskus | 339848 | 11/22/2006 0:00 | |
| 2072291 | John Payne | 340056 | 12/11/2006 0:00 | |
| 2069630 | Mason Diamond | 340095 | 12/5/2006 0:00 | |
| 2050657 | Danna Vanosse | 340284 | 11/27/2006 0:00 | |
| 2033340 | Danna Vanosse | 340284 | 10/31/2006 0:00 | |
| 2033475 | Jason Dobranic | 340403 | 10/31/2006 0:00 | |
| 2043520 | Mitchel Selbe | 340409 | 11/10/2006 0:00 | |
| 2031010 | Ronald Pilchik | 340414 | 10/26/2006 0:00 | |
| 2042135 | David Fetveit | 340417 | 11/8/2006 0:00 | |
| 2044836 | Ryan Pelter | 340504 | 11/13/2006 0:00 | |
| 2068615 | Kevin Sceats | 340564 | 12/4/2006 0:00 | |
| 2038042 | Rebecca Levin-Goodman | 340612 | 11/4/2006 0:00 | |
| 2037114 | Steve Rogers | 340615 | 11/4/2006 0:00 | |
| 2048881 | Heather Stiner | 340640 | 11/21/2006 0:00 | |
| 2069618 | Roger Gaffner | 340772 | 12/5/2006 0:00 | |
| 2075242 | Laurence Britton | 340915 | 12/18/2006 15:22 | |
| 2079336 | Jan Johnson | 340925 | 12/29/2006 15:21 | |
| 2034656 | Mark Hoorn | 341083 | 11/2/2006 0:00 | |
| 2035706 | Michael Mc Phee | 341086 | 11/3/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2044881 | Angela Hollingsworth | 341105 | 11/13/2006 0:00 | |
| 2033766 | John Peterson | 341268 | 10/31/2006 0:00 | |
| 2047661 | Ken Flagg | 341270 | 11/20/2006 0:00 | |
| 2071516 | Ronald Huffman | 341356 | 12/8/2006 0:00 | |
| 2038043 | Igor Dovzhik | 341706 | 11/4/2006 0:00 | |
| 2031879 | Cody Kreager | 341713 | 10/27/2006 0:00 | |
| 2045075 | Shinichi Yoshida | 341876 | 11/14/2006 0:00 | |
| 2040839 | Aaron Smith | 341888 | 11/7/2006 0:00 | |
| 2038044 | Kacey Heckman | 341905 | 11/4/2006 0:00 | |
| 2038045 | Donald Kristiansen | 341907 | 11/4/2006 0:00 | |
| 2044203 | Peter Warwick | 342039 | 11/13/2006 0:00 | |
| 2049710 | Alan Anderson | 342385 | 11/22/2006 0:00 | |
| 2043526 | Don Kueny | 342393 | 11/10/2006 0:00 | |
| 2032852 | Jim Jarl | 342395 | 10/30/2006 0:00 | |
| 2046003 | Howard Mack | 342405 | 11/15/2006 0:00 | |
| 2041335 | Chris Ranwell | 342422 | 11/7/2006 0:00 | |
| 2041929 | Jeffrey Entin | 342423 | 11/8/2006 0:00 | |
| 2052367 | Wolfgang Deeg | 342590 | 11/29/2006 0:00 | |
| 2031334 | Robert Johnston | 342597 | 10/26/2006 0:00 | |
| 2047564 | Kim Davies | 342631 | 11/20/2006 0:00 | |
| 2047375 | Cathy Alaux | 342777 | 11/17/2006 0:00 | |
| 2068917 | Gerald LaPorte | 342798 | 12/4/2006 0:00 | |
| 2049883 | Stephen Angelo | 343031 | 11/27/2006 0:00 | |
| 2044839 | Chris Knabusch | 343333 | 11/13/2006 0:00 | |
| 2034619 | Takayoshi Yagi | 343346 | 11/2/2006 0:00 | |
| 2039706 | Suzan Martuscello | 343740 | 11/6/2006 0:00 | |
| 2063018 | Michael Bell | 343798 | 12/1/2006 0:00 | |
| 2031267 | Pamela Marchesano | 344133 | 10/26/2006 0:00 | |
| 2031477 | Richard Wright | 344178 | 10/27/2006 0:00 | |
| 2041256 | Gregory Walls | 344186 | 11/7/2006 0:00 | |
| 2031079 | Robert Dominica | 344297 | 10/26/2006 0:00 | |
| 2041291 | Paul Haig | 344316 | 11/7/2006 0:00 | |
| 2034512 | Michel Mongeau | 344326 | 11/1/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2050071 | K Scott Hayward | 344451 | 11/27/2006 0:00 | |
| 2049590 | William Rothrock | 344597 | 11/22/2006 0:00 | |
| 2043380 | Kari Zimmers | 344654 | 11/10/2006 0:00 | |
| 2045099 | Norm Slavik | 344666 | 11/14/2006 0:00 | |
| 2032369 | D Hoyt | 344668 | 10/30/2006 0:00 | |
| 2042326 | Rosemarie Urbanski | 344680 | 11/8/2006 0:00 | |
| 2030357 | Sheryl Ryan Michalak | 344879 | 10/25/2006 0:00 | |
| 2032331 | Ross Kingman | 344930 | 10/30/2006 0:00 | |
| 2072373 | Derek Jensen | 345189 | 12/11/2006 0:00 | |
| 2034449 | Harry Bush | 345363 | 11/1/2006 0:00 | |
| 2042055 | Thomas Oakwood | 345365 | 11/8/2006 0:00 | |
| 2043710 | Vincent Losacco | 345515 | 11/10/2006 0:00 | |
| 2034444 | Tom Morse | 345538 | 11/1/2006 0:00 | |
| 2030616 | David Hester | 345553 | 10/25/2006 0:00 | |
| 2031901 | Jack Lonier | 345582 | 10/27/2006 0:00 | |
| 2041321 | Hugo Maldonado | 345584 | 11/7/2006 0:00 | |
| 2038065 | Bernd Raeckers | 345703 | 11/4/2006 0:00 | |
| 2033074 | K D Pool | 345784 | 10/30/2006 0:00 | |
| 2036696 | L N Senaweera | 345881 | 11/4/2006 0:00 | |
| 2030959 | Stephen Wallace | 345985 | 10/26/2006 0:00 | |
| 2033418 | Daman Schuber | 346263 | 10/31/2006 0:00 | |
| 2043238 | Todd Brown | 346450 | 11/9/2006 0:00 | |
| 2031423 | Hiroshi Yoshihara | 346468 | 10/27/2006 0:00 | |
| 2035131 | Raymond Stockley | 346679 | 11/2/2006 0:00 | |
| 2041308 | Glen Macmaster | 346680 | 11/7/2006 0:00 | |
| 2035328 | Conrad Slabbert | 346928 | 11/3/2006 0:00 | |
| 2031518 | Valery Aginsky | 347228 | 10/27/2006 0:00 | |
| 2050919 | Robert Turner | 347233 | 11/28/2006 0:00 | |
| 2068962 | Stanley Gondek | 347243 | 12/4/2006 0:00 | |
| 2030601 | Corey Haeder | 347244 | 10/25/2006 0:00 | |
| 2044160 | Kevin Quinn | 347404 | 11/13/2006 0:00 | |
| 2030744 | William Davis | 347426 | 10/26/2006 0:00 | |
| 2045044 | Robin Rund | 347568 | 11/14/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030371 | Allan Baysek | 347616 | 10/25/2006 0:00 | |
| 2033952 | Clifford Warner | 347622 | 10/31/2006 0:00 | |
| 2030373 | Charvet Ciraolo | 347810 | 10/25/2006 0:00 | |
| 2038078 | Yuguang Li | 347823 | 11/4/2006 0:00 | |
| 2038080 | Heping Li | 347824 | 11/4/2006 0:00 | |
| 2038081 | Xing Zhou | 347826 | 11/4/2006 0:00 | |
| 2042324 | Steven Sadinsky | 347836 | 11/8/2006 0:00 | |
| 2075451 | Lester Dobosz | 347983 | 12/19/2006 8:41 | |
| 2075116 | James Katsaros | 347991 | 12/18/2006 15:21 | |
| 2044177 | Leon Brown | 348188 | 11/13/2006 0:00 | |
| 2043903 | D Benjamin Hales | 348224 | 11/10/2006 0:00 | |
| 2031309 | Patrick Campbell | 348234 | 10/26/2006 0:00 | |
| 2028271 | Gregory Moody | 348588 | 10/18/2006 0:00 | |
| 2048861 | Robert Rogers | 348717 | 11/21/2006 0:00 | |
| 2041599 | Denise Cleghorn | 348731 | 11/7/2006 0:00 | |
| 2033066 | John Warren | 348779 | 10/30/2006 0:00 | |
| 2031019 | Thomas Eberhardy | 348829 | 10/26/2006 0:00 | |
| 2038088 | June Ling | 348830 | 11/4/2006 0:00 | |
| 2031881 | Abraham Sacks | 348934 | 10/27/2006 0:00 | |
| 2030348 | Brandon Stambaugh | 348955 | 10/25/2006 0:00 | |
| 2033838 | Douglas Richman | 348958 | 10/31/2006 0:00 | |
| 2072479 | Kevin Mcmechan | 349110 | 12/12/2006 0:00 | |
| 2069814 | Charles Samo | 349120 | 12/6/2006 0:00 | |
| 2046093 | Jeffrey Taylor | 349123 | 11/15/2006 0:00 | |
| 2027819 | Paul Koop | 349144 | 10/18/2006 0:00 | |
| 2032404 | Jack Perry | 349221 | 10/30/2006 0:00 | |
| 2033209 | John Kelly | 349246 | 10/30/2006 0:00 | |
| 2047226 | Chad Elbert | 349499 | 11/17/2006 0:00 | |
| 2062940 | John Kincaid | 349575 | 12/1/2006 0:00 | |
| 2042789 | Paul Marx | 349840 | 11/9/2006 0:00 | |
| 2041531 | Chason Hendryx | 349848 | 11/7/2006 0:00 | |
| 2047239 | Thomas Klemens | 349873 | 11/17/2006 0:00 | |
| 2035116 | Rad Combs | 349886 | 11/2/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047618 | Jeffery Hite | 349981 | 11/20/2006 0:00 | |
| 2062966 | Christy Wheeler | 350216 | 12/1/2006 0:00 | |
| 2068416 | John Kupsch | 350226 | 12/4/2006 0:00 | |
| 2033328 | Peter Zehntner | 350351 | 10/31/2006 0:00 | |
| 2033717 | James Denny | 350406 | 10/31/2006 0:00 | |
| 2048888 | Troy Fraebel | 350765 | 11/21/2006 0:00 | |
| 2029752 | James Coley | 350769 | 10/24/2006 0:00 | |
| 2078563 | Thomas Rebne | 351090 | 12/27/2006 15:22 | |
| 2042924 | Anthony Harkins | 351523 | 11/9/2006 0:00 | |
| 2077186 | Kami Kirk | 351690 | 12/21/2006 13:11 | MEM.REN.FAX |
| 2070270 | Jonathan Earnhart | 351864 | 12/6/2006 0:00 | |
| 2075133 | Leroy Owens | 351896 | 12/18/2006 15:21 | |
| 2047206 | Pierce Pillon | 352120 | 11/17/2006 0:00 | |
| 2038095 | Joseph Vogel | 352125 | 11/4/2006 0:00 | |
| 2043739 | Barry Descheneaux | 352128 | 11/10/2006 0:00 | |
| 2043000 | Jose Aguero | 352267 | 11/9/2006 0:00 | |
| 2034213 | Patrick Morrissey | 352336 | 11/1/2006 0:00 | |
| 2049187 | Dean Kofoed | 352388 | 11/22/2006 0:00 | |
| 2029955 | Philip Slaggert | 352444 | 10/24/2006 0:00 | |
| 2071628 | Charles Reed | 352473 | 12/8/2006 0:00 | |
| 2031895 | Stanley Turner | 352475 | 10/27/2006 0:00 | |
| 2042747 | Kyle Lamson | 352604 | 11/9/2006 0:00 | |
| 2031374 | Will Vereen | 352607 | 10/26/2006 0:00 | |
| 2076771 | Yang Lin | 352613 | 12/20/2006 15:34 | |
| 2077538 | Edward Terrill | 352634 | 12/22/2006 9:09 | |
| 2044257 | Enrique Redondo | 352644 | 11/13/2006 0:00 | |
| 2051514 | Saulius Trakumas | 352691 | 11/28/2006 0:00 | |
| 2033395 | Andrew Brooks | 352887 | 10/31/2006 0:00 | |
| 2042382 | Jeff Johnson | 352892 | 11/9/2006 0:00 | |
| 2030567 | Catherine Panagakos | 352927 | 10/25/2006 0:00 | |
| 2041275 | Jack Morgan | 352936 | 11/7/2006 0:00 | |
| 2033736 | Viken Baboudjian | 352939 | 10/31/2006 0:00 | |
| 2042419 | Elizabeth Bonness | 352954 | 11/9/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2073418 | Vern Jones Jr | 353077 | 12/13/2006 15:19 | |
| 2045338 | Paul Buccetti | 353086 | 11/14/2006 0:00 | |
| 2041513 | Paul Buccetti | 353086 | 11/7/2006 0:00 | |
| 2031413 | Rhesa Gilliland | 353108 | 10/27/2006 0:00 | |
| 2069640 | W. Laurie Douglas | 353244 | 12/5/2006 0:00 | |
| 2030520 | William Phillips Jr | 353326 | 10/25/2006 0:00 | |
| 2031927 | Herbert Bogert | 353460 | 10/27/2006 0:00 | |
| 2039812 | Betty Cheng | 353855 | 11/6/2006 0:00 | |
| 2044052 | Veronica Gileau | 353880 | 11/13/2006 0:00 | |
| 2041080 | Chris VanGaans | 354062 | 11/7/2006 0:00 | |
| 2031042 | Adam Orner | 354117 | 10/26/2006 0:00 | |
| 2048486 | Christy Hamilton Eames | 354506 | 11/21/2006 0:00 | |
| 2042935 | Douglas Johnston | 354616 | 11/9/2006 0:00 | |
| 2072328 | William Oberti | 354656 | 12/11/2006 0:00 | |
| 2042919 | Maria Stefanescu | 354816 | 11/9/2006 0:00 | |
| 2043898 | Jeffrey Exley | 354928 | 11/10/2006 0:00 | |
| 2038099 | Chul Woo Lee | 355068 | 11/4/2006 0:00 | |
| 2033844 | Jon Webb | 355164 | 10/31/2006 0:00 | |
| 2078302 | Richard Balamut | 355284 | 12/26/2006 15:21 | |
| 2048203 | Frank Burroughs | 355303 | 11/20/2006 0:00 | |
| 2038276 | Steve John | 355399 | 11/4/2006 0:00 | |
| 2041506 | Judith Hoffman | 355479 | 11/7/2006 0:00 | |
| 2049783 | Branko Banjac | 355498 | 11/27/2006 0:00 | |
| 2032780 | Michael Taylor | 355506 | 10/30/2006 0:00 | |
| 2046180 | Jean-Luc Bernier | 355526 | 11/15/2006 0:00 | |
| 2032030 | Frank Gugliotta | 355539 | 10/27/2006 0:00 | |
| 2041864 | Glen Nickelsen | 355562 | 11/8/2006 0:00 | |
| 2033400 | Mark Kleinschmit | 355568 | 10/31/2006 0:00 | |
| 2043832 | Jan Pijpelink | 355629 | 11/10/2006 0:00 | |
| 2041900 | Mary Clar Maxwell | 355972 | 11/8/2006 0:00 | |
| 2043460 | Rob Davies | 355997 | 11/10/2006 0:00 | |
| 2046028 | Chuck Rhodes | 356027 | 11/15/2006 0:00 | |
| 2041278 | David Mcgregor | 356225 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2042739 | Michael Luna | 356243 | 11/9/2006 0:00 | |
| 2033204 | Sarah Drayna | 356310 | 10/30/2006 0:00 | |
| 2033271 | Michael Brown | 356394 | 10/30/2006 0:00 | |
| 2033818 | Richard Timms | 356446 | 10/31/2006 0:00 | |
| 2032432 | Robert Harris | 356635 | 10/30/2006 0:00 | |
| 2042307 | Ramnarine Ramnasibsingh | 356655 | 11/8/2006 0:00 | |
| 2050101 | Carl Rechsteiner | 356824 | 11/27/2006 0:00 | |
| 2072748 | Jaret Morse | 357393 | 12/12/2006 0:00 | |
| 2033468 | Kelly Davis | 357399 | 10/31/2006 0:00 | |
| 2038101 | Lalith Senaweera | 357968 | 11/4/2006 0:00 | |
| 2048844 | Rebecca Williamson | 357977 | 11/21/2006 0:00 | |
| 2041395 | Jacob Padrul | 357988 | 11/7/2006 0:00 | |
| 2076772 | Francis Evans | 357991 | 12/20/2006 15:34 | |
| 2048994 | Kendall Clark | 358197 | 11/21/2006 0:00 | |
| 2069568 | Alejandro Gonzalez | 358313 | 12/5/2006 0:00 | |
| 2043896 | David Porter | 358316 | 11/10/2006 0:00 | |
| 2051036 | Ronald Gamache | 358619 | 11/28/2006 0:00 | |
| 2031561 | Ronald Jochimsen | 358676 | 10/27/2006 0:00 | |
| 2027829 | Tom Ott | 358827 | 10/18/2006 0:00 | |
| 2077329 | Lars Naslund | 358830 | 12/21/2006 15:19 | |
| 2043107 | Michael Pageau | 358849 | 11/9/2006 0:00 | |
| 2039767 | Michael Neff | 358853 | 11/6/2006 0:00 | |
| 2041574 | Andrew Jeng | 358863 | 11/7/2006 0:00 | |
| 2070155 | Richard Kamin | 358864 | 12/6/2006 0:00 | |
| 2042595 | Chung Lai Wong | 358872 | 11/9/2006 0:00 | |
| 2032753 | Martin Phillippi | 359061 | 10/30/2006 0:00 | |
| 2028818 | Roger Boyell | 359195 | 10/20/2006 0:00 | |
| 2041798 | James Moran | 359385 | 11/8/2006 0:00 | |
| 2041876 | Jay Romick | 359386 | 11/8/2006 0:00 | |
| 2038110 | Mark Talesnick | 359395 | 11/4/2006 0:00 | |
| 2042911 | David Penny | 359537 | 11/9/2006 0:00 | |
| 2074026 | Steve Arnautoff | 359586 | 12/14/2006 15:20 | |
| 2050226 | Kiyotaka Uchida | 359935 | 11/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2046261 | Karen Rauen | 360134 | 11/16/2006 0:00 | |
| 2051468 | Jan Wagemans | 360295 | 11/28/2006 0:00 | |
| 2033177 | Mark Lukkarila | 360297 | 10/30/2006 0:00 | |
| 2068456 | Nathaniel Martin | 360298 | 12/4/2006 0:00 | |
| 2044728 | David De Rose | 360301 | 11/13/2006 0:00 | |
| 2044924 | Ahmet Aygen | 360310 | 11/13/2006 0:00 | |
| 2043559 | Dave Biggs | 360311 | 11/10/2006 0:00 | |
| 2044748 | Lisa Houston | 360453 | 11/13/2006 0:00 | |
| 2032990 | Per Tovaas | 360891 | 10/30/2006 0:00 | |
| 2045053 | Karyn Heuer | 360907 | 11/14/2006 0:00 | |
| 2049044 | Chris Fiebrich | 361214 | 11/22/2006 0:00 | |
| 2068517 | Thomas Janovsky | 361286 | 12/4/2006 0:00 | |
| 2042746 | Michael Casavant | 361336 | 11/9/2006 0:00 | |
| 2074199 | Kandi Mell | 361365 | 12/15/2006 7:50 | |
| 2043384 | Ryan Cox | 361556 | 11/10/2006 0:00 | |
| 2043098 | Sibylle Ingold | 361559 | 11/9/2006 0:00 | |
| 2078763 | Margaret Payne | 361593 | 12/28/2006 8:09 | |
| 2032422 | Ralph Groschen | 361805 | 10/30/2006 0:00 | |
| 2041127 | Dan Richwine | 361946 | 11/7/2006 0:00 | |
| 2033734 | Deborah Kassay | 361949 | 10/31/2006 0:00 | |
| 2033951 | Melvin Maki | 361966 | 10/31/2006 0:00 | |
| 2053001 | Marsha Coleman | 362095 | 11/30/2006 0:00 | |
| 2030446 | William Basta | 362244 | 10/25/2006 0:00 | |
| 2041750 | Chris Hulston | 362396 | 11/8/2006 0:00 | |
| 2032872 | Jeffrey Hudgins | 362478 | 10/30/2006 0:00 | |
| 2038117 | Claude Bedard | 362479 | 11/4/2006 0:00 | |
| 2078402 | Tsunehiro Ise | 362720 | 12/27/2006 8:00 | |
| 2074772 | Ryan Brodie | 362862 | 12/18/2006 8:34 | |
| 2032088 | Glenn Follen | 362867 | 10/27/2006 0:00 | |
| 2050580 | Larry Culbertson | 363022 | 11/27/2006 0:00 | |
| 2037205 | Joy Wu | 363029 | 11/4/2006 0:00 | |
| 2039838 | Gerald Kremin | 363318 | 11/6/2006 0:00 | |
| 2077340 | Bharat Gosalia | 363372 | 12/21/2006 15:19 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2046307 | Stephen Prue | 363705 | 11/16/2006 0:00 | |
| 2045567 | Eric Baum | 363791 | 11/14/2006 0:00 | |
| 2046187 | Jeffrey Sorenson | 363986 | 11/15/2006 0:00 | |
| 2037630 | Chris Williams | 364038 | 11/4/2006 0:00 | |
| 2039869 | Andrew Chadwick | 364272 | 11/6/2006 0:00 | |
| 2037626 | Sharon White | 364334 | 11/4/2006 0:00 | |
| 2037628 | Ralf Hanel | 364347 | 11/4/2006 0:00 | |
| 2037624 | Frank Hueske | 364525 | 11/4/2006 0:00 | |
| 2047344 | Susan Sprague | 364538 | 11/17/2006 0:00 | |
| 2041077 | Andrew Smith | 364606 | 11/7/2006 0:00 | |
| 2032194 | Garrett Thurston | 364681 | 10/27/2006 0:00 | |
| 2031922 | Tom Tantillo | 364735 | 10/27/2006 0:00 | |
| 2041559 | Tom Franko | 364780 | 11/7/2006 0:00 | |
| 2045123 | Michael Leshner | 364857 | 11/14/2006 0:00 | |
| 2044842 | Mark Mccaskey | 364996 | 11/13/2006 0:00 | |
| 2037609 | Cristina Torres | 365079 | 11/4/2006 0:00 | |
| 2028119 | Dave Wooton | 365187 | 10/18/2006 0:00 | |
| 2052963 | Michael Loin | 365215 | 11/30/2006 0:00 | |
| 2031205 | Thomas Murphy | 365216 | 10/26/2006 0:00 | |
| 2074616 | Leslie Hamilton | 365224 | 12/15/2006 15:22 | |
| 2043975 | Ted Grant | 365260 | 11/13/2006 0:00 | |
| 2032108 | Roger Ballinger | 365310 | 10/27/2006 0:00 | |
| 2041214 | Derek Tomlinson | 365583 | 11/7/2006 0:00 | |
| 2042551 | Juan Martinez | 366011 | 11/9/2006 0:00 | |
| 2043674 | Bob Hartline | 366109 | 11/10/2006 0:00 | |
| 2074795 | Melissa Lui | 366147 | 12/18/2006 8:34 | |
| 2033752 | Don Ferguson | 366248 | 10/31/2006 0:00 | |
| 2044121 | James Sytsma | 366332 | 11/13/2006 0:00 | |
| 2047392 | James Swisher | 366335 | 11/17/2006 0:00 | |
| 2041478 | David Cappa | 366363 | 11/7/2006 0:00 | |
| 2051789 | Thomas Healey | 366482 | 11/29/2006 0:00 | |
| 2033282 | Mark Smith | 366677 | 10/30/2006 0:00 | |
| 2075305 | Steve Harrison | 366683 | 12/18/2006 15:21 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2039337 | Irene Miller | 366714 | 11/6/2006 0:00 | |
| 2040921 | Gene Abbate | 366878 | 11/7/2006 0:00 | |
| 2078640 | George Koch | 366883 | 12/27/2006 15:22 | |
| 2033099 | Marlene Garrow | 366995 | 10/30/2006 0:00 | |
| 2043449 | Randall Schadt | 367028 | 11/10/2006 0:00 | |
| 2043366 | Stefan Nyarady | 367078 | 11/10/2006 0:00 | |
| 2075288 | Robert Long | 367185 | 12/18/2006 15:21 | |
| 2046100 | Steve Marsh | 367244 | 11/15/2006 0:00 | |
| 2072016 | Constantinos Vrissimdjis | 367406 | 12/11/2006 0:00 | |
| 2042238 | Clifford Glowacki | 367490 | 11/8/2006 0:00 | |
| 2032933 | David Smith | 367717 | 10/30/2006 0:00 | |
| 2031593 | Brian Lilly | 367928 | 10/27/2006 0:00 | |
| 2035033 | Joe Martin | 368157 | 11/2/2006 0:00 | |
| 2050920 | David Mailhot | 368303 | 11/28/2006 0:00 | |
| 2043939 | John Haslar | 368312 | 11/13/2006 0:00 | |
| 2041094 | Chris Scheiblhofer | 368395 | 11/7/2006 0:00 | |
| 2070186 | Gary Jackson | 368488 | 12/6/2006 0:00 | |
| 2037844 | Robert Waddell | 368500 | 11/4/2006 0:00 | |
| 2037846 | Kenan Malatyali | 368520 | 11/4/2006 0:00 | |
| 2037847 | Susan Radue | 368521 | 11/4/2006 0:00 | |
| 2041355 | Rodica Baranescu | 368779 | 11/7/2006 0:00 | |
| 2072900 | Rosanne Linden | 368851 | 12/12/2006 0:00 | |
| 2034187 | Michael Boyd | 368918 | 11/1/2006 0:00 | |
| 2031531 | Roger Hellams | 369109 | 10/27/2006 0:00 | |
| 2069443 | Dennis Schleif | 369112 | 12/5/2006 0:00 | |
| 2043968 | Shahrokh Sanavi | 369157 | 11/13/2006 0:00 | |
| 2037837 | Simon Waite | 369383 | 11/4/2006 0:00 | |
| 2043680 | William Moehle | 369454 | 11/10/2006 0:00 | |
| 2043395 | Bernie Elkins | 369586 | 11/10/2006 0:00 | |
| 2037835 | Alexandre Templier | 369638 | 11/4/2006 0:00 | |
| 2037836 | Karen Boehme | 369641 | 11/4/2006 0:00 | |
| 2041317 | Brian Larsen | 369682 | 11/7/2006 0:00 | |
| 2078283 | Luis Maizo | 369790 | 12/26/2006 15:21 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037828 | Thomas Blackwell | 369874 | 11/4/2006 0:00 | |
| 2037829 | Steven Sigel | 369875 | 11/4/2006 0:00 | |
| 2069436 | Claudio Urrutia | 369887 | 12/5/2006 0:00 | |
| 2032405 | Stewart Ellis | 370211 | 10/30/2006 0:00 | |
| 2034194 | Jan Gates | 370243 | 11/1/2006 0:00 | |
| 2069867 | Scott MacLeod | 370245 | 12/6/2006 0:00 | |
| 2041721 | Daniel Voss | 370254 | 11/8/2006 0:00 | |
| 2077574 | Alan Mialki | 370268 | 12/22/2006 9:09 | |
| 2048298 | John Loughlin | 370283 | 11/20/2006 0:00 | |
| 2050002 | Tetsuo Adachi | 370510 | 11/27/2006 0:00 | |
| 2035673 | Gene Queen | 370554 | 11/3/2006 0:00 | |
| 2033863 | Kenneth Lau | 370582 | 10/31/2006 0:00 | |
| 2039882 | Haejin Kim | 370766 | 11/6/2006 0:00 | |
| 2043935 | Bijan Seyfzadeh | 370789 | 11/13/2006 0:00 | |
| 2041106 | Adam Stevenson | 370864 | 11/7/2006 0:00 | |
| 2039825 | Linda Bryson | 370995 | 11/6/2006 0:00 | |
| 2042796 | Todd Smith | 371003 | 11/9/2006 0:00 | |
| 2037809 | Scott Jensen | 371022 | 11/4/2006 0:00 | |
| 2050752 | Richard Ruddock | 371166 | 11/27/2006 0:00 | |
| 2038288 | Rosario Uria | 371186 | 11/4/2006 0:00 | |
| 2039801 | Paul Sturgill | 371368 | 11/6/2006 0:00 | |
| 2037794 | Ivelin Bourov | 371519 | 11/4/2006 0:00 | |
| 2037786 | Takashi Ishikawa | 371751 | 11/4/2006 0:00 | |
| 2077541 | Robert Silbernagel | 371980 | 12/22/2006 9:09 | |
| 2043649 | David Splane | 372095 | 11/10/2006 0:00 | |
| 2041242 | Dean Alberson | 372122 | 11/7/2006 0:00 | |
| 2039450 | John Riggleman | 372326 | 11/6/2006 0:00 | |
| 2031098 | Steve Baughman | 372513 | 10/26/2006 0:00 | |
| 2040812 | Germano Pellicini | 372518 | 11/7/2006 0:00 | |
| 2035496 | Marc Cyr | 372720 | 11/3/2006 0:00 | |
| 2048303 | Frank Scurlock | 372981 | 11/20/2006 0:00 | |
| 2041334 | Roe Allen | 373107 | 11/7/2006 0:00 | |
| 2034407 | John Eddington | 373130 | 11/1/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041452 | Eric Thompson | 373273 | 11/7/2006 0:00 | |
| 2037597 | Bruno Medda | 373287 | 11/4/2006 0:00 | |
| 2041233 | William Randall | 373289 | 11/7/2006 0:00 | |
| 2042760 | Nicole Gronau | 373438 | 11/9/2006 0:00 | |
| 2044856 | Gary Siebein | 373673 | 11/13/2006 0:00 | |
| 2076320 | David Segletes | 373713 | 12/20/2006 8:25 | |
| 2051793 | Cheong WaiLeong | 373735 | 11/29/2006 0:00 | |
| 2042990 | John Platt | 373932 | 11/9/2006 0:00 | |
| 2038122 | Tracee McIntosh | 374147 | 11/4/2006 0:00 | |
| 2038123 | Scott Rochowicz | 374148 | 11/4/2006 0:00 | |
| 2038124 | Eugene Lien | 374151 | 11/4/2006 0:00 | |
| 2042902 | Richard Ward | 374298 | 11/9/2006 0:00 | |
| 2033104 | Diane Vaessen | 374299 | 10/30/2006 0:00 | |
| 2033079 | Judy LaZonby | 374439 | 10/30/2006 0:00 | |
| 2034754 | James Hobbs | 374444 | 11/2/2006 0:00 | |
| 2033017 | Michael Wong | 374512 | 10/30/2006 0:00 | |
| 2047489 | Peggy Hanley | 374670 | 11/20/2006 0:00 | |
| 2044175 | Vicky Zajakowski | 374683 | 11/13/2006 0:00 | |
| 2073113 | Ping Cheng | 374694 | 12/13/2006 8:03 | |
| 2071515 | William Obenchain | 374766 | 12/8/2006 0:00 | |
| 2033044 | Anthony Ritchie | 375088 | 10/30/2006 0:00 | |
| 2040773 | Andrea Curto | 375142 | 11/7/2006 0:00 | |
| 2050178 | Karen Weilacher | 375239 | 11/27/2006 0:00 | |
| 2046345 | Joshua Foss | 375366 | 11/16/2006 0:00 | |
| 2038136 | Jake Velasco | 375653 | 11/4/2006 0:00 | |
| 2031311 | Raymond Santoyo | 375657 | 10/26/2006 0:00 | |
| 2043461 | Larry Liebscher | 375733 | 11/10/2006 0:00 | |
| 2038137 | Yuchun Zheng | 375745 | 11/4/2006 0:00 | |
| 2069137 | Daniel Figola | 375804 | 12/5/2006 0:00 | |
| 2034206 | Izek Therrien | 375809 | 11/1/2006 0:00 | |
| 2032497 | Willis Scharmer | 375823 | 10/30/2006 0:00 | |
| 2043973 | David Bohannan | 375839 | 11/13/2006 0:00 | |
| 2033572 | Mike Robinson | 375967 | 10/31/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037868 | Bob Steffen | 375974 | 11/4/2006 0:00 | |
| 2030462 | Robert Ek | 375997 | 10/25/2006 0:00 | |
| 2037869 | Melanie Violette | 376223 | 11/4/2006 0:00 | |
| 2053018 | John Legros | 376252 | 11/30/2006 0:00 | |
| 2042886 | Mike Chopik | 376417 | 11/9/2006 0:00 | |
| 2041394 | J Quinn Campbell | 376462 | 11/7/2006 0:00 | |
| 2068489 | Michael Walter | 376470 | 12/4/2006 0:00 | |
| 2045339 | Matthew McCosby | 376535 | 11/14/2006 0:00 | |
| 2042948 | Matthew McCosby | 376535 | 11/9/2006 0:00 | |
| 2076356 | Kim Kwang-Ok | 376536 | 12/20/2006 8:25 | |
| 2075231 | Thomas Kilpela | 376596 | 12/18/2006 15:22 | |
| 2031564 | Vasile Ionescu | 376695 | 10/27/2006 0:00 | |
| 2038294 | Turkey MOU- Online Access | 376759 | 11/4/2006 0:00 | |
| 2033445 | Matthew Innocenzi | 376881 | 10/31/2006 0:00 | |
| 2068589 | Douglas Keene | 376883 | 12/4/2006 0:00 | |
| 2068938 | Mary Facklam | 376886 | 12/4/2006 0:00 | |
| 2035111 | Orpha James | 376919 | 11/2/2006 0:00 | |
| 2033171 | Michael McBride | 377062 | 10/30/2006 0:00 | |
| 2049946 | Gilles Couture | 377234 | 11/27/2006 0:00 | |
| 2044873 | Glen Edgar | 377247 | 11/13/2006 0:00 | |
| 2034460 | Rick Reuss | 377271 | 11/1/2006 0:00 | |
| 2037876 | John Culp | 377339 | 11/4/2006 0:00 | |
| 2046138 | Donald Kirk | 377341 | 11/15/2006 0:00 | |
| 2069478 | Nelson Prieto | 377571 | 12/5/2006 0:00 | |
| 2029588 | Thomas Layloff | 377580 | 10/23/2006 0:00 | |
| 2073468 | Greg Lentz | 377664 | 12/13/2006 15:19 | |
| 2076319 | Tom Garcia | 377745 | 12/20/2006 8:25 | |
| 2031852 | Richard Soderberg | 377748 | 10/27/2006 0:00 | |
| 2032963 | Rich Zollinger | 377814 | 10/30/2006 0:00 | |
| 2075293 | Phillip Robarge | 377827 | 12/18/2006 15:21 | |
| 2069420 | Dwain Sparks | 378001 | 12/5/2006 0:00 | |
| 2037881 | Gregory Dishian | 378120 | 11/4/2006 0:00 | |
| 2031611 | Richard Pawlowicz | 378134 | 10/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2042186 | Andrew Degruchy | 378137 | 11/8/2006 0:00 | |
| 2068900 | David Johnston | 378257 | 12/4/2006 0:00 | |
| 2043176 | John Adelmann | 378459 | 11/9/2006 0:00 | |
| 2033102 | Mike Bosley | 378472 | 10/30/2006 0:00 | |
| 2030533 | William Coltharp | 378504 | 10/25/2006 0:00 | |
| 2044907 | Mark Wieser | 378705 | 11/13/2006 0:00 | |
| 2045166 | Lance Grindberg | 378714 | 11/14/2006 0:00 | |
| 2049102 | Darden Hood | 378855 | 11/22/2006 0:00 | |
| 2037883 | K Abegunawardene | 379245 | 11/4/2006 0:00 | |
| 2032964 | Kelvin Doerr | 379251 | 10/30/2006 0:00 | |
| 2037884 | T Amarawansa | 379261 | 11/4/2006 0:00 | |
| 2037886 | S Dassanayake | 379265 | 11/4/2006 0:00 | |
| 2037887 | T G Dharmawardana | 379266 | 11/4/2006 0:00 | |
| 2037888 | D Fernando | 379267 | 11/4/2006 0:00 | |
| 2037889 | M S Fernando | 379268 | 11/4/2006 0:00 | |
| 2037890 | C R Geeganage | 379270 | 11/4/2006 0:00 | |
| 2037891 | K V Gunawardena | 379271 | 11/4/2006 0:00 | |
| 2037892 | S Narangoda | 379273 | 11/4/2006 0:00 | |
| 2037893 | T K Ossan | 379275 | 11/4/2006 0:00 | |
| 2037894 | Perera Angelo | 379277 | 11/4/2006 0:00 | |
| 2037895 | N Y Perera | 379278 | 11/4/2006 0:00 | |
| 2037896 | R Perera | 379279 | 11/4/2006 0:00 | |
| 2037897 | P Pigera | 379280 | 11/4/2006 0:00 | |
| 2037898 | H S Ranasinghe | 379281 | 11/4/2006 0:00 | |
| 2037899 | P Talgaswatte | 379282 | 11/4/2006 0:00 | |
| 2037900 | P W Tissera | 379283 | 11/4/2006 0:00 | |
| 2037901 | K Vivekananthan | 379284 | 11/4/2006 0:00 | |
| 2037902 | F J R Weerawardena | 379285 | 11/4/2006 0:00 | |
| 2037903 | T Yasaratne | 379286 | 11/4/2006 0:00 | |
| 2032502 | Ronald Miller | 379408 | 10/30/2006 0:00 | |
| 2077959 | Kirk Marchand | 379411 | 12/26/2006 9:02 | |
| 2044801 | James Hyzer, Ph D | 379561 | 11/13/2006 0:00 | |
| 2039532 | John Lewis | 379641 | 11/6/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033120 | Maren Fiege | 379685 | 10/30/2006 0:00 | |
| 2037907 | Mark Bean | 379686 | 11/4/2006 0:00 | |
| 2037908 | Steve Simpson | 379687 | 11/4/2006 0:00 | |
| 2028265 | Igor Nazarov | 379880 | 10/18/2006 0:00 | |
| 2073552 | David Dreher | 379886 | 12/13/2006 15:19 | |
| 2039816 | Frederick Sexton | 379909 | 11/6/2006 0:00 | |
| 2047371 | Jeff Seely | 379917 | 11/17/2006 0:00 | |
| 2049636 | Joep Timmermans | 379919 | 11/22/2006 0:00 | |
| 2045514 | Daniel Kwak | 379928 | 11/14/2006 0:00 | |
| 2033462 | Robert Ziegler | 379936 | 10/31/2006 0:00 | |
| 2042111 | Gary Zigler | 379947 | 11/8/2006 0:00 | |
| 2051563 | Bettadapu Lakshminarayana | 380013 | 11/28/2006 0:00 | |
| 2032496 | Art Palm | 380016 | 10/30/2006 0:00 | |
| 2035173 | Lisa Rice | 380074 | 11/2/2006 0:00 | |
| 2042945 | Jeff Brinker | 380139 | 11/9/2006 0:00 | |
| 2042805 | John Danko | 380155 | 11/9/2006 0:00 | |
| 2041377 | Howard Stacy | 380162 | 11/7/2006 0:00 | |
| 2045498 | James Nelson | 380396 | 11/14/2006 0:00 | |
| 2037912 | Thomas Sullivan | 380456 | 11/4/2006 0:00 | |
| 2052583 | Mohan Chaudhari | 380547 | 11/30/2006 0:00 | |
| 2034969 | Theron Cooper | 380555 | 11/2/2006 0:00 | |
| 2074815 | Amy Cash | 380662 | 12/18/2006 8:40 | |
| 2032078 | Edward Lee | 380741 | 10/27/2006 0:00 | |
| 2049548 | Jean M Geoffroy | 380744 | 11/22/2006 0:00 | |
| 2042853 | Ron Levi | 380768 | 11/9/2006 0:00 | |
| 2030548 | Brian Gaspard | 380772 | 10/25/2006 0:00 | |
| 2042270 | Mark Mucek | 380808 | 11/8/2006 0:00 | |
| 2044130 | Dwight Pfenning | 380969 | 11/13/2006 0:00 | |
| 2042952 | David Parsonage | 380976 | 11/9/2006 0:00 | |
| 2041357 | Chris Moyer | 380979 | 11/7/2006 0:00 | |
| 2043032 | Keith Mc Croan | 380997 | 11/9/2006 0:00 | |
| 2041276 | Abbi Cohen | 381000 | 11/7/2006 0:00 | |
| 2072725 | Donna Immel | 381003 | 12/12/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2032805 | John Boden | 381014 | 10/30/2006 0:00 | |
| 2041397 | Gerald Rammelsberg | 381017 | 11/7/2006 0:00 | |
| 2033394 | David Kibbe | 381023 | 10/31/2006 0:00 | |
| 2030387 | Linda Cropp | 381110 | 10/25/2006 0:00 | |
| 2030511 | Mohamed Cader | 381188 | 10/25/2006 0:00 | |
| 2030508 | Mohamed Cader | 381188 | 10/25/2006 0:00 | |
| 2037917 | Lars Flink | 381401 | 11/4/2006 0:00 | |
| 2046733 | Deena Crossmore | 381423 | 11/16/2006 0:00 | |
| 2042427 | John Frost | 381575 | 11/9/2006 0:00 | |
| 2037920 | Burkhard Schaefer | 381658 | 11/4/2006 0:00 | |
| 2042597 | Frank Schaedlich | 381735 | 11/9/2006 0:00 | |
| 2043142 | Jonathan Wright | 381745 | 11/9/2006 0:00 | |
| 2032804 | Kevin Coll | 381746 | 10/30/2006 0:00 | |
| 2048874 | Frank Karl | 381747 | 11/21/2006 0:00 | |
| 2034796 | Kay Micklitz | 381748 | 11/2/2006 0:00 | |
| 2051570 | Lance Reed | 381778 | 11/28/2006 0:00 | |
| 2042871 | Michael Gumm | 381796 | 11/9/2006 0:00 | |
| 2047248 | D Nicholas Maas | 382159 | 11/17/2006 0:00 | |
| 2030961 | Arthur Mateos | 382230 | 10/26/2006 0:00 | |
| 2051384 | Bill Avery | 382231 | 11/28/2006 0:00 | |
| 2030939 | Walter Waddell | 382312 | 10/26/2006 0:00 | |
| 2071164 | Peter Anderson | 382343 | 12/8/2006 0:00 | |
| 2070376 | Gerard Berlioux | 382476 | 12/7/2006 0:00 | |
| 2039351 | Peter Barth | 382477 | 11/6/2006 0:00 | |
| 2043077 | Jean Reid | 382478 | 11/9/2006 0:00 | |
| 2072526 | Rawls Frazier | 382481 | 12/12/2006 0:00 | |
| 2077592 | Kesavan Rangaswamy | 382510 | 12/22/2006 9:09 | |
| 2041113 | Daniel Lavrich | 382620 | 11/7/2006 0:00 | |
| 2037839 | Antoaneta Kalfina | 382638 | 11/4/2006 0:00 | |
| 2033056 | Jeffrey Pankonie | 382643 | 10/30/2006 0:00 | |
| 2037840 | Tzvetelin Stefanova | 382655 | 11/4/2006 0:00 | |
| 2037841 | Iren Dabijeva | 382657 | 11/4/2006 0:00 | |
| 2037820 | Stanka Arsova | 382658 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2037821 | Dimitar Baytchev | 382659 | 11/4/2006 0:00 | |
| 2037822 | Maria Ghenovska | 382660 | 11/4/2006 0:00 | |
| 2037823 | Ivet Dimitrova | 382668 | 11/4/2006 0:00 | |
| 2037825 | Desislava Gulenova | 382669 | 11/4/2006 0:00 | |
| 2037826 | Evguenia Taralova | 382671 | 11/4/2006 0:00 | |
| 2037827 | Hristina Geiorgieva | 382673 | 11/4/2006 0:00 | |
| 2030607 | Christina Hamcher | 382676 | 10/25/2006 0:00 | |
| 2041572 | Gerald Gapinski | 382680 | 11/7/2006 0:00 | |
| 2077333 | Danielle Seiger | 382840 | 12/21/2006 15:19 | |
| 2074139 | Jeffrey Biesenberger | 382846 | 12/14/2006 15:21 | |
| 2031286 | Richard Yarges | 382854 | 10/26/2006 0:00 | |
| 2033845 | Michael Greenberg | 382867 | 10/31/2006 0:00 | |
| 2048508 | Ellen Shapiro | 382870 | 11/21/2006 0:00 | |
| 2033182 | Maria Mastalerz | 383004 | 10/30/2006 0:00 | |
| 2074088 | Brian Rayner | 383011 | 12/14/2006 15:21 | |
| 2041418 | David Daly | 383024 | 11/7/2006 0:00 | |
| 2032398 | Catherine Evanetich | 383025 | 10/30/2006 0:00 | |
| 2077949 | Michael Pilato | 383031 | 12/26/2006 9:02 | |
| 2034735 | Anthony Lebarge | 383475 | 11/2/2006 0:00 | |
| 2035055 | Gary Skaggs | 383499 | 11/2/2006 0:00 | |
| 2052286 | Kathleen Fasanella | 383521 | 11/29/2006 0:00 | |
| 2031474 | Rod Woodford | 383524 | 10/27/2006 0:00 | |
| 2041773 | Ingrid Maes | 383642 | 11/8/2006 0:00 | |
| 2043700 | Julie Galante-Fox | 383772 | 11/10/2006 0:00 | |
| 2031316 | Sam White | 383790 | 10/26/2006 0:00 | |
| 2045180 | Edward Godlewski | 383941 | 11/14/2006 0:00 | |
| 2030936 | Ruth Stephens | 384067 | 10/26/2006 0:00 | |
| 2078587 | Tim Carey | 384163 | 12/27/2006 15:22 | |
| 2032621 | Chou Jui Fah | 384234 | 10/30/2006 0:00 | |
| 2074627 | Russ Wyckoff | 384362 | 12/15/2006 15:22 | |
| 2033070 | John Ellegood | 384372 | 10/30/2006 0:00 | |
| 2032831 | Edmond Chalom | 384380 | 10/30/2006 0:00 | |
| 2077742 | Terry Cummins | 384404 | 12/26/2006 8:35 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2051483 | Jan Chizzonite | 384405 | 11/28/2006 0:00 | |
| 2041075 | John Colapietro | 384410 | 11/7/2006 0:00 | |
| 2033227 | Mark Mizen | 384413 | 10/30/2006 0:00 | |
| 2070470 | Larry Olsen | 384416 | 12/7/2006 0:00 | |
| 2033294 | Stephen Rice | 384564 | 10/30/2006 0:00 | |
| 2040841 | John Carden | 384725 | 11/7/2006 0:00 | |
| 2032378 | Donald Kientzler | 384732 | 10/30/2006 0:00 | |
| 2031174 | Craig Serio | 384736 | 10/26/2006 0:00 | |
| 2045151 | Johan Van Walsem | 384745 | 11/14/2006 0:00 | |
| 2071247 | Mark Ezra | 384753 | 12/8/2006 0:00 | |
| 2078723 | Richard Lucke | 385122 | 12/28/2006 8:10 | |
| 2045753 | Richard Dixon | 385550 | 11/15/2006 0:00 | |
| 2038194 | Hammidah Yahaya | 385557 | 11/4/2006 0:00 | |
| 2038195 | Sarangere Tseyn-Oidov | 385560 | 11/4/2006 0:00 | |
| 2044781 | Patrick Johnston | 385561 | 11/13/2006 0:00 | |
| 2038196 | Clyde Allen | 386056 | 11/4/2006 0:00 | |
| 2079187 | Kathleen Stuebe | 386077 | 12/29/2006 8:00 | |
| 2031207 | Tomas Diez | 386080 | 10/26/2006 0:00 | |
| 2032507 | Daniel Parrish | 386094 | 10/30/2006 0:00 | |
| 2032129 | Greg Kremer | 386098 | 10/27/2006 0:00 | |
| 2047266 | Mark Lafferty | 386229 | 11/17/2006 0:00 | |
| 2044134 | Elmo Julio | 386292 | 11/13/2006 0:00 | |
| 2040922 | Benjamin Markel | 386311 | 11/7/2006 0:00 | |
| 2079386 | Priscilla Higgins | 386326 | 12/29/2006 15:21 | |
| 2050107 | Wesley Narciso | 386335 | 11/27/2006 0:00 | |
| 2069058 | Michelle Dunbar | 386354 | 12/4/2006 0:00 | |
| 2048533 | Brett Newkirk | 386461 | 11/21/2006 0:00 | |
| 2041347 | Doug Loftng | 386467 | 11/7/2006 0:00 | |
| 2078618 | Rick Cooley | 386475 | 12/27/2006 15:22 | |
| 2070234 | Steve Fellows | 386505 | 12/6/2006 0:00 | |
| 2042479 | Michael Danks | 386722 | 11/9/2006 0:00 | |
| 2073447 | Richard Golonko | 386836 | 12/13/2006 15:19 | |
| 2031046 | Borys Hayda | 386848 | 10/26/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2035293 | Matthias Burian | 386861 | 11/3/2006 0:00 | |
| 2038200 | Syed Hashsham | 386868 | 11/4/2006 0:00 | |
| 2045334 | Patrick Hall | 387331 | 11/14/2006 0:00 | |
| 2034769 | Patrick Hall | 387331 | 11/2/2006 0:00 | |
| 2033201 | Rick Fluet | 387352 | 10/30/2006 0:00 | |
| 2030691 | William Wright | 387361 | 10/26/2006 0:00 | |
| 2049111 | Lindley Manning | 387511 | 11/22/2006 0:00 | |
| 2031909 | David Gill | 387514 | 10/27/2006 0:00 | |
| 2062770 | Julie Griffin-Shevchu | 387515 | 12/1/2006 0:00 | |
| 2030921 | Stephen Cardin | 387813 | 10/26/2006 0:00 | |
| 2041745 | Cheong Hoe | 387953 | 11/8/2006 0:00 | |
| 2030823 | Clayton Abernathy | 388041 | 10/26/2006 0:00 | |
| 2039555 | Ralph Capriglione | 388044 | 11/6/2006 0:00 | |
| 2050950 | Richard Rhinehart | 388069 | 11/28/2006 0:00 | |
| 2051024 | Kristine Hargreaves | 388167 | 11/28/2006 0:00 | |
| 2045697 | Charlie Cummings | 388173 | 11/15/2006 0:00 | |
| 2033167 | Nathan LaRocque | 388175 | 10/30/2006 0:00 | |
| 2047841 | Kenneth Flynn | 388187 | 11/20/2006 0:00 | |
| 2078774 | Chris Bergstrom | 388188 | 12/28/2006 8:10 | |
| 2049797 | Crystal Vanderpan | 388190 | 11/27/2006 0:00 | |
| 2042119 | Stefan Berggren | 388197 | 11/8/2006 0:00 | |
| 2046148 | Richard Wolf | 388226 | 11/15/2006 0:00 | |
| 2043806 | Meghan Swanson | 388267 | 11/10/2006 0:00 | |
| 2034365 | Fred Rudloff | 388370 | 11/1/2006 0:00 | |
| 2045427 | David Law | 388384 | 11/14/2006 0:00 | |
| 2075102 | Jon Alan Schmidt | 388448 | 12/18/2006 15:21 | |
| 2031898 | Michael Carter | 388449 | 10/27/2006 0:00 | |
| 2031845 | Andrew Horrick | 388451 | 10/27/2006 0:00 | |
| 2038205 | Chuck Bell | 388525 | 11/4/2006 0:00 | |
| 2051005 | Helmut Frank | 388528 | 11/28/2006 0:00 | |
| 2043281 | Don Allen | 388632 | 11/10/2006 0:00 | |
| 2042832 | Michael Kamp | 388664 | 11/9/2006 0:00 | |
| 2048948 | Stephen Towne | 388665 | 11/21/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041803 | Douglas Hempstead | 388745 | 11/8/2006 0:00 | |
| 2035181 | Dan Aleven | 388883 | 11/2/2006 0:00 | |
| 2040762 | Mark Grundman | 388888 | 11/7/2006 0:00 | |
| 2030452 | Alfred Gardiner | 389174 | 10/25/2006 0:00 | |
| 2048145 | Paul Dziadus | 389285 | 11/20/2006 0:00 | |
| 2043315 | John Vaughan | 389384 | 11/10/2006 0:00 | |
| 2052313 | Todd Moyer | 389387 | 11/29/2006 0:00 | |
| 2077858 | David Dainty | 389548 | 12/26/2006 8:45 | |
| 2077023 | Giacomo Sala | 389589 | 12/21/2006 8:11 | |
| 2030904 | Richard Leist | 390148 | 10/26/2006 0:00 | |
| 2038217 | Jonathan Midgett | 390165 | 11/4/2006 0:00 | |
| 2032191 | Sally Winnett | 390504 | 10/27/2006 0:00 | |
| 2032135 | F Joseph Ehrhardt | 390609 | 10/27/2006 0:00 | |
| 2042323 | Ronald Telfer | 390610 | 11/8/2006 0:00 | |
| 2035402 | Larry Hughes | 390993 | 11/3/2006 0:00 | |
| 2069552 | Biju Mathew | 391133 | 12/5/2006 0:00 | |
| 2034092 | Gary Gapinski | 391207 | 11/1/2006 0:00 | |
| 2045127 | Jonathan Livingston | 391300 | 11/14/2006 0:00 | |
| 2072883 | Patrick Howard | 391361 | 12/12/2006 0:00 | |
| 2035136 | Harald Riphagen | 391453 | 11/2/2006 0:00 | |
| 2042082 | Elizabeth Fowler | 391502 | 11/8/2006 0:00 | |
| 2044747 | David Navarre | 391523 | 11/13/2006 0:00 | |
| 2045328 | Walter Moberg | 391528 | 11/14/2006 0:00 | |
| 2031819 | Walter Moberg | 391528 | 10/27/2006 0:00 | |
| 2041251 | Grace Gilbreath | 391542 | 11/7/2006 0:00 | |
| 2032308 | Pete Harvey | 391716 | 10/30/2006 0:00 | |
| 2072451 | John Holt | 391717 | 12/12/2006 0:00 | |
| 2075458 | Jim Hill | 391718 | 12/19/2006 8:41 | |
| 2070857 | Christian Donnell | 391723 | 12/7/2006 0:00 | |
| 2050233 | Regine Zumloh Nebe | 392006 | 11/27/2006 0:00 | |
| 2045604 | Steve Gentry | 392017 | 11/14/2006 0:00 | |
| 2043799 | William Hyatt | 392298 | 11/10/2006 0:00 | |
| 2039391 | Tony Larosa | 392309 | 11/6/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2031088 | Richard Schwartz | 392349 | 10/26/2006 0:00 | |
| 2034414 | Jeffrey Hazelwood | 392417 | 11/1/2006 0:00 | |
| 2043712 | Scott Jimmie | 392484 | 11/10/2006 0:00 | |
| 2041711 | Bob Hogan | 392489 | 11/8/2006 0:00 | |
| 2030902 | Paul Mcallister | 392511 | 10/26/2006 0:00 | |
| 2031354 | William Walker | 392862 | 10/26/2006 0:00 | |
| 2042776 | Steven Bentz | 392998 | 11/9/2006 0:00 | |
| 2041927 | Kevin West | 393017 | 11/8/2006 0:00 | |
| 2051533 | John Paonessa | 393115 | 11/28/2006 0:00 | |
| 2051535 | Sylvain Noiseux | 393125 | 11/28/2006 0:00 | |
| 2033923 | Claude Lauzon | 393137 | 10/31/2006 0:00 | |
| 2077895 | Dawn Shuttle | 393147 | 12/26/2006 8:45 | |
| 2047331 | Matthew Kmetz | 393273 | 11/17/2006 0:00 | |
| 2041105 | Darrell Harris | 393281 | 11/7/2006 0:00 | |
| 2046246 | Ed Wadington | 393288 | 11/16/2006 0:00 | |
| 2041484 | Shawn McCormick | 393289 | 11/7/2006 0:00 | |
| 2043432 | Stephany Mason | 393291 | 11/10/2006 0:00 | |
| 2041322 | Calvin Gillis | 393411 | 11/7/2006 0:00 | |
| 2048188 | Wayne Yoder | 393423 | 11/20/2006 0:00 | |
| 2030970 | Richard Loucks | 393424 | 10/26/2006 0:00 | |
| 2077912 | Shah Vipul | 393438 | 12/26/2006 8:45 | |
| 2044221 | Cina Wong | 393870 | 11/13/2006 0:00 | |
| 2032209 | John Burns | 393885 | 10/27/2006 0:00 | |
| 2042944 | Ron Prychitko | 393889 | 11/9/2006 0:00 | |
| 2034109 | Joel Hicks | 394114 | 11/1/2006 0:00 | |
| 2030461 | Charles King | 394157 | 10/25/2006 0:00 | |
| 2044073 | Timothy Saenz | 394253 | 11/13/2006 0:00 | |
| 2031823 | Ralph Basile | 394264 | 10/27/2006 0:00 | |
| 2072002 | Alain Colson | 394273 | 12/11/2006 0:00 | |
| 2031983 | Michael Robinson | 394285 | 10/27/2006 0:00 | |
| 2039894 | Henry Lin | 394323 | 11/6/2006 0:00 | |
| 2048901 | Theresa Jacobs | 394344 | 11/21/2006 0:00 | |
| 2043451 | Micheal Depietro | 394423 | 11/10/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041267 | Jimmy Rasco | 394427 | 11/7/2006 0:00 | |
| 2031575 | Dexter Sunderman | 394428 | 10/27/2006 0:00 | |
| 2049079 | James Hall | 394439 | 11/22/2006 0:00 | |
| 2032415 | Dennis Johnson | 394445 | 10/30/2006 0:00 | |
| 2041115 | James Leslie | 394449 | 11/7/2006 0:00 | |
| 2078891 | Don Stella | 394458 | 12/28/2006 13:35 | MEM.ASTM.MAIL |
| 2033186 | Ronald Fraass | 394587 | 10/30/2006 0:00 | |
| 2033438 | Ashok Shah | 394593 | 10/31/2006 0:00 | |
| 2032832 | Ian Kovacevich | 394597 | 10/30/2006 0:00 | |
| 2043298 | John Yih | 394600 | 11/10/2006 0:00 | |
| 2046058 | Robert Kerr | 394601 | 11/15/2006 0:00 | |
| 2037616 | Do Thi Tuong Oanh | 394607 | 11/4/2006 0:00 | |
| 2042883 | Steve Cusick | 394858 | 11/9/2006 0:00 | |
| 2043705 | Matthew Glisson | 395113 | 11/10/2006 0:00 | |
| 2043028 | Scott Jenson | 395124 | 11/9/2006 0:00 | |
| 2031128 | Stephen Ura | 395126 | 10/26/2006 0:00 | |
| 2029417 | Thomas Verrill | 395128 | 10/23/2006 0:00 | |
| 2031296 | Bryan Hardin | 395129 | 10/26/2006 0:00 | |
| 2040823 | Michael Roussel | 395149 | 11/7/2006 0:00 | |
| 2035311 | Jeremy Dean | 395158 | 11/3/2006 0:00 | |
| 2045134 | Corey Keathley | 395162 | 11/14/2006 0:00 | |
| 2031209 | Richard Jobe | 395230 | 10/26/2006 0:00 | |
| 2034186 | Kathleen Alford | 395317 | 11/1/2006 0:00 | |
| 2042724 | Craig Boucher | 395324 | 11/9/2006 0:00 | |
| 2047514 | Hans Wiegert | 395326 | 11/20/2006 0:00 | |
| 2033827 | Claude Mcclure | 395327 | 10/31/2006 0:00 | |
| 2038258 | G Battsengel | 395328 | 11/4/2006 0:00 | |
| 2038259 | G Battungalag | 395329 | 11/4/2006 0:00 | |
| 2038260 | Tserendash Burmaa | 395408 | 11/4/2006 0:00 | |
| 2038261 | Dashnyam Davaasuren | 395561 | 11/4/2006 0:00 | |
| 2038262 | T Enkhtsetseg | 395565 | 11/4/2006 0:00 | |
| 2038263 | Tudev Enkhtuul | 395569 | 11/4/2006 0:00 | |
| 2038264 | Gerel Batochir | 395571 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2038265 | A Nerguisaikhan | 395572 | 11/4/2006 0:00 | |
| 2038266 | S Yadamsuren | 395573 | 11/4/2006 0:00 | |
| 2079190 | David Sheldon | 395577 | 12/29/2006 8:00 | |
| 2038269 | Eric Munley | 395598 | 11/4/2006 0:00 | |
| 2038270 | Paul Liles | 395599 | 11/4/2006 0:00 | |
| 2038271 | Benjamin Tang | 395600 | 11/4/2006 0:00 | |
| 2038272 | Jiten Soneji    Pe | 395601 | 11/4/2006 0:00 | |
| 2038273 | Marc Ansley | 395602 | 11/4/2006 0:00 | |
| 2038274 | Jason Hastings | 395603 | 11/4/2006 0:00 | |
| 2078235 | Chris Bowness | 395767 | 12/26/2006 14:49 | MEM.ASTM.MAIL |
| 2068905 | Frank Baumgardner | 395770 | 12/4/2006 0:00 | |
| 2050061 | Joseph Relich | 395784 | 11/27/2006 0:00 | |
| 2041120 | Ashok Anand | 395793 | 11/7/2006 0:00 | |
| 2047812 | Randolph Loew | 395931 | 11/20/2006 0:00 | |
| 2034424 | Michael Killian | 395952 | 11/1/2006 0:00 | |
| 2033502 | Scott Fess | 395955 | 10/31/2006 0:00 | |
| 2048223 | Don Quinn | 396111 | 11/20/2006 0:00 | |
| 2071888 | Cynthia Klacik | 396134 | 12/11/2006 0:00 | |
| 2035522 | Christine Walczak | 396255 | 11/3/2006 0:00 | |
| 2031131 | Jennifer Skulski | 396405 | 10/26/2006 0:00 | |
| 2042328 | David Kostyal | 396413 | 11/8/2006 0:00 | |
| 2044932 | Gregory Jones | 396419 | 11/13/2006 0:00 | |
| 2040869 | Matthew Hollenbeck | 396421 | 11/7/2006 0:00 | |
| 2075779 | L James Anderson | 396431 | 12/19/2006 15:18 | |
| 2041780 | Alan Howe | 396575 | 11/8/2006 0:00 | |
| 2047805 | Marijo Lewandowski | 396576 | 11/20/2006 0:00 | |
| 2041588 | Marjean Mckay | 396595 | 11/7/2006 0:00 | |
| 2038291 | Vann Wilbur | 396871 | 11/4/2006 0:00 | |
| 2044783 | Jeffrey Leblanc | 396877 | 11/13/2006 0:00 | |
| 2073457 | Susan Sisk | 397001 | 12/13/2006 15:19 | |
| 2042895 | Kenneth Koo | 397007 | 11/9/2006 0:00 | |
| 2051800 | Derick Kam | 397008 | 11/29/2006 0:00 | |
| 2027884 | Scott Peacock | 397035 | 10/18/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2049664 | Wayne Hodge | 397122 | 11/22/2006 0:00 | |
| 2041114 | Andrew Perel | 397123 | 11/7/2006 0:00 | |
| 2038295 | George Opiyo | 397189 | 11/4/2006 0:00 | |
| 2040890 | Charles Hayes | 397196 | 11/7/2006 0:00 | |
| 2047310 | Oyvind Nilsen | 397201 | 11/17/2006 0:00 | |
| 2033194 | Melvin Wallace | 397417 | 10/30/2006 0:00 | |
| 2048110 | Thomas Canty | 397454 | 11/20/2006 0:00 | |
| 2041782 | Deborah Keiser | 397471 | 11/8/2006 0:00 | |
| 2030655 | David Boyajian | 397505 | 10/26/2006 0:00 | |
| 2032130 | Garold Swaim | 397521 | 10/27/2006 0:00 | |
| 2032183 | David Lancaster | 397664 | 10/27/2006 0:00 | |
| 2031858 | Dan Moore | 397673 | 10/27/2006 0:00 | |
| 2044868 | Patricia Mccune | 397843 | 11/13/2006 0:00 | |
| 2030730 | David Spease | 397916 | 10/26/2006 0:00 | |
| 2042727 | Scott Woodland | 398062 | 11/9/2006 0:00 | |
| 2038301 | Michio Nishida | 398090 | 11/4/2006 0:00 | |
| 2038302 | Shunichi Kamewada | 398091 | 11/4/2006 0:00 | |
| 2043960 | Ram Pattisapu | 398110 | 11/13/2006 0:00 | |
| 2033128 | Donald Smith | 398117 | 10/30/2006 0:00 | |
| 2034628 | Jay Shilstone | 398121 | 11/2/2006 0:00 | |
| 2047380 | Thomas Piscitello | 398263 | 11/17/2006 0:00 | |
| 2042535 | Douglas Soucy | 398285 | 11/9/2006 0:00 | |
| 2074040 | Denise Mc Clure | 398300 | 12/14/2006 15:20 | |
| 2046727 | Parrish Smolcha | 398552 | 11/16/2006 0:00 | |
| 2035183 | Russell Wright | 398773 | 11/2/2006 0:00 | |
| 2043085 | Toby Pham | 398801 | 11/9/2006 0:00 | |
| 2031598 | Theron Fluker | 398913 | 10/27/2006 0:00 | |
| 2033526 | William Grove | 398914 | 10/31/2006 0:00 | |
| 2039495 | John Groenewold | 398917 | 11/6/2006 0:00 | |
| 2052998 | Kathryn Mcfarland | 398935 | 11/30/2006 0:00 | |
| 2073009 | Jerry Brunetti | 398954 | 12/13/2006 8:03 | |
| 2032998 | Michael Burkart | 399046 | 10/30/2006 0:00 | |
| 2072360 | Robert Ruxin | 399051 | 12/11/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2031110 | Mark Handler | 399059 | 10/26/2006 0:00 | |
| 2073079 | Rebecca Dobbs | 399147 | 12/13/2006 8:03 | |
| 2031970 | Richard Frazier | 399195 | 10/27/2006 0:00 | |
| 2032070 | Glenn Kubany | 399242 | 10/27/2006 0:00 | |
| 2041737 | Chris Wood | 399692 | 11/8/2006 0:00 | |
| 2044016 | Dane Chang | 399700 | 11/13/2006 0:00 | |
| 2038314 | Diane Edbril | 399882 | 11/4/2006 0:00 | |
| 2075444 | Terrence Wolfe | 400007 | 12/19/2006 8:41 | |
| 2040822 | Eugene Metro | 400171 | 11/7/2006 0:00 | |
| 2044721 | Frank Guenthner | 400304 | 11/13/2006 15:11 | MEM.MEM.MAIL |
| 2033126 | Jerry Liner | 400320 | 10/30/2006 0:00 | |
| 2062980 | Woods Mcroy | 400324 | 12/1/2006 0:00 | |
| 2041454 | Dietmar Breuer | 400337 | 11/7/2006 0:00 | |
| 2044817 | Christoph Leser | 400751 | 11/13/2006 0:00 | |
| 2034586 | Jim Anderson | 401219 | 11/1/2006 0:00 | |
| 2077544 | Brian Carlin | 401366 | 12/22/2006 9:09 | |
| 2045708 | Don Faulks | 401376 | 11/15/2006 0:00 | |
| 2047430 | Sean Waters | 401384 | 11/17/2006 0:00 | |
| 2050013 | Mark Alexander | 401520 | 11/27/2006 0:00 | |
| 2043499 | Randy Carter | 401536 | 11/10/2006 0:00 | |
| 2033067 | Luke Woods | 401621 | 10/30/2006 0:00 | |
| 2032788 | Peter Krieger | 401773 | 10/30/2006 0:00 | |
| 2031357 | Robert Gast | 401919 | 10/26/2006 0:00 | |
| 2044088 | John Louk | 402063 | 11/13/2006 0:00 | |
| 2048494 | Allan Thomas | 402065 | 11/21/2006 0:00 | |
| 2033270 | Craig Kopatz | 402088 | 10/30/2006 0:00 | |
| 2049728 | Carrie Zapka | 402099 | 11/22/2006 0:00 | |
| 2031894 | Joshua Loeske | 402258 | 10/27/2006 0:00 | |
| 2045226 | Elisa Bass | 402357 | 11/14/2006 0:00 | |
| 2033944 | Richard Dumont | 402370 | 10/31/2006 0:00 | |
| 2032791 | Mark Long | 402378 | 10/30/2006 0:00 | |
| 2035094 | Dennis Tippmann | 402380 | 11/2/2006 0:00 | |
| 2032322 | Kenneth Laidlaw | 402945 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2075792 | Dirk Roller | 403044 | 12/19/2006 15:18 | |
| 2049918 | Lawrence Candler | 403434 | 11/27/2006 0:00 | |
| 2078986 | Tony Bandera | 403435 | 12/28/2006 15:21 | |
| 2042800 | Scott Drake | 403595 | 11/9/2006 0:00 | |
| 2041480 | David Nathan | 403596 | 11/7/2006 0:00 | |
| 2049663 | Gabriel Weaver | 403599 | 11/22/2006 0:00 | |
| 2045480 | David Macinga | 403611 | 11/14/2006 0:00 | |
| 2039803 | Tracey King | 403616 | 11/6/2006 0:00 | |
| 2034381 | Roger Gault | 403619 | 11/1/2006 0:00 | |
| 2041557 | Michael Forys | 403705 | 11/7/2006 0:00 | |
| 2043012 | Jerry Britt | 403888 | 11/9/2006 0:00 | |
| 2044045 | Xuerong Wang | 404062 | 11/13/2006 0:00 | |
| 2049673 | Frank Aguilar | 404188 | 11/22/2006 0:00 | |
| 2032789 | Michael Batten | 404461 | 10/30/2006 0:00 | |
| 2069017 | Angela Hansen | 404915 | 12/4/2006 0:00 | |
| 2031256 | Guy Walenga | 404920 | 10/26/2006 0:00 | |
| 2041252 | Robert Ferguson | 405350 | 11/7/2006 0:00 | |
| 2073713 | Elizabeth Vailhe | 405431 | 12/14/2006 8:05 | |
| 2033252 | John Simmons | 405741 | 10/30/2006 0:00 | |
| 2070226 | Robert Mcgeever | 405806 | 12/6/2006 0:00 | |
| 2044283 | Jonathan Shimshoni | 405813 | 11/13/2006 0:00 | |
| 2042891 | Mark Taylor | 406021 | 11/9/2006 0:00 | |
| 2035342 | Michael Breu | 406139 | 11/3/2006 0:00 | |
| 2044791 | Stephen Richter | 406162 | 11/13/2006 0:00 | |
| 2038341 | Richard Kotz | 406176 | 11/4/2006 0:00 | |
| 2072815 | Sylvia Moore | 406182 | 12/12/2006 0:00 | |
| 2041930 | Christian Weber | 406359 | 11/8/2006 0:00 | |
| 2077021 | Mario Stahl | 406367 | 12/21/2006 8:11 | |
| 2043847 | Oliver Pelz | 406475 | 11/10/2006 0:00 | |
| 2047361 | Zane Hjelmeland | 406559 | 11/17/2006 0:00 | |
| 2041528 | Freelin Wright | 406615 | 11/7/2006 0:00 | |
| 2041343 | Helen Cummiskey | 406624 | 11/7/2006 0:00 | |
| 2050963 | Charles Richardson | 406835 | 11/28/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2072833 | Dale Smith | 406838 | 12/12/2006 0:00 | |
| 2043749 | Susan Lemonds | 406953 | 11/10/2006 0:00 | |
| 2034750 | Kathleen Odoherty | 406965 | 11/2/2006 0:00 | |
| 2043419 | Colin Blakemore | 406976 | 11/10/2006 0:00 | |
| 2033858 | Hank Bruflodt | 407074 | 10/31/2006 0:00 | |
| 2074028 | Lucas Turner | 407091 | 12/14/2006 15:20 | |
| 2031896 | Andrew Garrabrants | 407093 | 10/27/2006 0:00 | |
| 2031408 | Samuel Guedez Esteves | 407101 | 10/27/2006 0:00 | |
| 2038347 | Carlos Tomboc | 407104 | 11/4/2006 0:00 | |
| 2038346 | Reynaldo Dantes | 407110 | 11/4/2006 0:00 | |
| 2038348 | Perfecto Braganza | 407112 | 11/4/2006 0:00 | |
| 2038349 | Juanita Salvador | 407114 | 11/4/2006 0:00 | |
| 2038350 | Noel Dela Cruz | 407117 | 11/4/2006 0:00 | |
| 2038352 | Noel Angeles | 407118 | 11/4/2006 0:00 | |
| 2038351 | Lourdes Yamzon | 407119 | 11/4/2006 0:00 | |
| 2038353 | Edna De Leon | 407120 | 11/4/2006 0:00 | |
| 2038354 | Aurelio Tabornal | 407121 | 11/4/2006 0:00 | |
| 2038355 | Anna Soph Mirasol | 407123 | 11/4/2006 0:00 | |
| 2038356 | Cesar Gatpo | 407124 | 11/4/2006 0:00 | |
| 2038357 | Willington K.K. Tan | 407125 | 11/4/2006 0:00 | |
| 2038358 | Arjun Ansay | 407126 | 11/4/2006 0:00 | |
| 2038359 | Amando Nicolas | 407127 | 11/4/2006 0:00 | |
| 2038360 | Florante Catalan | 407128 | 11/4/2006 0:00 | |
| 2038361 | Teresita Del Rosario | 407129 | 11/4/2006 0:00 | |
| 2038362 | Myra Magabilin | 407131 | 11/4/2006 0:00 | |
| 2041533 | Ben Fine | 407262 | 11/7/2006 0:00 | |
| 2070520 | Eckhard Knoepke | 407276 | 12/7/2006 0:00 | |
| 2034393 | Denise Padgett | 407278 | 11/1/2006 0:00 | |
| 2071109 | David Hsu | 407381 | 12/8/2006 0:00 | |
| 2032918 | Sean Doyle | 407752 | 10/30/2006 0:00 | |
| 2047694 | Greg Kolbeck | 407908 | 11/20/2006 0:00 | |
| 2048383 | Jack Wert | 408026 | 11/21/2006 0:00 | |
| 2041260 | George Tedder | 408038 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2077732 | Patrick Collings | 408150 | 12/26/2006 8:35 | |
| 2075477 | Erin Dugan | 408159 | 12/19/2006 8:41 | |
| 2032439 | Gary Rusynyk | 408162 | 10/30/2006 0:00 | |
| 2042981 | Nicholas Dagalakis | 408183 | 11/9/2006 0:00 | |
| 2041499 | Steven French | 408478 | 11/7/2006 0:00 | |
| 2042940 | Philippe Pare | 408493 | 11/9/2006 0:00 | |
| 2070508 | Frank Yang | 408773 | 12/7/2006 0:00 | |
| 2035202 | Ernest Lever | 408884 | 11/2/2006 0:00 | |
| 2042159 | Mark Lancaster | 408886 | 11/8/2006 0:00 | |
| 2034354 | Joseph Harris | 408934 | 11/1/2006 0:00 | |
| 2031888 | Patrick Flaherty | 409003 | 10/27/2006 0:00 | |
| 2070166 | Joann Surma | 409036 | 12/6/2006 0:00 | |
| 2044953 | Russell Graze | 409276 | 11/13/2006 0:00 | |
| 2042991 | Michael Goy | 409340 | 11/9/2006 0:00 | |
| 2042862 | Matthias Betsch | 409342 | 11/9/2006 0:00 | |
| 2031908 | Maria Dul Paredes | 409433 | 10/27/2006 0:00 | |
| 2070303 | Jeff Navarro | 409447 | 12/6/2006 0:00 | |
| 2033874 | George Zagorski | 409501 | 10/31/2006 0:00 | |
| 2075428 | David MacKinnon | 409560 | 12/19/2006 8:40 | |
| 2035024 | George Frater | 409577 | 11/2/2006 0:00 | |
| 2045124 | Julianne Harris | 409699 | 11/14/2006 0:00 | |
| 2041805 | Scott Hansen | 409702 | 11/8/2006 0:00 | |
| 2037273 | Robert Isiminger | 409742 | 11/4/2006 0:00 | |
| 2042264 | Margaret Giacalone | 409957 | 11/8/2006 0:00 | |
| 2042477 | Bruce Hayden | 410085 | 11/9/2006 0:00 | |
| 2031381 | Barbara Midkiff | 410092 | 10/26/2006 0:00 | |
| 2035268 | Raymond Morgan | 410094 | 11/3/2006 0:00 | |
| 2033470 | Philip Dyer | 410217 | 10/31/2006 0:00 | |
| 2031498 | Steve Constantinides | 410282 | 10/27/2006 0:00 | |
| 2031370 | Dennis Brazier | 410374 | 10/26/2006 0:00 | |
| 2029424 | Jason Kunio | 410375 | 10/23/2006 0:00 | |
| 2074271 | Larry Dickinson | 410492 | 12/15/2006 7:50 | |
| 2076334 | Judy Coffman | 410495 | 12/20/2006 8:25 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2048373 | Vincent Csapos | 410589 | 11/21/2006 0:00 | |
| 2031818 | Elzo Gernhart | 410615 | 10/27/2006 0:00 | |
| 2049945 | Brendon Mendonca | 410898 | 11/27/2006 0:00 | |
| 2070920 | Georg Oberdorfer | 411038 | 12/7/2006 0:00 | |
| 2031406 | Bernadette Ward | 411095 | 10/27/2006 0:00 | |
| 2035163 | James Bardwell | 411209 | 11/2/2006 0:00 | |
| 2035277 | Yew Lip Tan | 411213 | 11/3/2006 0:00 | |
| 2035631 | Lasse Elbe | 411284 | 11/3/2006 0:00 | |
| 2030065 | Anthony Tsantrizos | 411589 | 10/24/2006 0:00 | |
| 2031364 | Thomas Bell | 411728 | 10/26/2006 0:00 | |
| 2032037 | Roberto Palmer | 411750 | 10/27/2006 0:00 | |
| 2041405 | Chris Swartz | 411811 | 11/7/2006 0:00 | |
| 2050035 | Gulam Nanji | 411902 | 11/27/2006 0:00 | |
| 2047673 | Ron Upton | 412043 | 11/20/2006 0:00 | |
| 2045678 | Steven Rosenstock | 412053 | 11/15/2006 0:00 | |
| 2043109 | Travis Bond | 412214 | 11/9/2006 0:00 | |
| 2046004 | Konanur Manjunath | 412453 | 11/15/2006 0:00 | |
| 2031052 | Cobi Bitton | 412594 | 10/26/2006 0:00 | |
| 2062929 | Christina Smith | 412653 | 12/1/2006 0:00 | |
| 2044197 | Jacque Taylor | 412743 | 11/13/2006 0:00 | |
| 2062964 | Michael Harper | 412760 | 12/1/2006 0:00 | |
| 2062863 | Curtis Selhorst | 412906 | 12/1/2006 0:00 | |
| 2043146 | Richard Blacker | 412929 | 11/9/2006 0:00 | |
| 2041117 | Greg Schweinberg | 413092 | 11/7/2006 0:00 | |
| 2042716 | Gina Iacopucci | 413108 | 11/9/2006 0:00 | |
| 2041814 | Ita Pack | 413117 | 11/8/2006 0:00 | |
| 2072166 | Tony Claassen | 413124 | 12/11/2006 0:00 | |
| 2069156 | James Silk | 413127 | 12/5/2006 0:00 | |
| 2077778 | Barry Graydon | 413148 | 12/26/2006 8:35 | |
| 2041332 | Denise MacDuff | 413157 | 11/7/2006 0:00 | |
| 2069487 | John Justice | 413384 | 12/5/2006 0:00 | |
| 2077584 | Scott Dyvig | 413425 | 12/22/2006 9:09 | |
| 2033533 | Ed Little | 413454 | 10/31/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2034165 | Richard Monroe | 413499 | 11/1/2006 0:00 | |
| 2041422 | Charles Fisher | 413667 | 11/7/2006 0:00 | |
| 2045245 | Aladdin Ghafari | 413673 | 11/14/2006 0:00 | |
| 2075802 | Gayle Gleichauf | 413688 | 12/19/2006 15:19 | |
| 2043511 | Joann Daniels | 413753 | 11/10/2006 0:00 | |
| 2074002 | Hossni Hossni | 413895 | 12/14/2006 15:20 | |
| 2027383 | Daniel Henry | 414013 | 10/17/2006 0:00 | |
| 2073080 | Louis Traglia | 414022 | 12/13/2006 8:03 | |
| 2043405 | Astrid Hudson | 414032 | 11/10/2006 0:00 | |
| 2077534 | Charles Gould | 414034 | 12/22/2006 9:09 | |
| 2041286 | Harold Baseman | 414085 | 11/7/2006 0:00 | |
| 2049953 | Marshall Leslie | 414171 | 11/27/2006 0:00 | |
| 2046156 | Yvonne Anderson | 414249 | 11/15/2006 0:00 | |
| 2041819 | Bonnie Pereira | 414471 | 11/8/2006 0:00 | |
| 2079200 | Bobby Elkins | 414521 | 12/29/2006 8:00 | |
| 2038140 | Theresa Johnson | 414618 | 11/4/2006 0:00 | |
| 2033924 | Mike Johnston | 414632 | 10/31/2006 0:00 | |
| 2043368 | Scott Manley | 414671 | 11/10/2006 0:00 | |
| 2076293 | Todd Leinen | 414685 | 12/20/2006 8:25 | |
| 2034386 | Lawrence Schnapf | 414870 | 11/1/2006 0:00 | |
| 2044893 | Paul Lewis | 414955 | 11/13/2006 0:00 | |
| 2076256 | Achyut Datar | 414968 | 12/20/2006 8:25 | |
| 2034377 | Susan Neuman | 415273 | 11/1/2006 0:00 | |
| 2033145 | Jorge Jacobo | 415497 | 10/30/2006 0:00 | |
| 2044978 | Patrick Daly | 415538 | 11/13/2006 0:00 | |
| 2047408 | Joanna Lignelli | 415544 | 11/17/2006 0:00 | |
| 2033028 | Ronald Regalado | 415591 | 10/30/2006 0:00 | |
| 2074211 | Scott Harold | 415696 | 12/15/2006 7:50 | |
| 2038478 | Zambia Bureau Of Standards - ZAB! | 415728 | 11/4/2006 0:00 | |
| 2048140 | Peter Yarnell | 415956 | 11/20/2006 0:00 | |
| 2069589 | Allison Sikes | 415972 | 12/5/2006 0:00 | |
| 2038496 | BSN | 416030 | 11/4/2006 0:00 | |
| 2038498 | Tisyo Haryono | 416041 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2039905 | Susan Flanagan | 416052 | 11/6/2006 0:00 | |
| 2029767 | Richard Chisholm | 416180 | 10/24/2006 0:00 | |
| 2077841 | Greg Garber | 416181 | 12/26/2006 8:36 | |
| 2033510 | Srinivas Veeramasuneni | 416188 | 10/31/2006 0:00 | |
| 2043798 | Robert Poe | 416255 | 11/10/2006 0:00 | |
| 2043551 | Garvey Madden | 416497 | 11/10/2006 0:00 | |
| 2049908 | Ryan Hur | 416518 | 11/27/2006 0:00 | |
| 2042779 | Mick Grzonka | 416528 | 11/9/2006 0:00 | |
| 2030614 | Raymond McGowan | 416530 | 10/25/2006 0:00 | |
| 2075777 | Andrew Grosberg | 416571 | 12/19/2006 15:18 | |
| 2041848 | John Leffler | 416643 | 11/8/2006 0:00 | |
| 2045168 | Rick Kezar | 416669 | 11/14/2006 0:00 | |
| 2042819 | Jeffrey Watry | 416770 | 11/9/2006 0:00 | |
| 2073666 | Michael Brandt | 416771 | 12/14/2006 8:05 | |
| 2062942 | Sean Mcmanus | 416795 | 12/1/2006 0:00 | |
| 2048858 | Philip Emery | 416945 | 11/21/2006 0:00 | |
| 2046189 | Lawrence Kay | 416984 | 11/15/2006 0:00 | |
| 2034965 | Malin Nasman | 416985 | 11/2/2006 0:00 | |
| 2047847 | Santosh Prabhu | 417056 | 11/20/2006 0:00 | |
| 2049881 | John Todd | 417118 | 11/27/2006 0:00 | |
| 2042277 | Jimmy Youngblood | 417377 | 11/8/2006 0:00 | |
| 2027745 | William Nash | 417395 | 10/18/2006 0:00 | |
| 2041606 | John Peterson | 417396 | 11/7/2006 0:00 | |
| 2048511 | George Cole | 417608 | 11/21/2006 0:00 | |
| 2068881 | Barbara Davis | 417687 | 12/4/2006 0:00 | |
| 2033221 | John Taylor | 417692 | 10/30/2006 0:00 | |
| 2044076 | Kenneth Bush | 417814 | 11/13/2006 0:00 | |
| 2033371 | Jodi Allen | 417831 | 10/31/2006 0:00 | |
| 2031277 | David Murray | 417844 | 10/26/2006 0:00 | |
| 2045135 | Stephen Pflanz | 417845 | 11/14/2006 0:00 | |
| 2034739 | James Robertson | 417847 | 11/2/2006 0:00 | |
| 2034208 | Philip Spinelli | 417911 | 11/1/2006 0:00 | |
| 2039463 | Una Smith | 417979 | 11/6/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2048141 | Joel Neilsen | 417995 | 11/20/2006 0:00 | |
| 2034622 | Katsunori Banno | 418251 | 11/2/2006 0:00 | |
| 2041180 | George Pfaller | 418296 | 11/7/2006 0:00 | |
| 2043327 | Gary Simonds | 418313 | 11/10/2006 0:00 | |
| 2042751 | Wayne Gainey | 418450 | 11/9/2006 0:00 | |
| 2033230 | Michael Gutfeldt | 418454 | 10/30/2006 0:00 | |
| 2049095 | Richard Kirkpatrick | 418457 | 11/22/2006 0:00 | |
| 2042972 | Stuart Scholly | 418464 | 11/9/2006 0:00 | |
| 2033164 | Joe Tom | 418470 | 10/30/2006 0:00 | |
| 2070817 | Dean Atkinson | 418605 | 12/7/2006 0:00 | |
| 2031239 | Balad Tebo | 418606 | 10/26/2006 0:00 | |
| 2047535 | Mark Segger | 418608 | 11/20/2006 0:00 | |
| 2069586 | Paul Pike | 418609 | 12/5/2006 0:00 | |
| 2031238 | Theodore Yurek | 418651 | 10/26/2006 0:00 | |
| 2031211 | Robert Gray | 418741 | 10/26/2006 0:00 | |
| 2042983 | Pedro Da Silva | 418918 | 11/9/2006 0:00 | |
| 2039336 | Steve Parks | 418923 | 11/6/2006 0:00 | |
| 2032138 | Henry Albert | 418941 | 10/27/2006 0:00 | |
| 2070832 | Daniel Adkinson | 419028 | 12/7/2006 0:00 | |
| 2041111 | Daniel Adkinson | 419028 | 11/7/2006 0:00 | |
| 2030914 | Robert Lutz | 419215 | 10/26/2006 0:00 | |
| 2051825 | Leon Doty | 419228 | 11/29/2006 0:00 | |
| 2032821 | Kevin Leedy | 419230 | 10/30/2006 0:00 | |
| 2051487 | Walter Opdycke | 419317 | 11/28/2006 0:00 | |
| 2068958 | Steven Verhey | 419343 | 12/4/2006 0:00 | |
| 2045600 | David Reader | 419386 | 11/14/2006 0:00 | |
| 2043360 | Takeshi Takashima | 419390 | 11/10/2006 0:00 | |
| 2043181 | Mahmoud Demeri | 419394 | 11/9/2006 0:00 | |
| 2031167 | Kevin Peterson | 419399 | 10/26/2006 0:00 | |
| 2042594 | Charles Monson | 419404 | 11/9/2006 0:00 | |
| 2033732 | Brent Swanick | 419539 | 10/31/2006 0:00 | |
| 2070447 | Paul Herman | 419554 | 12/7/2006 0:00 | |
| 2038589 | Graham Holloway | 419652 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033072 | Kyle Miller | 419664 | 10/30/2006 0:00 | |
| 2031080 | Paul Sandberg | 419685 | 10/26/2006 0:00 | |
| 2032362 | Kevin Phillips | 419692 | 10/30/2006 0:00 | |
| 2034192 | James Stone | 419693 | 11/1/2006 0:00 | |
| 2031807 | Jay Singh | 419752 | 10/27/2006 0:00 | |
| 2034797 | Hiawatha Norris | 419809 | 11/2/2006 0:00 | |
| 2032610 | Masaya Hagiwara | 420158 | 10/30/2006 0:00 | |
| 2042085 | Michael Welch | 420163 | 11/8/2006 0:00 | |
| 2031560 | Randolph Armstrong | 420316 | 10/27/2006 0:00 | |
| 2043908 | Alan Bennett | 420378 | 11/10/2006 0:00 | |
| 2069726 | Thomas Zeth | 420387 | 12/6/2006 0:00 | |
| 2033848 | Arne Skagen | 420388 | 10/31/2006 0:00 | |
| 2032217 | David Surette | 420390 | 10/27/2006 0:00 | |
| 2071546 | Ron Ulbrich | 420418 | 12/8/2006 0:00 | |
| 2039907 | Diane Buhrmaster | 420434 | 11/6/2006 0:00 | |
| 2069414 | Randy Lloyd | 420572 | 12/5/2006 0:00 | |
| 2078627 | Kathleen Storer | 420576 | 12/27/2006 15:22 | |
| 2069534 | Kalyan Kannan | 420578 | 12/5/2006 0:00 | |
| 2031007 | Todd Van Gordon | 420591 | 10/26/2006 0:00 | |
| 2044736 | Mitchell Martin | 420699 | 11/13/2006 0:00 | |
| 2043221 | John Moehrke | 420767 | 11/9/2006 0:00 | |
| 2050234 | Bruno Miglio | 420967 | 11/27/2006 0:00 | |
| 2043945 | Thomas Richardson | 420973 | 11/13/2006 0:00 | |
| 2033532 | Mark Mcnamee | 420995 | 10/31/2006 0:00 | |
| 2035204 | John Bickford | 420999 | 11/2/2006 0:00 | |
| 2032983 | Marti Buurkarl | 421064 | 10/30/2006 0:00 | |
| 2048490 | Michael Kesselmayer | 421099 | 11/21/2006 0:00 | |
| 2074565 | Carla Davis | 421164 | 12/15/2006 15:22 | |
| 2038615 | Victor Calise | 421336 | 11/4/2006 0:00 | |
| 2038616 | Ann Cody | 421339 | 11/4/2006 0:00 | |
| 2035215 | Betty Baker | 421353 | 11/2/2006 0:00 | |
| 2043657 | Kim Lewis | 421418 | 11/10/2006 0:00 | |
| 2042071 | Kevin Wagers | 421459 | 11/8/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033810 | Marie Durina | 421461 | 10/31/2006 0:00 | |
| 2070881 | Sherman Taylor | 421464 | 12/7/2006 0:00 | |
| 2046309 | Stephen Ho | 421465 | 11/16/2006 0:00 | |
| 2073987 | Elisa Granelli | 421474 | 12/14/2006 15:20 | |
| 2068491 | Benjamin Kiner | 421720 | 12/4/2006 0:00 | |
| 2045765 | Robert Hackworth | 421729 | 11/15/2006 0:00 | |
| 2045249 | M. Brown | 421738 | 11/14/2006 0:00 | |
| 2049928 | Monica Jimenez | 421744 | 11/27/2006 0:00 | |
| 2033945 | Robert Miller | 421745 | 10/31/2006 0:00 | |
| 2068481 | William Martin | 421791 | 12/4/2006 0:00 | |
| 2068482 | Karl Heck | 421792 | 12/4/2006 0:00 | |
| 2068488 | Paul Keefe | 421793 | 12/4/2006 0:00 | |
| 2073669 | Robert Piestrzynski | 421835 | 12/14/2006 8:05 | |
| 2032155 | David Trebisacci | 422117 | 10/27/2006 0:00 | |
| 2041788 | Betty Hempstead | 422132 | 11/8/2006 0:00 | |
| 2068487 | Matthew Shufran | 422248 | 12/4/2006 0:00 | |
| 2068503 | Jeanette Hogan | 422250 | 12/4/2006 0:00 | |
| 2068486 | Daniel DeAntonio | 422251 | 12/4/2006 0:00 | |
| 2068504 | Jeanne Treasurer | 422255 | 12/4/2006 0:00 | |
| 2072857 | Jan Dwiggins | 422256 | 12/12/2006 0:00 | |
| 2044063 | Martin Lehman | 422264 | 11/13/2006 0:00 | |
| 2038625 | William Sheridan | 422270 | 11/4/2006 0:00 | |
| 2069023 | Richards Olsen | 422304 | 12/4/2006 0:00 | |
| 2050669 | Doris Aharoni | 422389 | 11/27/2006 0:00 | |
| 2049009 | Thomas Haas | 422442 | 11/21/2006 0:00 | |
| 2043004 | David A Fry | 422718 | 11/9/2006 0:00 | |
| 2040910 | John Ingram | 422865 | 11/7/2006 0:00 | |
| 2045565 | Douglas Auckland | 422875 | 11/14/2006 0:00 | |
| 2069016 | Larry Shelton | 422904 | 12/4/2006 0:00 | |
| 2039819 | John Stieha | 422909 | 11/6/2006 0:00 | |
| 2041642 | Gabriel Lucas | 422911 | 11/7/2006 0:00 | |
| 2072525 | Rich George | 422924 | 12/12/2006 0:00 | |
| 2077632 | Alexandru Giura | 423015 | 12/22/2006 9:10 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041277 | Jeffrey Mulreed | 423058 | 11/7/2006 0:00 | |
| 2038634 | Obiora Manafa | 423067 | 11/4/2006 0:00 | |
| 2035316 | James Christenson | 423076 | 11/3/2006 0:00 | |
| 2077554 | Fred Shrimer | 423087 | 12/22/2006 9:09 | |
| 2032221 | Harold Schwartz | 423088 | 10/27/2006 0:00 | |
| 2043316 | Lionel Lemay | 423279 | 11/10/2006 0:00 | |
| 2041119 | James Fichera | 423282 | 11/7/2006 0:00 | |
| 2079347 | Bryan Byrd | 423295 | 12/29/2006 15:21 | |
| 2044943 | Jeffry Kupson | 423301 | 11/13/2006 0:00 | |
| 2042989 | John Todd | 423322 | 11/9/2006 0:00 | |
| 2038636 | Klaus Berg | 423327 | 11/4/2006 0:00 | |
| 2038637 | Robert Fuss | 423328 | 11/4/2006 0:00 | |
| 2038638 | Harald Nissler | 423329 | 11/4/2006 0:00 | |
| 2038639 | Huub Omloo | 423330 | 11/4/2006 0:00 | |
| 2038640 | Alberto Stasi | 423331 | 11/4/2006 0:00 | |
| 2038641 | Francine Frenette | 423332 | 11/4/2006 0:00 | |
| 2041770 | Frederic Stichelbaut | 423335 | 11/8/2006 0:00 | |
| 2075146 | Robert Yogus | 423336 | 12/18/2006 15:21 | |
| 2045597 | Barney Heller | 423392 | 11/14/2006 0:00 | |
| 2048549 | Sabrina O'Brien | 423401 | 11/21/2006 0:00 | |
| 2047735 | Michael Koontz | 423415 | 11/20/2006 0:00 | |
| 2032317 | Olof Jacobson | 423416 | 10/30/2006 0:00 | |
| 2043379 | Elizabeth Villeneuve | 423422 | 11/10/2006 0:00 | |
| 2032845 | Jennifer Camarda | 423427 | 10/30/2006 0:00 | |
| 2046408 | Joel Feingold | 423478 | 11/16/2006 0:00 | |
| 2070458 | Adeyemi Akangbe | 423492 | 12/7/2006 0:00 | |
| 2032939 | Klaus Groche | 423496 | 10/30/2006 0:00 | |
| 2051548 | Mike Dale | 423517 | 11/28/2006 0:00 | |
| 2043060 | Justin Schwartz | 423520 | 11/9/2006 0:00 | |
| 2034055 | Mark Zeoli | 423651 | 11/1/2006 0:00 | |
| 2031416 | Takashi Yashiki | 423708 | 10/27/2006 0:00 | |
| 2078767 | Pamela Flynn | 423709 | 12/28/2006 8:10 | |
| 2044998 | Franklyn Dippolito | 423809 | 11/13/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2049578 | Douglas Kovatch | 424020 | 11/22/2006 0:00 | |
| 2044726 | Gary Day | 424239 | 11/13/2006 0:00 | |
| 2045755 | Stephen Lord | 424271 | 11/15/2006 0:00 | |
| 2072536 | Robert Joyce | 424292 | 12/12/2006 0:00 | |
| 2030372 | Claudiu Opris | 424299 | 10/25/2006 0:00 | |
| 2035650 | Douglas Wilde | 424300 | 11/3/2006 0:00 | |
| 2034503 | Vince Palatucci | 424313 | 11/1/2006 0:00 | |
| 2071884 | Charles Thomas | 424460 | 12/11/2006 0:00 | |
| 2052302 | Michael Cederlund | 424463 | 11/29/2006 0:00 | |
| 2038657 | Imelda Ostrea | 424517 | 11/4/2006 0:00 | |
| 2038658 | Carmichae Domingo | 424591 | 11/4/2006 0:00 | |
| 2038659 | Eve Marie De Los Reyes | 424594 | 11/4/2006 0:00 | |
| 2038660 | Francisco Lingad | 424595 | 11/4/2006 0:00 | |
| 2038661 | Benjamin Alianza | 424596 | 11/4/2006 0:00 | |
| 2038662 | Nathaniel Diola | 424643 | 11/4/2006 0:00 | |
| 2048292 | Frederic Mccurdy | 424653 | 11/20/2006 0:00 | |
| 2039867 | Frederic Mccurdy | 424653 | 11/6/2006 0:00 | |
| 2038663 | Adelaida Senica | 424662 | 11/4/2006 0:00 | |
| 2038664 | Romarico Salas | 424664 | 11/4/2006 0:00 | |
| 2038665 | Emmanuel Jimenez | 424665 | 11/4/2006 0:00 | |
| 2038666 | Ria Casipe | 424669 | 11/4/2006 0:00 | |
| 2072863 | Jason Gunelson | 424725 | 12/12/2006 0:00 | |
| 2062719 | Cathy Devlin | 424751 | 12/1/2006 0:00 | |
| 2045223 | John Sigmon | 424752 | 11/14/2006 0:00 | |
| 2034507 | Stephen Smith | 424966 | 11/1/2006 0:00 | |
| 2032007 | Paul Berman, Od | 425035 | 10/27/2006 0:00 | |
| 2031950 | David Bergstrom | 425312 | 10/27/2006 0:00 | |
| 2044904 | Bobby Burks | 425314 | 11/13/2006 0:00 | |
| 2038671 | Neil Cumming | 425484 | 11/4/2006 0:00 | |
| 2031241 | Pierre Samson | 425651 | 10/26/2006 0:00 | |
| 2041339 | Bob Jarrett | 425657 | 11/7/2006 0:00 | |
| 2041938 | Craig Murray | 425752 | 11/8/2006 0:00 | |
| 2030901 | Ryan Murphy | 425787 | 10/26/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2032645 | Alexandra Fluri | 425829 | 10/30/2006 0:00 | |
| 2031998 | Jessie W Clark | 425831 | 10/27/2006 0:00 | |
| 2035331 | Wes Okamoto | 425842 | 11/3/2006 0:00 | |
| 2044049 | Simon Aubin | 425923 | 11/13/2006 0:00 | |
| 2072302 | Barbara Downer | 425929 | 12/11/2006 0:00 | |
| 2031508 | Ann Lovgren | 426043 | 10/27/2006 0:00 | |
| 2050582 | Richard Reid | 426095 | 11/27/2006 0:00 | |
| 2032772 | Joe Marks | 426108 | 10/30/2006 0:00 | |
| 2035213 | Steven Anzaroot | 426222 | 11/2/2006 0:00 | |
| 2079392 | Timothy Bell | 426223 | 12/29/2006 15:21 | |
| 2071680 | Michael Brisson | 426338 | 12/8/2006 0:00 | |
| 2032351 | Brent Hall | 426364 | 10/30/2006 0:00 | |
| 2070825 | David Selley | 426523 | 12/7/2006 0:00 | |
| 2077545 | Gregory Sottile | 426529 | 12/22/2006 9:09 | |
| 2047579 | L Jeff Bishop | 426535 | 11/20/2006 0:00 | |
| 2033339 | James Place | 426540 | 10/31/2006 0:00 | |
| 2044247 | Rudolf Leuwer | 426686 | 11/13/2006 0:00 | |
| 2038678 | Todd Allen | 426752 | 11/4/2006 0:00 | |
| 2043695 | Jonathan Gray | 426826 | 11/10/2006 0:00 | |
| 2044244 | Harold Egbert | 426832 | 11/13/2006 0:00 | |
| 2031103 | Patricia Matosky | 426834 | 10/26/2006 0:00 | |
| 2030488 | Ben Lang | 426843 | 10/25/2006 0:00 | |
| 2078562 | Kevin Sweeney | 426923 | 12/27/2006 15:22 | |
| 2032196 | Thomas Meissner | 427016 | 10/27/2006 0:00 | |
| 2048391 | Mark Erlanson | 427022 | 11/21/2006 0:00 | |
| 2041546 | John Grubb | 427029 | 11/7/2006 0:00 | |
| 2044101 | Dannie Johnson | 427205 | 11/13/2006 0:00 | |
| 2033862 | Nawal Motawi | 427215 | 10/31/2006 0:00 | |
| 2041081 | Gary Fitch | 427227 | 11/7/2006 0:00 | |
| 2039407 | Robert Thompson | 427389 | 11/6/2006 0:00 | |
| 2078165 | Steven Hafner | 427436 | 12/26/2006 12:16 | WEB.WEB.WEB |
| 2030932 | Thomas Campbell | 427469 | 10/26/2006 0:00 | |
| 2030366 | James Caskey | 427483 | 10/25/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2038686 | Tunga Gokhun | 427682 | 11/4/2006 0:00 | |
| 2034471 | Michael Fox | 427781 | 11/1/2006 0:00 | |
| 2045074 | Parker Wood | 427868 | 11/14/2006 0:00 | |
| 2078277 | Maria Heloisa Frasca | 427981 | 12/26/2006 15:21 | |
| 2072265 | Charla Janney | 427992 | 12/11/2006 0:00 | |
| 2042828 | Michael Foster | 428151 | 11/9/2006 0:00 | |
| 2039388 | Thomas Stanek | 428169 | 11/6/2006 0:00 | |
| 2027446 | Andrew Bailey | 428170 | 10/17/2006 0:00 | |
| 2035367 | Robert Mooty | 428183 | 11/3/2006 0:00 | |
| 2044770 | Caroline Hartill | 428189 | 11/13/2006 0:00 | |
| 2032910 | Justin Woelfel | 428341 | 10/30/2006 0:00 | |
| 2045851 | Larry Lewis | 428362 | 11/15/2006 0:00 | |
| 2073530 | James Oliver | 428518 | 12/13/2006 15:19 | |
| 2042190 | Charles Fischer | 428697 | 11/8/2006 0:00 | |
| 2044949 | Patrick Meyer | 428699 | 11/13/2006 0:00 | |
| 2045016 | Jim Kouns | 428856 | 11/13/2006 0:00 | |
| 2042717 | Richard Obara | 428911 | 11/9/2006 0:00 | |
| 2032146 | Harold Marcoux | 428936 | 10/27/2006 0:00 | |
| 2041320 | Peter Comley | 428953 | 11/7/2006 0:00 | |
| 2035410 | Adrian Gropper | 429075 | 11/3/2006 0:00 | |
| 2047402 | Jean Marc Surville | 429083 | 11/17/2006 0:00 | |
| 2051458 | Jorge Lacayo | 429084 | 11/28/2006 0:00 | |
| 2043076 | Kristin Mcdonald | 429089 | 11/9/2006 0:00 | |
| 2051798 | Kazuchika Iino | 429096 | 11/29/2006 0:00 | |
| 2033870 | Kimberly Chilcote | 429422 | 10/31/2006 0:00 | |
| 2031871 | Steve Jansto | 429425 | 10/27/2006 0:00 | |
| 2073399 | Annie Pathiparampi | 429430 | 12/13/2006 15:19 | |
| 2047497 | Peggy Weber | 429437 | 11/20/2006 0:00 | |
| 2079395 | Julie Stolis | 429470 | 12/29/2006 15:21 | |
| 2027735 | Diane Kruger | 429476 | 10/18/2006 0:00 | |
| 2035203 | Thomas Kelly | 429488 | 11/2/2006 0:00 | |
| 2030512 | Dietmar Posselt | 429500 | 10/25/2006 0:00 | |
| 2038708 | Rohit Khanna | 429660 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2069642 | Betty Lundquist | 429666 | 12/5/2006 0:00 | |
| 2068913 | David Zielinski | 429678 | 12/4/2006 0:00 | |
| 2075769 | Melissa Oliver Harrison | 429683 | 12/19/2006 15:18 | |
| 2032997 | Matthew Kloh | 429907 | 10/30/2006 0:00 | |
| 2028463 | Monty Benefiel | 429946 | 10/19/2006 0:00 | |
| 2045475 | Scott Mcneil | 429960 | 11/14/2006 0:00 | |
| 2034410 | Alan Rawle | 429990 | 11/1/2006 0:00 | |
| 2043769 | John Blackson | 430002 | 11/10/2006 0:00 | |
| 2032117 | Edward Patterson | 430092 | 10/27/2006 0:00 | |
| 2041216 | Paul Drennan | 430138 | 11/7/2006 0:00 | |
| 2033534 | Karen Henderson | 430169 | 10/31/2006 0:00 | |
| 2032869 | John Conour | 430174 | 10/30/2006 0:00 | |
| 2041821 | Robert Belair | 430189 | 11/8/2006 0:00 | |
| 2072282 | Jussara Tanesi | 430195 | 12/11/2006 0:00 | |
| 2051688 | Tim Drury | 430268 | 11/29/2006 0:00 | |
| 2042070 | Wolfram Schmidt | 430513 | 11/8/2006 0:00 | |
| 2038437 | Shyr-Cherng Wang | 430531 | 11/4/2006 0:00 | |
| 2074067 | Bob Folser | 430542 | 12/14/2006 15:20 | |
| 2034524 | Bill Yung | 430543 | 11/1/2006 0:00 | |
| 2043682 | Larry Ruud | 430546 | 11/10/2006 0:00 | |
| 2045799 | Donivan Shetterly | 430683 | 11/15/2006 0:00 | |
| 2047701 | Wolf Munchmeyer | 430687 | 11/20/2006 0:00 | |
| 2043544 | Patricia Crawford | 430695 | 11/10/2006 0:00 | |
| 2050984 | John Bosco | 430701 | 11/28/2006 0:00 | |
| 2047269 | Weston Schultz | 430736 | 11/17/2006 0:00 | |
| 2063005 | Lucas Hamilton | 430920 | 12/1/2006 0:00 | |
| 2041874 | Catherine Lanky | 431026 | 11/8/2006 0:00 | |
| 2047525 | Chris Barber | 431069 | 11/20/2006 0:00 | |
| 2034439 | Eric Fassett | 431078 | 11/1/2006 0:00 | |
| 2069143 | Thomas Mugan | 431108 | 12/5/2006 0:00 | |
| 2038443 | Tom Barnes | 431162 | 11/4/2006 0:00 | |
| 2038444 | Hope Nesteruk | 431164 | 11/4/2006 0:00 | |
| 2052304 | Carol Neri | 431179 | 11/29/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2035003 | Timothy Burton | 431191 | 11/2/2006 0:00 | |
| 2032763 | Keith Alexander | 431342 | 10/30/2006 0:00 | |
| 2038447 | Frank Farance | 431354 | 11/4/2006 0:00 | |
| 2031091 | Tom Rachal | 431370 | 10/26/2006 0:00 | |
| 2033500 | Kevin Stallard | 431371 | 10/31/2006 0:00 | |
| 2030958 | Charles Davis | 431426 | 10/26/2006 0:00 | |
| 2078564 | Thomas Bachman | 431436 | 12/27/2006 15:22 | |
| 2042385 | Don Bray | 431516 | 11/9/2006 0:00 | |
| 2030979 | Scott Krueger | 431572 | 10/26/2006 0:00 | |
| 2077415 | Darrin Richards | 431670 | 12/21/2006 15:19 | |
| 2048134 | Randy Cooper | 431730 | 11/20/2006 0:00 | |
| 2047833 | Luis Bustillos | 431778 | 11/20/2006 0:00 | |
| 2049956 | Erick Baziw | 431785 | 11/27/2006 0:00 | |
| 2042863 | Trevor Page | 431907 | 11/9/2006 0:00 | |
| 2071488 | Earl Sexton | 431999 | 12/8/2006 0:00 | |
| 2041398 | Jim Schinkel | 432140 | 11/7/2006 0:00 | |
| 2071173 | John Sturdevant | 432153 | 12/8/2006 0:00 | |
| 2070163 | John Hallenbeck | 432165 | 12/6/2006 0:00 | |
| 2041902 | Jali Williams | 432204 | 11/8/2006 0:00 | |
| 2030316 | Terry Brandt | 432254 | 10/25/2006 0:00 | |
| 2043820 | Richard Sibbick | 432368 | 11/10/2006 0:00 | |
| 2068498 | Tinsley Fehnel | 432484 | 12/4/2006 0:00 | |
| 2079118 | Michael Jones | 432539 | 12/29/2006 8:00 | |
| 2077783 | Joseph Curtis | 432578 | 12/26/2006 8:35 | |
| 2052637 | Paula Vance | 432662 | 11/30/2006 0:00 | |
| 2077306 | Robert Lightle | 432749 | 12/21/2006 15:19 | |
| 2042830 | Lee Wynn | 432960 | 11/9/2006 0:00 | |
| 2038757 | Carlos Rodriguez | 432990 | 11/4/2006 0:00 | |
| 2038758 | Perry Sharpless | 432991 | 11/4/2006 0:00 | |
| 2052277 | Mike Langersmith | 433019 | 11/29/2006 0:00 | |
| 2038761 | Margaret Breida | 433152 | 11/4/2006 0:00 | |
| 2074770 | Mark Murphy | 433222 | 12/18/2006 8:34 | |
| 2042570 | Timothy Zipfel | 433265 | 11/9/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2032147 | Michael Parker | 433346 | 10/27/2006 0:00 | |
| 2043211 | Gary Burcher | 433380 | 11/9/2006 0:00 | |
| 2069875 | Michael Scoby | 433389 | 12/6/2006 0:00 | |
| 2045551 | James Ingram | 433393 | 11/14/2006 0:00 | |
| 2045333 | Toby White | 433460 | 11/14/2006 0:00 | |
| 2034135 | Toby White | 433460 | 11/1/2006 0:00 | |
| 2033564 | James Ray | 433506 | 10/31/2006 0:00 | |
| 2033415 | Eli Cuelho | 433633 | 10/31/2006 0:00 | |
| 2040924 | Mark Koch | 433712 | 11/7/2006 0:00 | |
| 2038770 | Robert Hundemer | 433851 | 11/4/2006 0:00 | |
| 2038771 | Richard Mc Callion | 433852 | 11/4/2006 0:00 | |
| 2046737 | William Hamlett | 433999 | 11/16/2006 0:00 | |
| 2035389 | Ricky Basinger | 434000 | 11/3/2006 0:00 | |
| 2041912 | Bruce Bollinger | 434129 | 11/8/2006 0:00 | |
| 2032457 | George Allen | 434214 | 10/30/2006 0:00 | |
| 2074843 | David Morris | 434225 | 12/18/2006 8:45 | |
| 2071156 | Marla Dalton | 434255 | 12/8/2006 0:00 | |
| 2034337 | Christine Powell | 434415 | 11/1/2006 0:00 | |
| 2078603 | Kenny Roman Ms H 201 | 434416 | 12/27/2006 15:22 | |
| 2034357 | Terri Ellinger | 434417 | 11/1/2006 0:00 | |
| 2047200 | David Vickers | 434501 | 11/17/2006 0:00 | |
| 2062869 | Dennis Bachelder | 434546 | 12/1/2006 0:00 | |
| 2038792 | Margaret Yeo | 434592 | 11/4/2006 0:00 | |
| 2046350 | Thanos Tsiolis | 434644 | 11/16/2006 0:00 | |
| 2042918 | Stacey Mckinney | 434703 | 11/9/2006 0:00 | |
| 2051459 | Godwin Amekuedi | 434723 | 11/28/2006 0:00 | |
| 2038801 | Hoang Lam | 434886 | 11/4/2006 0:00 | |
| 2038802 | Doan Tran Cuong | 434889 | 11/4/2006 0:00 | |
| 2038803 | Nguyen Le Thi | 434891 | 11/4/2006 0:00 | |
| 2038804 | Pham Ngoc Hanh | 434892 | 11/4/2006 0:00 | |
| 2038805 | Chu Hanh Phuc | 434894 | 11/4/2006 0:00 | |
| 2049897 | Charles Reger | 434953 | 11/27/2006 0:00 | |
| 2041225 | Michael Smith | 435001 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2032154 | Charles Barlow | 435038 | 10/27/2006 0:00 | |
| 2038810 | Goran Tesanovic | 435111 | 11/4/2006 0:00 | |
| 2041074 | James Kohlbach | 435171 | 11/7/2006 0:00 | |
| 2034406 | Hansjoerg Nitz | 435246 | 11/1/2006 0:00 | |
| 2043443 | John Schweighardt | 435371 | 11/10/2006 0:00 | |
| 2041338 | Kelly Luckett | 435398 | 11/7/2006 0:00 | |
| 2035307 | Michael Ling | 435420 | 11/3/2006 0:00 | |
| 2033174 | Jerry Wever | 435424 | 10/30/2006 0:00 | |
| 2045048 | Kathleen Firlik | 435513 | 11/14/2006 0:00 | |
| 2070380 | Stephen Jamison | 435589 | 12/7/2006 0:00 | |
| 2043493 | Dale Arter | 435823 | 11/10/2006 0:00 | |
| 2031638 | Dale Arter | 435823 | 10/27/2006 0:00 | |
| 2046101 | Carol Hawkins | 435872 | 11/15/2006 0:00 | |
| 2033085 | Lucian Maxim | 435916 | 10/30/2006 0:00 | |
| 2050154 | Mark Jansen | 435943 | 11/27/2006 0:00 | |
| 2032106 | Chinh Pham | 436048 | 10/27/2006 0:00 | |
| 2043790 | Lynn Bergeson | 436050 | 11/10/2006 0:00 | |
| 2076364 | Ronald Emmons | 436094 | 12/20/2006 8:25 | |
| 2031453 | Sarmen Bagumyan | 436097 | 10/27/2006 0:00 | |
| 2042885 | Nicholas Menonna | 436178 | 11/9/2006 0:00 | |
| 2038832 | Jaime Restrepo | 436238 | 11/4/2006 0:00 | |
| 2034655 | Dimitrios Xirouchakis | 436264 | 11/2/2006 0:00 | |
| 2079141 | Gregory Brubaker | 436353 | 12/29/2006 8:00 | |
| 2079139 | Gregory Brubaker | 436353 | 12/29/2006 8:00 | |
| 2073709 | Richard Edwards | 436394 | 12/14/2006 8:05 | |
| 2042834 | Randy Urness | 436408 | 11/9/2006 0:00 | |
| 2069742 | Genevieve Marchand | 436431 | 12/6/2006 0:00 | |
| 2043512 | Kathryn Louis | 436434 | 11/10/2006 0:00 | |
| 2074055 | Donald Shane | 436435 | 12/14/2006 15:20 | |
| 2045243 | Thomas Wilson | 436532 | 11/14/2006 0:00 | |
| 2033015 | Carsten Bierans | 436585 | 10/30/2006 0:00 | |
| 2032205 | Tony Zatkulak | 436609 | 10/27/2006 0:00 | |
| 2039852 | Kristen Freeman | 436629 | 11/6/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2032396 | Douglas Fowler | 436701 | 10/30/2006 0:00 | |
| 2046356 | Barry Guinn | 436706 | 11/16/2006 0:00 | |
| 2038842 | Shyng Jin Chyr | 436880 | 11/4/2006 0:00 | |
| 2038841 | Tai Hung Yeh | 436881 | 11/4/2006 0:00 | |
| 2038843 | Wang Shyh Wei | 436882 | 11/4/2006 0:00 | |
| 2038844 | Lin Chin Der | 436883 | 11/4/2006 0:00 | |
| 2032307 | William Schmidt | 436967 | 10/30/2006 0:00 | |
| 2077740 | Ryan Dunning | 437069 | 12/26/2006 8:35 | |
| 2034447 | Erin Batig | 437117 | 11/1/2006 0:00 | |
| 2050078 | Christoph Mclean | 437425 | 11/27/2006 0:00 | |
| 2047827 | Todd Nelson | 437511 | 11/20/2006 0:00 | |
| 2041324 | Dusty Penn | 437514 | 11/7/2006 0:00 | |
| 2078980 | Matthias Weingart | 437519 | 12/28/2006 15:21 | |
| 2030670 | Han Pik | 437547 | 10/26/2006 0:00 | |
| 2033265 | Manuel Ramos | 437549 | 10/30/2006 0:00 | |
| 2047508 | Robert Finken | 437585 | 11/20/2006 0:00 | |
| 2039430 | Simon Foo | 437590 | 11/6/2006 0:00 | |
| 2030806 | Chris Whittington | 437630 | 10/26/2006 0:00 | |
| 2030969 | Will Peart | 437663 | 10/26/2006 0:00 | |
| 2052366 | Thomas Prevost | 437674 | 11/29/2006 0:00 | |
| 2033711 | Frank Meyer | 437687 | 10/31/2006 0:00 | |
| 2051758 | Jeff Flowers | 437718 | 11/29/2006 0:00 | |
| 2049970 | Darrel Henderson | 437728 | 11/27/2006 0:00 | |
| 2052355 | Stephen Baldwin | 437781 | 11/29/2006 0:00 | |
| 2041497 | Daryll Patterson | 437813 | 11/7/2006 0:00 | |
| 2079345 | William Wolfe | 437840 | 12/29/2006 15:21 | |
| 2042109 | Diane Rutherford | 437901 | 11/8/2006 0:00 | |
| 2038881 | David Cobb | 437978 | 11/4/2006 0:00 | |
| 2031106 | Ryan Tracy | 438015 | 10/26/2006 0:00 | |
| 2047207 | Michael Heimann | 438100 | 11/17/2006 0:00 | |
| 2043656 | Robert Walker | 438101 | 11/10/2006 0:00 | |
| 2045327 | Gary Knight | 438162 | 11/14/2006 0:00 | |
| 2031224 | Gary Knight | 438162 | 10/26/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030647 | James Stewart | 438194 | 10/26/2006 0:00 | |
| 2039891 | Detlef Schmechel | 438221 | 11/6/2006 0:00 | |
| 2050989 | Andrew Cutz | 438303 | 11/28/2006 0:00 | |
| 2052395 | Andre Lefrancois | 438335 | 11/29/2006 0:00 | |
| 2031816 | Garry Rickard | 438337 | 10/27/2006 0:00 | |
| 2042299 | Joanne Funyak | 438838 | 11/8/2006 0:00 | |
| 2033573 | Paul Cusack | 438910 | 10/31/2006 0:00 | |
| 2047850 | Jirina Orrico | 438978 | 11/20/2006 0:00 | |
| 2033226 | Alan Fleischer | 438989 | 10/30/2006 0:00 | |
| 2033408 | Vickie Crenshaw | 439040 | 10/31/2006 0:00 | |
| 2033855 | Jason Lee | 439096 | 10/31/2006 0:00 | |
| 2048893 | Stephen Winslow | 439136 | 11/21/2006 0:00 | |
| 2032014 | Rex Brandt | 439250 | 10/27/2006 0:00 | |
| 2034351 | Girish Malhotra | 439302 | 11/1/2006 0:00 | |
| 2034637 | Foo Nang Leong | 439333 | 11/2/2006 0:00 | |
| 2076226 | Yasutaka Kawaguchi | 439342 | 12/20/2006 8:25 | |
| 2042257 | Charles Arnold | 439382 | 11/8/2006 0:00 | |
| 2048230 | Jason Sells | 439431 | 11/20/2006 0:00 | |
| 2062911 | Dale Tempco | 439447 | 12/1/2006 0:00 | |
| 2076694 | Victor De Jesus | 439452 | 12/20/2006 15:33 | |
| 2041098 | Donald Cesarone | 439601 | 11/7/2006 0:00 | |
| 2038918 | Duan Baotong | 439657 | 11/4/2006 0:00 | |
| 2038921 | Chuck Herrington | 439760 | 11/4/2006 0:00 | |
| 2038922 | Paul Carpenter | 439761 | 11/4/2006 0:00 | |
| 2038923 | Andras Vladar | 439762 | 11/4/2006 0:00 | |
| 2045446 | C. Milton Hutchinson | 439780 | 11/14/2006 0:00 | |
| 2030436 | Robert Stanfield | 439801 | 10/25/2006 0:00 | |
| 2041744 | Yeow Hwee Chan | 439812 | 11/8/2006 0:00 | |
| 2043986 | Thomas Morey | 439867 | 11/13/2006 0:00 | |
| 2050687 | Jeffrey Osburn | 439874 | 11/27/2006 0:00 | |
| 2030493 | Barry Conlon | 440074 | 10/25/2006 0:00 | |
| 2033235 | Myron Feldman | 440301 | 10/30/2006 0:00 | |
| 2041662 | John Zlockie | 440343 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2052293 | Robert Hardison | 440377 | 11/29/2006 0:00 | |
| 2049147 | Jim Kinscher | 440425 | 11/22/2006 0:00 | |
| 2030976 | William Collins | 440439 | 10/26/2006 0:00 | |
| 2048932 | Russell Johnston | 440468 | 11/21/2006 0:00 | |
| 2071932 | Robert Cryderman | 440821 | 12/11/2006 0:00 | |
| 2043888 | Leonard Meador | 440857 | 11/10/2006 0:00 | |
| 2032803 | Leonard Meador | 440857 | 10/30/2006 0:00 | |
| 2045758 | Fred Faridazar | 440867 | 11/15/2006 0:00 | |
| 2033551 | Aaron Case | 440922 | 10/31/2006 0:00 | |
| 2041517 | Eileen Dutton | 440929 | 11/7/2006 0:00 | |
| 2048913 | Celine Pearson | 440980 | 11/21/2006 0:00 | |
| 2071666 | Agron Gjinolli | 441088 | 12/8/2006 0:00 | |
| 2042992 | Thomas Tillotson | 441172 | 11/9/2006 0:00 | |
| 2043313 | Christine Peterson | 441326 | 11/10/2006 0:00 | |
| 2041498 | Corrie Wells | 441423 | 11/7/2006 0:00 | |
| 2068889 | Sohini Patel | 441451 | 12/4/2006 0:00 | |
| 2043095 | Payam Fallah | 441699 | 11/9/2006 0:00 | |
| 2046102 | Adrian Carter | 441790 | 11/15/2006 0:00 | |
| 2043144 | Brian Schumann | 441843 | 11/9/2006 0:00 | |
| 2041088 | Christian Kunkel | 441852 | 11/7/2006 0:00 | |
| 2038958 | Jeffrey Beaman | 441912 | 11/4/2006 0:00 | |
| 2031221 | Garry Yamashita | 442073 | 10/26/2006 0:00 | |
| 2033139 | Ladson Fraser | 442122 | 10/30/2006 0:00 | |
| 2030504 | Daniel Murray | 442126 | 10/25/2006 0:00 | |
| 2033291 | Nassreen Olang | 442143 | 10/30/2006 0:00 | |
| 2070240 | Jim Sackett | 442156 | 12/6/2006 0:00 | |
| 2032546 | Bart Hinten | 442166 | 10/30/2006 0:00 | |
| 2031268 | Brian Brady | 442174 | 10/26/2006 0:00 | |
| 2073409 | Kristin Morgan | 442222 | 12/13/2006 15:19 | |
| 2039374 | Thomas Venator | 442313 | 11/6/2006 0:00 | |
| 2038966 | Khaled Masri | 442324 | 11/4/2006 0:00 | |
| 2042903 | Virginia Sullivan | 442692 | 11/9/2006 0:00 | |
| 2050695 | Christian Wolf | 442693 | 11/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033981 | Sylvie Alteirac | 442896 | 10/31/2006 0:00 | |
| 2035160 | Stanley Dunn | 442957 | 11/2/2006 0:00 | |
| 2043787 | Martin Schwarz | 443044 | 11/10/2006 0:00 | |
| 2044212 | Sheila Daly | 443133 | 11/13/2006 0:00 | |
| 2044198 | Mark Cooper | 443206 | 11/13/2006 0:00 | |
| 2041458 | William Webster | 443220 | 11/7/2006 0:00 | |
| 2030978 | Omer Zeyrek | 443238 | 10/26/2006 0:00 | |
| 2033353 | Alexander Turner | 443518 | 10/31/2006 0:00 | |
| 2035180 | Buzz Pierce | 443568 | 11/2/2006 0:00 | |
| 2072461 | Charles Mcdaniels | 443576 | 12/12/2006 0:00 | |
| 2045240 | Daniel Wienecke | 443614 | 11/14/2006 0:00 | |
| 2042738 | Robert Mcclure | 443653 | 11/9/2006 0:00 | |
| 2079198 | Carol Chambers | 443687 | 12/29/2006 8:00 | |
| 2041785 | Brent Wilson | 443740 | 11/8/2006 0:00 | |
| 2045120 | Julie Pier | 443752 | 11/14/2006 0:00 | |
| 2031481 | Katrina Cornish | 443784 | 10/27/2006 0:00 | |
| 2031451 | Stephen Payne | 443853 | 10/27/2006 0:00 | |
| 2031317 | Tony Burgmeier | 443890 | 10/26/2006 0:00 | |
| 2077540 | Mary Dane-Greenhow | 443921 | 12/22/2006 9:09 | |
| 2045019 | Ron Rado | 444144 | 11/13/2006 0:00 | |
| 2042302 | Gerd Langenbucher | 444271 | 11/8/2006 0:00 | |
| 2040882 | Brad Rump | 444283 | 11/7/2006 0:00 | |
| 2043093 | Steven Chapman | 444405 | 11/9/2006 0:00 | |
| 2028107 | Julien Brosse | 444479 | 10/18/2006 0:00 | |
| 2033722 | Linda McGowan | 444480 | 10/31/2006 0:00 | |
| 2033731 | Boris Muravin | 444553 | 10/31/2006 0:00 | |
| 2031891 | Etienne Finet | 444597 | 10/27/2006 0:00 | |
| 2038999 | Mesfin Teklehaimanot | 444624 | 11/4/2006 0:00 | |
| 2031839 | James Meehan | 444888 | 10/27/2006 0:00 | |
| 2045089 | Simon Chooi | 444933 | 11/14/2006 0:00 | |
| 2041738 | Jose Luis Navarrete Silva | 445000 | 11/8/2006 0:00 | |
| 2038715 | Michelle Reinen | 445080 | 11/4/2006 0:00 | |
| 2042859 | Michael Schousboe | 445122 | 11/9/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2032942 | Mingjian Zhao | 445146 | 10/30/2006 0:00 | |
| 2033579 | Peter Ulen | 445328 | 10/31/2006 0:00 | |
| 2047394 | Daniel Davies | 445428 | 11/17/2006 0:00 | |
| 2047390 | Jeff Brown | 445433 | 11/17/2006 0:00 | |
| 2042706 | Evangelos Spyrou | 445520 | 11/9/2006 0:00 | |
| 2047396 | Thayer Brown | 445553 | 11/17/2006 0:00 | |
| 2035054 | Bill Brodbeck | 445644 | 11/2/2006 0:00 | |
| 2043492 | Jerry Morris | 445709 | 11/10/2006 0:00 | |
| 2041851 | Ben Bogner | 445800 | 11/8/2006 0:00 | |
| 2030553 | Daniel Winkle | 445818 | 10/25/2006 0:00 | |
| 2033823 | Paul Hackley | 445832 | 10/31/2006 0:00 | |
| 2035520 | Kevin Olah | 445833 | 11/3/2006 0:00 | |
| 2041195 | Robert Siegerdt | 445840 | 11/7/2006 0:00 | |
| 2069139 | Angela Thompson | 445846 | 12/5/2006 0:00 | |
| 2033046 | Doug Rhodes | 445847 | 10/30/2006 0:00 | |
| 2048489 | Dan Smading | 445893 | 11/21/2006 0:00 | |
| 2038725 | Nelson Sanchez | 445919 | 11/4/2006 0:00 | |
| 2048895 | Ronald Panunto | 445962 | 11/21/2006 0:00 | |
| 2038730 | Jeffrey Rapol | 446336 | 11/4/2006 0:00 | |
| 2031627 | David Weber | 446373 | 10/27/2006 0:00 | |
| 2043777 | Timothy McFarland | 446442 | 11/10/2006 0:00 | |
| 2048551 | Sherrod Kyle | 446475 | 11/21/2006 0:00 | |
| 2030400 | Charles Jourdain | 446502 | 10/25/2006 0:00 | |
| 2068528 | Sudhakar Bonde | 446527 | 12/4/2006 0:00 | |
| 2039459 | Thomas Lazicki, Sr. | 446554 | 11/6/2006 0:00 | |
| 2042380 | Edward Oswecki | 446664 | 11/9/2006 0:00 | |
| 2035492 | Christian Castanien | 446762 | 11/3/2006 0:00 | |
| 2033544 | Charles Moore | 446813 | 10/31/2006 0:00 | |
| 2043827 | Michael Payne | 446814 | 11/10/2006 0:00 | |
| 2051467 | Jun Dong | 446850 | 11/28/2006 0:00 | |
| 2071847 | Mohammad Kandeel | 446874 | 12/11/2006 0:00 | |
| 2072842 | Peter Hughes | 446908 | 12/12/2006 0:00 | |
| 2050180 | John Wennstrom | 447238 | 11/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2042234 | Joan Dimartino | 447416 | 11/8/2006 0:00 | |
| 2042908 | Siying Chen | 447446 | 11/9/2006 0:00 | |
| 2043182 | Julie Ambrose | 447504 | 11/9/2006 0:00 | |
| 2075217 | Andrea Ciminello | 447530 | 12/18/2006 15:22 | |
| 2041834 | Patti Cusatis | 447552 | 11/8/2006 0:00 | |
| 2073484 | Michael Urahn | 447598 | 12/13/2006 15:19 | |
| 2040748 | Wally Shank | 447626 | 11/7/2006 0:00 | |
| 2034009 | Gregory Lyons | 447699 | 10/31/2006 0:00 | |
| 2030455 | Christoph Hadley | 447709 | 10/25/2006 0:00 | |
| 2031825 | Thomas Culp | 447756 | 10/27/2006 0:00 | |
| 2070813 | Scott Manning | 447781 | 12/7/2006 0:00 | |
| 2035614 | Gordon Oppenheimer | 447802 | 11/3/2006 0:00 | |
| 2032859 | James Gilchrist | 447818 | 10/30/2006 0:00 | |
| 2034625 | Duncan Low | 447827 | 11/2/2006 0:00 | |
| 2047516 | Nina Tarley | 447950 | 11/20/2006 0:00 | |
| 2070839 | John Parker | 448032 | 12/7/2006 0:00 | |
| 2069617 | Christopher Johnson | 448044 | 12/5/2006 0:00 | |
| 2032429 | Dennis Houlsby | 448084 | 10/30/2006 0:00 | |
| 2068391 | Stan Seelig | 448195 | 12/4/2006 0:00 | |
| 2035120 | Richard Bahner | 448201 | 11/2/2006 0:00 | |
| 2035536 | Howard Jess | 448387 | 11/3/2006 0:00 | |
| 2043808 | Fawn Uhl | 448481 | 11/10/2006 0:00 | |
| 2041176 | Giuseppe Marzano | 448559 | 11/7/2006 0:00 | |
| 2042057 | John Bruhn | 448649 | 11/8/2006 0:00 | |
| 2070912 | Kevin Oberembt | 448687 | 12/7/2006 0:00 | |
| 2051678 | Elizabeth Balaban | 448988 | 11/29/2006 0:00 | |
| 2045507 | Aaron Wilcox | 449067 | 11/14/2006 0:00 | |
| 2069057 | Joseph Church | 449093 | 12/4/2006 0:00 | |
| 2031436 | Robert Stevenson | 449183 | 10/27/2006 0:00 | |
| 2040934 | Elizabeth Pileggi | 449309 | 11/7/2006 0:00 | |
| 2043280 | Porter Leslie | 449313 | 11/10/2006 0:00 | |
| 2039032 | Azmi Idris | 449387 | 11/4/2006 0:00 | |
| 2039746 | Gerald Marsters | 449392 | 11/6/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2077771 | Leonard Thibodeau | 449445 | 12/26/2006 8:35 | |
| 2031335 | Thomas Meiser | 449630 | 10/26/2006 0:00 | |
| 2047349 | Charles Brown | 449805 | 11/17/2006 0:00 | |
| 2039478 | Tim Corrigan | 449876 | 11/6/2006 0:00 | |
| 2039479 | Paul Novosel | 449878 | 11/6/2006 0:00 | |
| 2039483 | Cole Fitzwilliam | 449880 | 11/6/2006 0:00 | |
| 2046078 | Lee Canning | 449916 | 11/15/2006 0:00 | |
| 2072500 | David Quimby | 449931 | 12/12/2006 0:00 | |
| 2032970 | Michael Long | 449935 | 10/30/2006 0:00 | |
| 2076688 | Thomas Yorty | 449941 | 12/20/2006 15:33 | |
| 2029018 | Darren Wilson | 449954 | 10/20/2006 0:00 | |
| 2079189 | Michael Kiernan | 449965 | 12/29/2006 8:00 | |
| 2045555 | Bill Haskell | 449967 | 11/14/2006 0:00 | |
| 2050199 | Brian Epstein | 450173 | 11/27/2006 0:00 | |
| 2042592 | Sue Powell | 450224 | 11/9/2006 0:00 | |
| 2034102 | Frederick Klaessig | 450256 | 11/1/2006 0:00 | |
| 2045633 | Keith Swain | 450264 | 11/14/2006 0:00 | |
| 2034058 | James Blanco | 450341 | 11/1/2006 0:00 | |
| 2042847 | Lawrence Nyberg | 450510 | 11/9/2006 0:00 | |
| 2045092 | Joseph Lynn | 450684 | 11/14/2006 0:00 | |
| 2044281 | Karl Koehler | 450757 | 11/13/2006 0:00 | |
| 2034527 | Leroy Dobson | 450811 | 11/1/2006 0:00 | |
| 2045196 | Wuhong Li | 450829 | 11/14/2006 0:00 | |
| 2031089 | Steve Roe | 450872 | 10/26/2006 0:00 | |
| 2043471 | Tammy Klein | 450905 | 11/10/2006 0:00 | |
| 2030589 | David Gibbs | 451113 | 10/25/2006 0:00 | |
| 2039071 | Amir Hanna | 451143 | 11/4/2006 0:00 | |
| 2039070 | Massimili Avalle | 451144 | 11/4/2006 0:00 | |
| 2074735 | Francois Granger | 451207 | 12/18/2006 8:34 | |
| 2032797 | Kejin Wang | 451287 | 10/30/2006 0:00 | |
| 2045193 | George Chang | 451322 | 11/14/2006 0:00 | |
| 2031202 | Thomas Laubenthal | 451379 | 10/26/2006 0:00 | |
| 2062969 | James Barker | 451427 | 12/1/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033953 | Thomas Warman | 451465 | 10/31/2006 0:00 | |
| 2039076 | Lyn Dearling | 451480 | 11/4/2006 0:00 | |
| 2039077 | Colin Irwin | 451481 | 11/4/2006 0:00 | |
| 2039078 | Edward Harrigan | 451492 | 11/4/2006 0:00 | |
| 2044047 | John Milner | 451539 | 11/13/2006 0:00 | |
| 2033158 | Kevin Bowen | 451753 | 10/30/2006 0:00 | |
| 2032569 | Robert Stark | 451790 | 10/30/2006 0:00 | |
| 2043045 | Kenneth Kueny | 451843 | 11/9/2006 0:00 | |
| 2039088 | Yongfang Zhang | 451946 | 11/4/2006 0:00 | |
| 2039087 | Xiaohu Wang | 451948 | 11/4/2006 0:00 | |
| 2039089 | Hongbin Zhu | 451950 | 11/4/2006 0:00 | |
| 2039090 | Hong Zhou | 451951 | 11/4/2006 0:00 | |
| 2039091 | Feixue Li | 451952 | 11/4/2006 0:00 | |
| 2039092 | Yuhua Zhu | 451953 | 11/4/2006 0:00 | |
| 2039093 | Lijuan Yang | 451956 | 11/4/2006 0:00 | |
| 2039094 | Lixin Ge | 451958 | 11/4/2006 0:00 | |
| 2039922 | William Hendricks | 451992 | 11/6/2006 0:00 | |
| 2039098 | Xianghong Wang | 452011 | 11/4/2006 0:00 | |
| 2039097 | Weirong Li | 452012 | 11/4/2006 0:00 | |
| 2039099 | Jianxin Jia | 452013 | 11/4/2006 0:00 | |
| 2039100 | Youxin Xing | 452014 | 11/4/2006 0:00 | |
| 2039102 | Yufei Jin | 452015 | 11/4/2006 0:00 | |
| 2039101 | Yafei Chen | 452016 | 11/4/2006 0:00 | |
| 2039103 | Ling Lin | 452017 | 11/4/2006 0:00 | |
| 2039104 | Xin Zhang | 452019 | 11/4/2006 0:00 | |
| 2039105 | Mei Liu | 452020 | 11/4/2006 0:00 | |
| 2039106 | Guogang Li | 452021 | 11/4/2006 0:00 | |
| 2039107 | Wei Gao | 452022 | 11/4/2006 0:00 | |
| 2039108 | Li Wang | 452023 | 11/4/2006 0:00 | |
| 2039109 | Peirong Yan | 452024 | 11/4/2006 0:00 | |
| 2039111 | Wang Chao | 452025 | 11/4/2006 0:00 | |
| 2039110 | Yanyuan Song | 452027 | 11/4/2006 0:00 | |
| 2039112 | Tongbo Sui | 452028 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2039113 | Jianbin Huang | 452029 | 11/4/2006 0:00 | |
| 2039114 | Feida Xi | 452031 | 11/4/2006 0:00 | |
| 2039115 | Hui Xiao | 452032 | 11/4/2006 0:00 | |
| 2039116 | Shuhai Wang | 452033 | 11/4/2006 0:00 | |
| 2039117 | Youhong Liu | 452034 | 11/4/2006 0:00 | |
| 2039118 | Gang Cheng | 452036 | 11/4/2006 0:00 | |
| 2039119 | Tong Chen | 452038 | 11/4/2006 0:00 | |
| 2039120 | Zhiyuan Zhu | 452040 | 11/4/2006 0:00 | |
| 2039121 | Suhua Ding | 452041 | 11/4/2006 0:00 | |
| 2039122 | Taojing Xue | 452042 | 11/4/2006 0:00 | |
| 2073777 | Alexandre Silva | 452051 | 12/14/2006 8:05 | |
| 2031177 | Wallace Foster | 452281 | 10/26/2006 0:00 | |
| 2031860 | Steven King | 452357 | 10/27/2006 0:00 | |
| 2052599 | Injun Song | 452537 | 11/30/2006 0:00 | |
| 2033906 | Kurt Zintner | 452709 | 10/31/2006 0:00 | |
| 2031884 | Peter Zeh | 452867 | 10/27/2006 0:00 | |
| 2041941 | Craig Lawson | 452892 | 11/8/2006 0:00 | |
| 2033321 | Meir Bar-Tal | 453009 | 10/31/2006 0:00 | |
| 2053051 | Gary Colar | 453013 | 11/30/2006 0:00 | |
| 2033020 | Lorenzo Gutierrez | 453095 | 10/30/2006 0:00 | |
| 2047205 | Clint Hines | 453123 | 11/17/2006 0:00 | |
| 2031621 | Steven Leffler | 453159 | 10/27/2006 0:00 | |
| 2047796 | Steven Brown | 453220 | 11/20/2006 0:00 | |
| 2030492 | Linda Crumpler | 453243 | 10/25/2006 0:00 | |
| 2048427 | Lorraine Faccenda | 453519 | 11/21/2006 0:00 | |
| 2041766 | Remo Van Der Wilt | 453597 | 11/8/2006 0:00 | |
| 2044202 | Anastasia Micheals | 453631 | 11/13/2006 0:00 | |
| 2042339 | David Seiler | 453847 | 11/8/2006 0:00 | |
| 2046292 | Ilan Duvdevani | 453895 | 11/16/2006 0:00 | |
| 2043147 | Richard Twarowski | 453912 | 11/9/2006 0:00 | |
| 2045178 | Hugh Martin | 453945 | 11/14/2006 0:00 | |
| 2041647 | Glenn Thamer | 454034 | 11/7/2006 0:00 | |
| 2031637 | Phil Mayfield | 454040 | 10/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2031092 | Tom Sherman | 454275 | 10/26/2006 0:00 | |
| 2039174 | Mazen Abu Sharia | 454423 | 11/4/2006 0:00 | |
| 2044050 | Anthony Tipton | 454623 | 11/13/2006 0:00 | |
| 2038046 | Herrera Mazariegos | 454729 | 11/4/2006 0:00 | |
| 2077860 | Carl Labbe | 454921 | 12/26/2006 8:45 | |
| 2032810 | Tina Kuncaitis | 454987 | 10/30/2006 0:00 | |
| 2042455 | Jacqueline Daley | 454990 | 11/9/2006 0:00 | |
| 2032360 | Richard Stockand | 455017 | 10/30/2006 0:00 | |
| 2043450 | John Walker | 455157 | 11/10/2006 0:00 | |
| 2033222 | G Michael Starks | 455199 | 10/30/2006 0:00 | |
| 2037309 | Dorothy Mulenga | 455298 | 11/4/2006 0:00 | |
| 2037310 | Kwenga Sichilongo | 455299 | 11/4/2006 0:00 | |
| 2037311 | Phillimon N'Gandwe | 455301 | 11/4/2006 0:00 | |
| 2037312 | Muvwanga Munyati | 455302 | 11/4/2006 0:00 | |
| 2037313 | Suresh Datta | 455304 | 11/4/2006 0:00 | |
| 2042236 | Konstanti Komnitsas | 455514 | 11/8/2006 0:00 | |
| 2031225 | Chris Kasprzak | 455572 | 10/26/2006 0:00 | |
| 2048238 | Mark Goodman | 455621 | 11/20/2006 0:00 | |
| 2030788 | Carl Granger | 455764 | 10/26/2006 0:00 | |
| 2032616 | Guy Anderson | 455768 | 10/30/2006 0:00 | |
| 2032126 | Jim Polarine | 455814 | 10/27/2006 0:00 | |
| 2034202 | Rick Hiller | 455884 | 11/1/2006 0:00 | |
| 2032563 | Roger Campanelli | 455960 | 10/30/2006 0:00 | |
| 2030808 | Claudio Giori | 455982 | 10/26/2006 0:00 | |
| 2043466 | Steve Barnes | 456061 | 11/10/2006 0:00 | |
| 2037231 | Felix Mwangala | 456100 | 11/4/2006 0:00 | |
| 2029593 | Thomas Jebens | 456124 | 10/23/2006 0:00 | |
| 2031918 | Graham Roberts | 456379 | 10/27/2006 0:00 | |
| 2042959 | Volkmar Neubert | 456513 | 11/9/2006 0:00 | |
| 2071820 | Joe Johnson | 456617 | 12/11/2006 0:00 | |
| 2031155 | Steve Grover | 456939 | 10/26/2006 0:00 | |
| 2071417 | Lori Law | 456974 | 12/8/2006 14:06 | MEM.MEM.FAX |
| 2071411 | Eric Fuller | 456975 | 12/8/2006 14:01 | MEM.MEM.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2044180 | Ravi Ranjan | 457000 | 11/13/2006 0:00 | |
| 2042772 | Kejian Huang | 457152 | 11/9/2006 0:00 | |
| 2070224 | Joe Esposito | 457280 | 12/6/2006 0:00 | |
| 2030554 | Annette Hrvatin | 457304 | 10/25/2006 0:00 | |
| 2049008 | Gary Pritt | 457357 | 11/21/2006 0:00 | |
| 2041832 | Diane Mundt | 457449 | 11/8/2006 0:00 | |
| 2077813 | Vito Parisi | 457488 | 12/26/2006 8:35 | |
| 2031213 | Chris Gregg | 457504 | 10/26/2006 0:00 | |
| 2046061 | Gregg Nicoll | 457527 | 11/15/2006 0:00 | |
| 2068520 | Lawrence Losciale | 457542 | 12/4/2006 0:00 | |
| 2049796 | Ross Mccluney | 457544 | 11/27/2006 0:00 | |
| 2027379 | Joan McKinney | 457585 | 10/17/2006 0:00 | |
| 2037955 | Haijun Wang | 457677 | 11/4/2006 0:00 | |
| 2045999 | Marshal Hughes | 457702 | 11/15/2006 0:00 | |
| 2042377 | Kelly Golda | 457809 | 11/9/2006 0:00 | |
| 2033329 | Jari-Jukka Asikainen | 457844 | 10/31/2006 0:00 | |
| 2045190 | Christoph Soderman | 458083 | 11/14/2006 0:00 | |
| 2043951 | Stanley Tsai | 458194 | 11/13/2006 0:00 | |
| 2078741 | Maung Tun | 458244 | 12/28/2006 8:10 | |
| 2032778 | Leonarda Kouwenhoven | 458406 | 10/30/2006 0:00 | |
| 2031073 | Timothy White | 458452 | 10/26/2006 0:00 | |
| 2032017 | Jeffrey Dormish | 458476 | 10/27/2006 0:00 | |
| 2035283 | Bruce Davis | 458479 | 11/3/2006 0:00 | |
| 2049925 | Shay Marin | 458533 | 11/27/2006 0:00 | |
| 2045511 | Susan Bouzane | 458626 | 11/14/2006 0:00 | |
| 2046703 | Herman Borchers | 458765 | 11/16/2006 0:00 | |
| 2050706 | Bart Croonenborghs | 458788 | 11/27/2006 0:00 | |
| 2033010 | Carl Baker | 458881 | 10/30/2006 0:00 | |
| 2041447 | Deborah Shreve | 458938 | 11/7/2006 0:00 | |
| 2033950 | Dennis Redding | 459037 | 10/31/2006 0:00 | |
| 2031841 | Helen Zeng | 459100 | 10/27/2006 0:00 | |
| 2033496 | Thomas Kelly | 459111 | 10/31/2006 0:00 | |
| 2052326 | Warren Jervis | 459215 | 11/29/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|-----------|--------------|-------------|
| 2043947 | Jeff Sprague | 459250 | 11/13/2006 0:00 | |
| 2039760 | Harry Lam | 459257 | 11/6/2006 0:00 | |
| 2069561 | Eric Auman | 459291 | 12/5/2006 0:00 | |
| 2037157 | Andrea Johnson | 459315 | 11/4/2006 0:00 | |
| 2037158 | Carriann Kuryla | 459316 | 11/4/2006 0:00 | |
| 2037156 | Jack Chipili | 459342 | 11/4/2006 0:00 | |
| 2032647 | Derek Stuart | 459467 | 10/30/2006 0:00 | |
| 2041846 | James Brown | 459504 | 11/8/2006 0:00 | |
| 2041845 | James Brown | 459504 | 11/8/2006 0:00 | |
| 2042951 | Lawrence Ireland | 459584 | 11/9/2006 0:00 | |
| 2032385 | Nicholas Peneff | 459588 | 10/30/2006 0:00 | |
| 2043308 | Tony Wilkinson | 459706 | 11/10/2006 0:00 | |
| 2037145 | Esther Esquivel | 459769 | 11/4/2006 0:00 | |
| 2034117 | Zhichao Wang | 459791 | 11/1/2006 0:00 | |
| 2028164 | Thomas Wehlend | 459800 | 10/18/2006 0:00 | |
| 2032489 | Henry Liot | 459825 | 10/30/2006 0:00 | |
| 2045509 | Robert Whitlock | 459826 | 11/14/2006 0:00 | |
| 2043101 | Jamie Kemp | 459840 | 11/9/2006 0:00 | |
| 2032498 | David Kalmikoff | 459866 | 10/30/2006 0:00 | |
| 2033956 | Keith Sacks | 459891 | 10/31/2006 0:00 | |
| 2032479 | Helmut Holzer | 460060 | 10/30/2006 0:00 | |
| 2045806 | Jack Grates | 460064 | 11/15/2006 0:00 | |
| 2068901 | Sasha McCann | 460131 | 12/4/2006 0:00 | |
| 2030322 | Robert Kramarik | 460211 | 10/25/2006 0:00 | |
| 2037126 | Noemi Solano | 460248 | 11/4/2006 0:00 | |
| 2048211 | Stephen Schechter | 460318 | 11/20/2006 0:00 | |
| 2043201 | Kevin Huff | 460400 | 11/9/2006 0:00 | |
| 2033076 | William Gregg | 460441 | 10/30/2006 0:00 | |
| 2031237 | David Johnston | 460741 | 10/26/2006 0:00 | |
| 2048442 | Tin York De La Flor | 460824 | 11/21/2006 0:00 | |
| 2039355 | Eric King | 460881 | 11/6/2006 0:00 | |
| 2050243 | Kent Yeh | 460979 | 11/27/2006 0:00 | |
| 2048385 | Mark Campo | 461023 | 11/21/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2036280 | Luke Evut Mumba | 461093 | 11/4/2006 0:00 | |
| 2036281 | John Simukoko | 461094 | 11/4/2006 0:00 | |
| 2044951 | James Nowicki | 461157 | 11/13/2006 0:00 | |
| 2045247 | Randy Tamme | 461169 | 11/14/2006 0:00 | |
| 2069001 | Erika Simmons | 461202 | 12/4/2006 0:00 | |
| 2050020 | Giovanni Henssen | 461234 | 11/27/2006 0:00 | |
| 2043141 | Joel Parry | 461259 | 11/9/2006 0:00 | |
| 2041594 | Chris Lasley | 461395 | 11/7/2006 0:00 | |
| 2049926 | Jean-Chri Ehrstrom | 461405 | 11/27/2006 0:00 | |
| 2043920 | Emily Montes | 461424 | 11/10/2006 0:00 | |
| 2041490 | Yibin Xue | 461429 | 11/7/2006 0:00 | |
| 2050776 | Michael Hart | 461454 | 11/27/2006 0:00 | |
| 2031868 | Joseph Clendenen | 461465 | 10/27/2006 0:00 | |
| 2048247 | Enrique Trevino | 461518 | 11/20/2006 0:00 | |
| 2045117 | Rosalyn Waldo | 461577 | 11/14/2006 0:00 | |
| 2049112 | Kevin Kipina | 461590 | 11/22/2006 0:00 | |
| 2042557 | Janet Besanceney | 461617 | 11/9/2006 0:00 | |
| 2030442 | Josh Schubert | 461703 | 10/25/2006 0:00 | |
| 2078281 | Tyson Avis | 461717 | 12/26/2006 15:21 | |
| 2032054 | Andrew Marquardt | 461737 | 10/27/2006 0:00 | |
| 2062995 | Zaki Ayad | 461825 | 12/1/2006 0:00 | |
| 2041108 | Hong Dinh | 461907 | 11/7/2006 0:00 | |
| 2027866 | Michael Horst | 461931 | 10/18/2006 0:00 | |
| 2032860 | Kevin Monroe | 461981 | 10/30/2006 0:00 | |
| 2034119 | Scott Austin | 461988 | 11/1/2006 0:00 | |
| 2032940 | Timothy Voegele | 461991 | 10/30/2006 0:00 | |
| 2033361 | Owen Shunkwiler | 461992 | 10/31/2006 0:00 | |
| 2030739 | David Easler | 461993 | 10/26/2006 0:00 | |
| 2041240 | Dean Van Riesen | 461999 | 11/7/2006 0:00 | |
| 2030984 | Rick Mummert | 462016 | 10/26/2006 0:00 | |
| 2029935 | Hannes Schweiger | 462036 | 10/24/2006 0:00 | |
| 2047510 | Blaine Gomer | 462099 | 11/20/2006 0:00 | |
| 2042095 | Kelly Kjelden | 462110 | 11/8/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2041331 | Joel Jarman | 462113 | 11/7/2006 0:00 | |
| 2068420 | Tim Vavra | 462123 | 12/4/2006 0:00 | |
| 2050789 | Alan Brooker | 462136 | 11/27/2006 0:00 | |
| 2042128 | Richard Eichstadt | 462139 | 11/8/2006 0:00 | |
| 2041217 | Chris Athanassopoulos | 462337 | 11/7/2006 0:00 | |
| 2036510 | Wei-Kang Zhou | 462535 | 11/4/2006 0:00 | |
| 2036509 | Wu Cai | 462541 | 11/4/2006 0:00 | |
| 2036512 | Tong Cui | 462543 | 11/4/2006 0:00 | |
| 2036514 | Jian Li | 462545 | 11/4/2006 0:00 | |
| 2036515 | Jian Ma | 462546 | 11/4/2006 0:00 | |
| 2036516 | San-Hong Zhang | 462548 | 11/4/2006 0:00 | |
| 2036511 | Zhi-Sheng Sun | 462550 | 11/4/2006 0:00 | |
| 2036513 | Jin Xu | 462552 | 11/4/2006 0:00 | |
| 2036496 | Tian-Shen Xu | 462553 | 11/4/2006 0:00 | |
| 2036498 | Ming-Ming Zhang | 462555 | 11/4/2006 0:00 | |
| 2036499 | Hui-Shan Zhang | 462556 | 11/4/2006 0:00 | |
| 2072495 | William Taylor | 462665 | 12/12/2006 0:00 | |
| 2034721 | Michael Howell | 462700 | 11/2/2006 0:00 | |
| 2044227 | Rhonda Carney | 462706 | 11/13/2006 0:00 | |
| 2032453 | Steve Levine | 462772 | 10/30/2006 0:00 | |
| 2031712 | Cesar Constantino | 462773 | 10/27/2006 13:06 | WEB.WEB.WEB |
| 2043850 | Glenn Sime | 462807 | 11/10/2006 0:00 | |
| 2045398 | Neda Babinsky | 462891 | 11/14/2006 0:00 | |
| 2047209 | Scott Robertson | 462957 | 11/17/2006 0:00 | |
| 2047747 | Susann Gieselberg | 462991 | 11/20/2006 0:00 | |
| 2035632 | Leslie Mehew | 462997 | 11/3/2006 0:00 | |
| 2036490 | Gottlobe Fabisch | 463060 | 11/4/2006 0:00 | |
| 2069488 | Jonathan Stoll | 463099 | 12/5/2006 0:00 | |
| 2078580 | Ray Kremer | 463116 | 12/27/2006 15:22 | |
| 2076788 | Kevin Jones | 463138 | 12/20/2006 15:34 | |
| 2039716 | Mark Mason | 463267 | 11/6/2006 0:00 | |
| 2051761 | Emma Wright | 463354 | 11/29/2006 0:00 | |
| 2041282 | Daniel Anderson | 463390 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033477 | Drew Du Bois | 463445 | 10/31/2006 0:00 | |
| 2077297 | Robert Harris | 463472 | 12/21/2006 15:18 | |
| 2047507 | Wesley Hicks | 463503 | 11/20/2006 0:00 | |
| 2030683 | Joseph Worthington | 463597 | 10/26/2006 0:00 | |
| 2031534 | David Radspinner | 463633 | 10/27/2006 0:00 | |
| 2079028 | Alan Notary | 463652 | 12/28/2006 15:21 | |
| 2041284 | Anne Kaplan | 463665 | 11/7/2006 0:00 | |
| 2075897 | George Ransford | 463684 | 12/19/2006 15:19 | |
| 2030767 | Brent Bailey | 463687 | 10/26/2006 0:00 | |
| 2039497 | Kathleen Murray | 463689 | 11/6/2006 0:00 | |
| 2042550 | Jack LovleyII | 463724 | 11/9/2006 0:00 | |
| 2069461 | Peter Bowles | 463745 | 12/5/2006 0:00 | |
| 2072733 | Louis Truckley | 463768 | 12/12/2006 0:00 | |
| 2051389 | Harold Flood | 463806 | 11/28/2006 0:00 | |
| 2043246 | Andrea Williams | 463931 | 11/9/2006 0:00 | |
| 2033091 | Manabu Okubo | 464066 | 10/30/2006 0:00 | |
| 2032064 | Fred Bevier | 464096 | 10/27/2006 0:00 | |
| 2068599 | Cynthia Brumley | 464116 | 12/4/2006 0:00 | |
| 2071651 | Dave Anderson | 464147 | 12/8/2006 0:00 | |
| 2077766 | Scott Davis | 464332 | 12/26/2006 8:35 | |
| 2034487 | Guido Tenaglia | 464409 | 11/1/2006 0:00 | |
| 2036458 | Everaldo Bonaldo | 464445 | 11/4/2006 0:00 | |
| 2030991 | Richard Gurley | 464471 | 10/26/2006 0:00 | |
| 2077758 | Jeff Mrakovich | 464479 | 12/26/2006 8:35 | |
| 2031959 | Richard Guilbeau | 464502 | 10/27/2006 0:00 | |
| 2033831 | David Gilbert | 464517 | 10/31/2006 0:00 | |
| 2034567 | Richard Martin | 464552 | 11/1/2006 0:00 | |
| 2077313 | Chris Depasquale | 464667 | 12/21/2006 15:19 | |
| 2044025 | Randall Montgomery | 464935 | 11/13/2006 0:00 | |
| 2068404 | Priscilla Kanthack | 465006 | 12/4/2006 0:00 | |
| 2048513 | Paul Adler | 465022 | 11/21/2006 0:00 | |
| 2031119 | Charles Mcclure | 465033 | 10/26/2006 0:00 | |
| 2035513 | Kevin Bloodworth | 465055 | 11/3/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2042878 | Scott Pilkington | 465072 | 11/9/2006 0:00 | |
| 2031805 | Scott Steffen | 465172 | 10/27/2006 0:00 | |
| 2039544 | James Hoffman | 465260 | 11/6/2006 0:00 | |
| 2044891 | Stephen Burns | 465339 | 11/13/2006 0:00 | |
| 2033465 | Andrew Phelps | 465364 | 10/31/2006 0:00 | |
| 2032862 | Todd Hawkinson | 465417 | 10/30/2006 0:00 | |
| 2031528 | Amir Gilani | 465425 | 10/27/2006 0:00 | |
| 2045728 | Hans Schindler | 465473 | 11/15/2006 0:00 | |
| 2041345 | Scott Granish | 465525 | 11/7/2006 0:00 | |
| 2047820 | Joann Larson | 465581 | 11/20/2006 0:00 | |
| 2031847 | James Beyster | 465602 | 10/27/2006 0:00 | |
| 2032296 | Howard Hawkins | 465618 | 10/30/2006 0:00 | |
| 2042982 | Robert Stockwell | 465673 | 11/9/2006 0:00 | |
| 2072795 | Jennifer Hartel | 465695 | 12/12/2006 0:00 | |
| 2042426 | Thomas Wickett | 465697 | 11/9/2006 0:00 | |
| 2036419 | Patricia Overmeyer | 465860 | 11/4/2006 0:00 | |
| 2036420 | Sven-Erik Kaiser | 465861 | 11/4/2006 0:00 | |
| 2033029 | Kelly Meares | 465910 | 10/30/2006 0:00 | |
| 2032638 | Jimmy Opdekamp | 465912 | 10/30/2006 0:00 | |
| 2049837 | Dale Oliver-Jones | 465926 | 11/27/2006 0:00 | |
| 2079004 | Stanley Roliard | 465927 | 12/28/2006 15:21 | |
| 2035093 | Bryce Carrico | 465960 | 11/2/2006 0:00 | |
| 2033169 | Mark Chauvin | 465964 | 10/30/2006 0:00 | |
| 2032987 | David Smith | 466139 | 10/30/2006 0:00 | |
| 2048222 | Nicholas Marchica | 466198 | 11/20/2006 0:00 | |
| 2031377 | William Spilchen | 466260 | 10/26/2006 0:00 | |
| 2070110 | William Newcomb | 466297 | 12/6/2006 14:56 | WEB.WEB.WEB |
| 2046321 | Tanmay Sarkar | 466306 | 11/16/2006 0:00 | |
| 2033013 | Kevin Menke | 466321 | 10/30/2006 0:00 | |
| 2035418 | Ginette Leclaire | 466329 | 11/3/2006 0:00 | |
| 2039520 | Gary Burce | 466350 | 11/6/2006 0:00 | |
| 2039899 | Vini Saptari-Deng | 466355 | 11/6/2006 0:00 | |
| 2032137 | David George | 466364 | 10/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2042846 | Pieter De Groot | 466507 | 11/9/2006 0:00 | |
| 2033397 | Robert Kover | 466619 | 10/31/2006 0:00 | |
| 2031162 | A Birkbeck | 466629 | 10/26/2006 0:00 | |
| 2072178 | Ronald Berube | 466636 | 12/11/2006 0:00 | |
| 2042978 | Hui-Min Huang | 466686 | 11/9/2006 0:00 | |
| 2068524 | Garry Balestracci | 466741 | 12/4/2006 0:00 | |
| 2035275 | Matt Bowman | 466742 | 11/3/2006 0:00 | |
| 2031096 | Tim Conrad | 466749 | 10/26/2006 0:00 | |
| 2043560 | William Maher | 466758 | 11/10/2006 0:00 | |
| 2043865 | Philip Moffat | 466770 | 11/10/2006 0:00 | |
| 2042985 | Elena Messina | 466870 | 11/9/2006 0:00 | |
| 2043726 | Alan Phillips | 466991 | 11/10/2006 0:00 | |
| 2042184 | Tom McTighe | 466996 | 11/8/2006 0:00 | |
| 2048478 | Victor Zaporojan | 467042 | 11/21/2006 0:00 | |
| 2043034 | Michael Smith | 467043 | 11/9/2006 0:00 | |
| 2036391 | G.R. Visser | 467144 | 11/4/2006 0:00 | |
| 2030925 | Peng Ye | 467292 | 10/26/2006 0:00 | |
| 2042758 | Michael Gilgenbach | 467293 | 11/9/2006 0:00 | |
| 2031295 | Stephen Hentz | 467320 | 10/26/2006 0:00 | |
| 2042403 | Gideon Hirschfeld | 467394 | 11/9/2006 0:00 | |
| 2027454 | Michael Faubel | 467464 | 10/17/2006 0:00 | |
| 2053068 | John Krowka | 467465 | 11/30/2006 0:00 | |
| 2036387 | Frank Shih | 467495 | 11/4/2006 0:00 | |
| 2030912 | Patrick McDavid | 467511 | 10/26/2006 0:00 | |
| 2043689 | Andrew Ford | 467568 | 11/10/2006 0:00 | |
| 2030454 | Robert Brown | 467591 | 10/25/2006 0:00 | |
| 2048272 | Dennis Williams | 467614 | 11/20/2006 0:00 | |
| 2033151 | John Wilborne | 467695 | 10/30/2006 0:00 | |
| 2074545 | Petro Check | 467704 | 12/15/2006 15:22 | |
| 2041548 | Dan Pankratz | 467772 | 11/7/2006 0:00 | |
| 2034624 | Mark Mallet | 467816 | 11/2/2006 0:00 | |
| 2036364 | Ting He | 467819 | 11/4/2006 0:00 | |
| 2036365 | Guo Dehua | 467825 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2050661 | Thomas Zubler | 467892 | 11/27/2006 0:00 | |
| 2034995 | Ozlem Bull | 467975 | 11/2/2006 0:00 | |
| 2042536 | Cassandra Ott | 468047 | 11/9/2006 0:00 | |
| 2036360 | Robert Banks | 468150 | 11/4/2006 0:00 | |
| 2074905 | Spiros Zinelis | 468166 | 12/18/2006 8:54 | |
| 2030541 | Geoff Betsinger | 468280 | 10/25/2006 0:00 | |
| 2032114 | Eric Wigg | 468336 | 10/27/2006 0:00 | |
| 2030384 | William Mc Cann | 468392 | 10/25/2006 0:00 | |
| 2078369 | Mark Angelo | 468421 | 12/27/2006 7:59 | |
| 2046381 | Gabriel Bazi | 468513 | 11/16/2006 0:00 | |
| 2062690 | Bent Grelk | 468589 | 12/1/2006 0:00 | |
| 2044840 | William Plumstead, Jr | 468624 | 11/13/2006 0:00 | |
| 2046091 | Lester Litton | 468700 | 11/15/2006 0:00 | |
| 2030480 | David Zalanowski | 468721 | 10/25/2006 0:00 | |
| 2040776 | Duncan Griffiths | 468790 | 11/7/2006 0:00 | |
| 2030686 | Sabra Seyer | 468832 | 10/26/2006 0:00 | |
| 2036345 | James Funk | 468886 | 11/4/2006 0:00 | |
| 2036347 | Eva Oduor | 468887 | 11/4/2006 0:00 | |
| 2036348 | Joel Kioko | 468888 | 11/4/2006 0:00 | |
| 2036349 | Ezatullah Sediqi | 468901 | 11/4/2006 0:00 | |
| 2036350 | Omar Andar | 468902 | 11/4/2006 0:00 | |
| 2030796 | William Edler | 469000 | 10/26/2006 0:00 | |
| 2033513 | Kim Spahn | 469067 | 10/31/2006 0:00 | |
| 2046084 | Maurine Crisp | 469139 | 11/15/2006 0:00 | |
| 2033986 | Lawrence Thomas | 469142 | 10/31/2006 0:00 | |
| 2035129 | John Bodine | 469169 | 11/2/2006 0:00 | |
| 2077822 | David Lee | 469174 | 12/26/2006 8:35 | |
| 2052305 | Joan Hoenninger | 469355 | 11/29/2006 0:00 | |
| 2030392 | Simon Sinnreich | 469377 | 10/25/2006 0:00 | |
| 2034016 | Mark Bosses | 469535 | 10/31/2006 0:00 | |
| 2042231 | Annette Cyphers | 469579 | 11/8/2006 0:00 | |
| 2030407 | Elizabeth Holster | 469637 | 10/25/2006 0:00 | |
| 2045454 | Heather Webster | 469706 | 11/14/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030489 | Anthony Taylor | 469749 | 10/25/2006 0:00 | |
| 2031067 | Patrick Killough | 469768 | 10/26/2006 0:00 | |
| 2031214 | Steven Sutton | 469877 | 10/26/2006 0:00 | |
| 2031590 | David Harter | 470027 | 10/27/2006 0:00 | |
| 2043816 | Dong Li | 470058 | 11/10/2006 0:00 | |
| 2045583 | William Muller | 470081 | 11/14/2006 0:00 | |
| 2050039 | Jonathan Darling | 470094 | 11/27/2006 0:00 | |
| 2076252 | Caroline Rodger | 470119 | 12/20/2006 8:25 | |
| 2044944 | Magdalena Overberg | 470142 | 11/13/2006 0:00 | |
| 2053053 | Brendan OBrien | 470154 | 11/30/2006 0:00 | |
| 2052630 | Thomas Eberle | 470259 | 11/30/2006 0:00 | |
| 2043289 | Boonstra Nel | 470271 | 11/10/2006 0:00 | |
| 2070434 | Steven Feldman | 470295 | 12/7/2006 0:00 | |
| 2047227 | Nicholas Roles | 470298 | 11/17/2006 0:00 | |
| 2077759 | David Moonay | 470386 | 12/26/2006 8:35 | |
| 2029664 | Sam Lines | 470449 | 10/23/2006 0:00 | |
| 2035623 | Jeff Heine | 470488 | 11/3/2006 0:00 | |
| 2031113 | Thomas Weil | 470527 | 10/26/2006 0:00 | |
| 2042061 | Carlton Slough | 470649 | 11/8/2006 0:00 | |
| 2043185 | Timothy Roda | 470687 | 11/9/2006 0:00 | |
| 2044922 | Mike Shorts | 470690 | 11/13/2006 0:00 | |
| 2048450 | Kelly Pidsadowski | 470692 | 11/21/2006 0:00 | |
| 2032971 | Daniel Gotta | 470700 | 10/30/2006 0:00 | |
| 2068484 | Gregory Freeland | 470712 | 12/4/2006 0:00 | |
| 2033567 | Martin Weichselgartner | 470729 | 10/31/2006 0:00 | |
| 2042957 | Todd Ferguson | 470841 | 11/9/2006 0:00 | |
| 2030395 | Kris Derdzinski | 470869 | 10/25/2006 0:00 | |
| 2031599 | Robert Rhodes | 470888 | 10/27/2006 0:00 | |
| 2072327 | Terry Steeves | 470891 | 12/11/2006 0:00 | |
| 2036313 | Mary Batten | 470897 | 11/4/2006 0:00 | |
| 2043128 | Karen Obenshain | 470947 | 11/9/2006 0:00 | |
| 2031386 | Tanya Chin Ross | 470995 | 10/26/2006 0:00 | |
| 2068480 | Tammy Hardick | 471016 | 12/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051549 | John Smith | 471123 | 11/28/2006 0:00 | |
| 2033429 | Eric Sciorilli | 471185 | 10/31/2006 0:00 | |
| 2049843 | Helen Muller-Tomlinson | 471213 | 11/27/2006 0:00 | |
| 2043131 | Brian Gbur | 471250 | 11/9/2006 0:00 | |
| 2035205 | Richard Barry | 471378 | 11/2/2006 0:00 | |
| 2042168 | Jeff Checcio | 471380 | 11/8/2006 0:00 | |
| 2049696 | Michael Abson | 471385 | 11/22/2006 0:00 | |
| 2041092 | Alasdair Caldwell | 471387 | 11/7/2006 0:00 | |
| 2033774 | Ken Brenden | 471497 | 10/31/2006 0:00 | |
| 2047294 | David Brani | 471499 | 11/17/2006 0:00 | |
| 2068421 | Purnima Mohan | 471528 | 12/4/2006 0:00 | |
| 2041610 | Henri Chase | 471603 | 11/7/2006 0:00 | |
| 2053050 | John Evans | 471676 | 11/30/2006 0:00 | |
| 2042784 | Sean Donnelly | 471725 | 11/9/2006 0:00 | |
| 2032794 | Doug Piper | 471823 | 10/30/2006 0:00 | |
| 2062892 | Chris Lubbers | 472000 | 12/1/2006 0:00 | |
| 2044271 | Paolo Diodati | 472070 | 11/13/2006 0:00 | |
| 2078287 | Robert Jefferies | 472072 | 12/26/2006 15:21 | |
| 2049712 | Richard Braun | 472078 | 11/22/2006 0:00 | |
| 2030593 | Graham Cook | 472276 | 10/25/2006 0:00 | |
| 2043069 | Mike Fernie | 472326 | 11/9/2006 0:00 | |
| 2039458 | Michael Birmingham | 472341 | 11/6/2006 0:00 | |
| 2033562 | Satoshi Tadokoro | 472381 | 10/31/2006 0:00 | |
| 2036093 | Yaseen Khayyat | 472405 | 11/4/2006 0:00 | |
| 2043503 | Patrick Mcdowell | 472437 | 11/10/2006 0:00 | |
| 2042797 | Rodney Tollefson | 472552 | 11/9/2006 0:00 | |
| 2043917 | Alyce Waters | 472571 | 11/10/2006 0:00 | |
| 2047393 | Donnie Hunter | 472600 | 11/17/2006 0:00 | |
| 2036089 | Meihong Wu | 472713 | 11/4/2006 0:00 | |
| 2049138 | Deen Johnson | 472727 | 11/22/2006 0:00 | |
| 2043241 | Kerri Allgauer | 472837 | 11/9/2006 0:00 | |
| 2033570 | Cosimo De Caro | 472933 | 10/31/2006 0:00 | |
| 2071182 | Dan Webb | 472955 | 12/8/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047311 | Graham Stratford | 472972 | 11/17/2006 0:00 | |
| 2042443 | Chris True | 472992 | 11/9/2006 0:00 | |
| 2075759 | Ferdinand East | 473005 | 12/19/2006 15:18 | |
| 2068877 | Brandon Otto | 473172 | 12/4/2006 0:00 | |
| 2032846 | Gary Gurcsik | 473281 | 10/30/2006 0:00 | |
| 2034661 | Kathy Sanders | 473300 | 11/2/2006 0:00 | |
| 2077432 | Jennifer Gerrard | 473356 | 12/21/2006 15:19 | |
| 2077579 | Paul Hecht | 473369 | 12/22/2006 9:09 | |
| 2041622 | James Newlin | 473378 | 11/7/2006 0:00 | |
| 2047215 | Andrew Hill | 473384 | 11/17/2006 0:00 | |
| 2033192 | Michel Conditt | 473386 | 10/30/2006 0:00 | |
| 2031804 | Thaddeus Dzierzbicki | 473446 | 10/27/2006 0:00 | |
| 2032795 | Steven Corrado | 473497 | 10/30/2006 0:00 | |
| 2031134 | Charles Thompson | 473509 | 10/26/2006 0:00 | |
| 2036061 | Yuqing Qin | 473561 | 11/4/2006 0:00 | |
| 2043886 | Daniel Yoder | 473583 | 11/10/2006 0:00 | |
| 2032120 | John Barzacchini | 473584 | 10/27/2006 0:00 | |
| 2031188 | Surendra Singh | 473598 | 10/26/2006 0:00 | |
| 2041126 | Greg Davis | 473620 | 11/7/2006 0:00 | |
| 2045172 | P. Southerland | 473643 | 11/14/2006 0:00 | |
| 2042218 | Jason Smith | 473662 | 11/8/2006 0:00 | |
| 2048547 | Ryuji Tsutsumi | 473686 | 11/21/2006 0:00 | |
| 2046096 | Jeff Stanley | 473773 | 11/15/2006 0:00 | |
| 2071171 | Joshua Schmidt | 473774 | 12/8/2006 0:00 | |
| 2034356 | Andrea Eklund | 473824 | 11/1/2006 0:00 | |
| 2042271 | Richard Dillard | 473867 | 11/8/2006 0:00 | |
| 2051481 | Danny Levine | 473875 | 11/28/2006 0:00 | |
| 2034579 | Elizabeth Ziegler | 473886 | 11/1/2006 0:00 | |
| 2036066 | Kerry Hoad | 473905 | 11/4/2006 0:00 | |
| 2068586 | Hank Prusinski | 473924 | 12/4/2006 0:00 | |
| 2048889 | Philip Etter | 473950 | 11/21/2006 0:00 | |
| 2045783 | Dean Balocca | 474034 | 11/15/2006 0:00 | |
| 2032153 | Ryan Scott | 474057 | 10/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033344 | Kevin Mccreight | 474085 | 10/31/2006 0:00 | |
| 2032109 | George Shupp | 474125 | 10/27/2006 0:00 | |
| 2033744 | Garry Bell | 474236 | 10/31/2006 0:00 | |
| 2044223 | Jeffrey Edwards | 474461 | 11/13/2006 0:00 | |
| 2047231 | Melissa Crezee | 474468 | 11/17/2006 0:00 | |
| 2034179 | Lloyd Detterich | 474541 | 11/1/2006 0:00 | |
| 2044936 | Joseph Nease | 474563 | 11/13/2006 0:00 | |
| 2049544 | Steven Marx | 474574 | 11/22/2006 0:00 | |
| 2034085 | James Floyd | 474598 | 11/1/2006 0:00 | |
| 2032033 | Jason Anderson | 474639 | 10/27/2006 0:00 | |
| 2041901 | Tamara Hofstetter | 474651 | 11/8/2006 0:00 | |
| 2043737 | Steve Gant | 474685 | 11/10/2006 0:00 | |
| 2032576 | Bart Eklund | 474697 | 10/30/2006 0:00 | |
| 2036054 | Muktha Tumkur | 474731 | 11/4/2006 0:00 | |
| 2052993 | John Evans | 474782 | 11/30/2006 0:00 | |
| 2045145 | Mark Lankford | 474798 | 11/14/2006 0:00 | |
| 2073993 | Qamar Kazmi | 474875 | 12/14/2006 15:20 | |
| 2041526 | Bruce Law | 474883 | 11/7/2006 0:00 | |
| 2028609 | Brian Cope | 474916 | 10/19/2006 0:00 | |
| 2047404 | Kevin Klopfer | 474925 | 11/17/2006 0:00 | |
| 2043057 | Ryan Mcdaniel | 475034 | 11/9/2006 0:00 | |
| 2031956 | Daniel Benedict | 475074 | 10/27/2006 0:00 | |
| 2044883 | Peter Birkbeck | 475102 | 11/13/2006 0:00 | |
| 2051388 | Patrick Corcoran | 475104 | 11/28/2006 0:00 | |
| 2043783 | Stephen Hammond | 475109 | 11/10/2006 0:00 | |
| 2034104 | Ron Waters | 475240 | 11/1/2006 0:00 | |
| 2043699 | Ron Parasmo | 475293 | 11/10/2006 0:00 | |
| 2075166 | Koushik Adhikari | 475319 | 12/18/2006 15:21 | |
| 2043654 | David Kenney | 475337 | 11/10/2006 0:00 | |
| 2069437 | Blake Rowe | 475365 | 12/5/2006 0:00 | |
| 2035076 | Cynthia Woodley | 475586 | 11/2/2006 0:00 | |
| 2048518 | Michael Massey | 475602 | 11/21/2006 0:00 | |
| 2041356 | Eric Wheeler | 475620 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2078377 | Sam Malinowsky | 475627 | 12/27/2006 8:00 | |
| 2041194 | Ayesha Shah | 475672 | 11/7/2006 0:00 | |
| 2069667 | James Talbert | 475847 | 12/5/2006 0:00 | |
| 2047405 | Matt Barrett | 475944 | 11/17/2006 0:00 | |
| 2048950 | Kelly Jordan | 475945 | 11/21/2006 0:00 | |
| 2074832 | Scott Bacon | 476004 | 12/18/2006 8:45 | |
| 2034113 | Meredith Dekalb-Miller | 476034 | 11/1/2006 0:00 | |
| 2048939 | Michael Russell | 476040 | 11/21/2006 0:00 | |
| 2030708 | Allen Thompson | 476062 | 10/26/2006 0:00 | |
| 2050227 | Hang-Won Cho | 476065 | 11/27/2006 0:00 | |
| 2042855 | Larry Steenhoek | 476167 | 11/9/2006 0:00 | |
| 2073455 | James Warner | 476290 | 12/13/2006 15:19 | |
| 2047270 | Steve Rumble | 476467 | 11/17/2006 0:00 | |
| 2047373 | Michaela Gragert | 476480 | 11/17/2006 0:00 | |
| 2032095 | Elaine Salazar | 476562 | 10/27/2006 0:00 | |
| 2043851 | Richard Shultz | 476563 | 11/10/2006 0:00 | |
| 2034543 | Glenn Horan | 476579 | 11/1/2006 0:00 | |
| 2051464 | Gustavo Arriagada | 476580 | 11/28/2006 0:00 | |
| 2043018 | Brian Metrovich | 476693 | 11/9/2006 0:00 | |
| 2030900 | Richard Barker | 476722 | 10/26/2006 0:00 | |
| 2041210 | David Lent | 476806 | 11/7/2006 0:00 | |
| 2041639 | Jaime Contro | 476810 | 11/7/2006 0:00 | |
| 2072801 | James Brosnan | 476822 | 12/12/2006 0:00 | |
| 2041626 | Rafael Lopez | 476828 | 11/7/2006 0:00 | |
| 2043724 | J David Musselwhite | 476835 | 11/10/2006 0:00 | |
| 2034378 | Jarrett Rose | 476859 | 11/1/2006 0:00 | |
| 2043819 | Brian Luke | 476930 | 11/10/2006 0:00 | |
| 2042065 | Michael Taylor | 476954 | 11/8/2006 0:00 | |
| 2035652 | Angela Cavanaugh | 476962 | 11/3/2006 0:00 | |
| 2041131 | Marjorie Carrasco | 476970 | 11/7/2006 0:00 | |
| 2035067 | Janina Jarvis | 476987 | 11/2/2006 0:00 | |
| 2043488 | Bruce Anderson | 476991 | 11/10/2006 0:00 | |
| 2036234 | Clay Ruud | 477104 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033092 | Matthew Newkirk | 477150 | 10/30/2006 0:00 | |
| 2042248 | Judith Gumbrecht | 477156 | 11/8/2006 0:00 | |
| 2032500 | Udayan Patel | 477160 | 10/30/2006 0:00 | |
| 2048431 | Douglas Conlan | 477360 | 11/21/2006 0:00 | |
| 2042321 | Ronald Bautista | 477410 | 11/8/2006 0:00 | |
| 2042872 | Randy Trautman | 477457 | 11/9/2006 0:00 | |
| 2045646 | Robert Lipkins | 477459 | 11/14/2006 0:00 | |
| 2079072 | Stephen Grigory | 477470 | 12/28/2006 15:21 | |
| 2041248 | Alyssia Bostrom | 477486 | 11/7/2006 0:00 | |
| 2074675 | Tim Gardner | 477491 | 12/15/2006 15:23 | |
| 2070253 | Eric Dott | 477517 | 12/6/2006 0:00 | |
| 2078265 | Thomas Nolan | 477524 | 12/26/2006 15:21 | |
| 2076286 | Robert Portnoy | 477528 | 12/20/2006 8:24 | |
| 2032320 | Paul Harrison | 477532 | 10/30/2006 0:00 | |
| 2045119 | Lance Hayes | 477576 | 11/14/2006 0:00 | |
| 2069157 | Stuart Lieberman | 477690 | 12/5/2006 0:00 | |
| 2043103 | Tim Osborne | 477699 | 11/9/2006 0:00 | |
| 2034692 | Christian Dagenais | 477745 | 11/2/2006 0:00 | |
| 2047411 | Stephen Mayo | 477799 | 11/17/2006 0:00 | |
| 2041426 | Ondrea Kassarjian | 477830 | 11/7/2006 0:00 | |
| 2048375 | Thomas Long | 477842 | 11/21/2006 0:00 | |
| 2030990 | Taco Van Der Maten | 477852 | 10/26/2006 0:00 | |
| 2036218 | R P Singhal | 477891 | 11/4/2006 0:00 | |
| 2051491 | Eric Borchardt | 477924 | 11/28/2006 0:00 | |
| 2042905 | Kurt Seefeldt | 477926 | 11/9/2006 0:00 | |
| 2045581 | Nate Benforado | 477931 | 11/14/2006 0:00 | |
| 2044897 | Lucinda Buhse | 477989 | 11/13/2006 0:00 | |
| 2033206 | Natalie Fox | 478014 | 10/30/2006 0:00 | |
| 2073115 | Bruce King | 478134 | 12/13/2006 8:03 | |
| 2045658 | Robert Lenker | 478172 | 11/14/2006 0:00 | |
| 2031292 | Ross Eckert | 478178 | 10/26/2006 0:00 | |
| 2041604 | Hugh Jamieson | 478184 | 11/7/2006 0:00 | |
| 2035390 | Brynn Williams | 478209 | 11/3/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2030464 | Andrew Desjarlais | 478328 | 10/25/2006 0:00 | |
| 2031642 | Rob Abramovitch | 478333 | 10/27/2006 0:00 | |
| 2043441 | Paul Grahovac | 478397 | 11/10/2006 0:00 | |
| 2046026 | Manik Sardessai | 478416 | 11/15/2006 0:00 | |
| 2068918 | Natalya Bates | 478431 | 12/4/2006 0:00 | |
| 2071775 | Tony Bogner | 478451 | 12/11/2006 0:00 | |
| 2034150 | James Bruce | 478556 | 11/1/2006 0:00 | |
| 2069022 | Daniel Hummel | 478664 | 12/4/2006 0:00 | |
| 2075215 | Art Kleiner | 478775 | 12/18/2006 15:22 | |
| 2078985 | Thomas Morahan | 478783 | 12/28/2006 15:21 | |
| 2043525 | Douglas Kunz | 478788 | 11/10/2006 0:00 | |
| 2030787 | Derek Essery | 478813 | 10/26/2006 0:00 | |
| 2041429 | Ella Shkolnik | 478814 | 11/7/2006 0:00 | |
| 2075194 | Tod Dawson | 478817 | 12/18/2006 15:22 | |
| 2031004 | Oscar Gomez | 478846 | 10/26/2006 0:00 | |
| 2039902 | Carly Herrera | 478884 | 11/6/2006 0:00 | |
| 2073704 | Kenan Wollborg | 478922 | 12/14/2006 8:05 | |
| 2039481 | Laurie Fitzwilliam | 478934 | 11/6/2006 0:00 | |
| 2039480 | Audry Corrigan | 478935 | 11/6/2006 0:00 | |
| 2041581 | Gregory Taylor | 479024 | 11/7/2006 0:00 | |
| 2045785 | Ivan Paredes | 479110 | 11/15/2006 0:00 | |
| 2042345 | Bobby Byrd | 479189 | 11/8/2006 0:00 | |
| 2047397 | John Glennon | 479223 | 11/17/2006 0:00 | |
| 2031199 | David Buckles | 479243 | 10/26/2006 0:00 | |
| 2036186 | Karim Solaybikh | 479415 | 11/4/2006 0:00 | |
| 2036189 | Rashid Bin-Fahad | 479416 | 11/4/2006 0:00 | |
| 2047401 | Nicola Fletcher | 479448 | 11/17/2006 0:00 | |
| 2071797 | R. Brad Fletcher | 479537 | 12/11/2006 0:00 | |
| 2072239 | Eric Albert | 479585 | 12/11/2006 0:00 | |
| 2068500 | Suzanna Zsofka | 479588 | 12/4/2006 0:00 | |
| 2068502 | Kevin Hughes | 479589 | 12/4/2006 0:00 | |
| 2041337 | Mohamed Blassy | 479720 | 11/7/2006 0:00 | |
| 2028969 | Aaron Walczewski | 479785 | 10/20/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2039883 | Zeb Atkinson | 479807 | 11/6/2006 0:00 | |
| 2042104 | Michael Gjede | 479809 | 11/8/2006 0:00 | |
| 2070363 | Fred Roder | 479880 | 12/7/2006 0:00 | |
| 2030555 | David Lowell | 479953 | 10/25/2006 0:00 | |
| 2050780 | Corey Campbell | 479985 | 11/27/2006 0:00 | |
| 2043801 | Jerry Couey | 480160 | 11/10/2006 0:00 | |
| 2043274 | Mark Scholle | 480308 | 11/10/2006 0:00 | |
| 2034004 | Laura Bueker | 480407 | 10/31/2006 0:00 | |
| 2071793 | Stacy Genovese | 480579 | 12/11/2006 0:00 | |
| 2076967 | Beth Stock | 480621 | 12/21/2006 8:11 | |
| 2079170 | Johnna Degray | 480633 | 12/29/2006 8:00 | |
| 2079171 | Phil Howell | 480635 | 12/29/2006 8:00 | |
| 2073407 | David Wizda | 480647 | 12/13/2006 15:19 | |
| 2079166 | Becky Moeglein | 480649 | 12/29/2006 8:00 | |
| 2079164 | Paul Smith | 480658 | 12/29/2006 8:00 | |
| 2079161 | Michael Bergholtz | 480660 | 12/29/2006 8:00 | |
| 2042786 | Jerome Joyce | 480672 | 11/9/2006 0:00 | |
| 2032652 | Uwe Scaar | 480731 | 10/30/2006 0:00 | |
| 2068954 | Richard Potter | 480756 | 12/4/2006 0:00 | |
| 2068538 | Rodney Melgard | 480812 | 12/4/2006 0:00 | |
| 2070437 | Teddy Cotter | 480931 | 12/7/2006 0:00 | |
| 2075766 | Christopher Lute | 480971 | 12/19/2006 15:18 | |
| 2069525 | Peter Robinson | 481099 | 12/5/2006 0:00 | |
| 2048451 | Cristina Beck | 481161 | 11/21/2006 0:00 | |
| 2034577 | Kevin Charrier | 481303 | 11/1/2006 0:00 | |
| 2045164 | Andy Whitten | 481336 | 11/14/2006 0:00 | |
| 2052975 | Robert Dove | 481374 | 11/30/2006 0:00 | |
| 2044115 | David McCormick | 481377 | 11/13/2006 0:00 | |
| 2041172 | Daniel Mcauliffe | 481413 | 11/7/2006 0:00 | |
| 2044869 | Robert Roos | 481418 | 11/13/2006 0:00 | |
| 2041187 | Fabio Rizzi | 481605 | 11/7/2006 0:00 | |
| 2044755 | Bridget Guccione | 481619 | 11/13/2006 0:00 | |
| 2044901 | Alex Mejiritski | 481646 | 11/13/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2044024 | Miki Vuckovich | 481649 | 11/13/2006 0:00 | |
| 2047688 | David Streilein | 481660 | 11/20/2006 0:00 | |
| 2030291 | Daniel Schaper | 481675 | 10/25/2006 0:00 | |
| 2031072 | Daniel Rizzo | 481712 | 10/26/2006 0:00 | |
| 2036122 | Jin Song | 481748 | 11/4/2006 0:00 | |
| 2032444 | Rod Nashiem | 481818 | 10/30/2006 0:00 | |
| 2032081 | David Albright | 481830 | 10/27/2006 0:00 | |
| 2034215 | William Skaggs | 481855 | 11/1/2006 0:00 | |
| 2034716 | Cliff Black | 482020 | 11/2/2006 0:00 | |
| 2031859 | Jim Mcgraw | 482105 | 10/27/2006 0:00 | |
| 2047532 | Melissa Dubuis | 482130 | 11/20/2006 0:00 | |
| 2033770 | Rod Miller | 482147 | 10/31/2006 0:00 | |
| 2041617 | Edward Morrison | 482279 | 11/7/2006 0:00 | |
| 2033106 | John Swift | 482305 | 10/30/2006 0:00 | |
| 2036113 | Robert Lambert | 482334 | 11/4/2006 0:00 | |
| 2043775 | Patrick Schoof | 482381 | 11/10/2006 0:00 | |
| 2047261 | Christoph Killen | 482491 | 11/17/2006 0:00 | |
| 2033999 | Bob Speigel | 482538 | 10/31/2006 0:00 | |
| 2039382 | Thomas Pruitt | 482700 | 11/6/2006 0:00 | |
| 2051469 | Alexander Ferworn | 482723 | 11/28/2006 0:00 | |
| 2034483 | Bradley Fogel | 482832 | 11/1/2006 0:00 | |
| 2078583 | Robert Zeiders | 482908 | 12/27/2006 15:22 | |
| 2041445 | Greg Kappler | 482924 | 11/7/2006 0:00 | |
| 2033800 | James Hubbard | 482958 | 10/31/2006 0:00 | |
| 2044808 | Thomas Boersig | 482974 | 11/13/2006 0:00 | |
| 2071834 | Jamie Schaefer-Wilson | 483035 | 12/11/2006 0:00 | |
| 2033798 | Daniel Geist | 483065 | 10/31/2006 0:00 | |
| 2043167 | Tom Small | 483290 | 11/9/2006 0:00 | |
| 2042970 | Kevin Bedsworth | 483301 | 11/9/2006 0:00 | |
| 2075852 | Madeleine Prochazka | 483324 | 12/19/2006 15:19 | |
| 2045088 | Motohiko Kato | 483329 | 11/14/2006 0:00 | |
| 2030443 | Andrew Keister | 483489 | 10/25/2006 0:00 | |
| 2042404 | Jan Verbruggen | 483522 | 11/9/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2072271 | Graham Wrigley | 483525 | 12/11/2006 0:00 | |
| 2074623 | Demir Erten | 483534 | 12/15/2006 15:22 | |
| 2041218 | Brian Clarke | 483586 | 11/7/2006 0:00 | |
| 2042966 | Michael Nagle | 483608 | 11/9/2006 0:00 | |
| 2045158 | Mark Saner | 483614 | 11/14/2006 0:00 | |
| 2069758 | Chris Miles | 483659 | 12/6/2006 0:00 | |
| 2072737 | Brian Rowles | 483750 | 12/12/2006 0:00 | |
| 2039931 | Megan Harper | 483772 | 11/6/2006 0:00 | |
| 2032531 | William McGuire | 483806 | 10/30/2006 0:00 | |
| 2047442 | Teresa Alleman | 483961 | 11/17/2006 0:00 | |
| 2033244 | Scott Mcculloch | 483975 | 10/30/2006 0:00 | |
| 2031875 | Greg Rogers | 484021 | 10/27/2006 0:00 | |
| 2031996 | Ramon Joves | 484122 | 10/27/2006 0:00 | |
| 2073695 | Michael Kuzel | 484307 | 12/14/2006 8:05 | |
| 2047874 | Vivian Gray | 484311 | 11/20/2006 0:00 | |
| 2033018 | Michael Loftis | 484402 | 10/30/2006 0:00 | |
| 2039864 | Peter Au | 484438 | 11/6/2006 0:00 | |
| 2045060 | Aaron Garrett | 484447 | 11/14/2006 0:00 | |
| 2045173 | David McDonald | 484594 | 11/14/2006 0:00 | |
| 2039765 | Rick Hughes | 484626 | 11/6/2006 0:00 | |
| 2036535 | Yu Lin | 484712 | 11/4/2006 0:00 | |
| 2032758 | David Carney | 484767 | 10/30/2006 0:00 | |
| 2030543 | David Hester | 484939 | 10/25/2006 0:00 | |
| 2073650 | Al Demarco | 484945 | 12/14/2006 8:05 | |
| 2032097 | Don Mcmichael | 484946 | 10/27/2006 0:00 | |
| 2050162 | David Barber | 485064 | 11/27/2006 0:00 | |
| 2045038 | Scott Kovarovics | 485125 | 11/14/2006 0:00 | |
| 2033507 | Shunichir Yamaguchi | 485169 | 10/31/2006 0:00 | |
| 2032211 | Victor Hines Jr | 485260 | 10/27/2006 0:00 | |
| 2034342 | Carol Bartnett | 485315 | 11/1/2006 0:00 | |
| 2046128 | Shang Lee | 485418 | 11/15/2006 0:00 | |
| 2049097 | Gordon Hinsch | 485506 | 11/22/2006 0:00 | |
| 2049094 | Elizabeth Schwartz | 485507 | 11/22/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2077838 | Scott Kirk | 485522 | 12/26/2006 8:35 | |
| 2046385 | Lucas Walz | 485544 | 11/16/2006 0:00 | |
| 2042740 | Tom Benz | 485593 | 11/9/2006 0:00 | |
| 2042733 | Michael Hurley | 485641 | 11/9/2006 0:00 | |
| 2043948 | Todd Young | 485681 | 11/13/2006 0:00 | |
| 2052396 | Richard Obert | 485713 | 11/29/2006 0:00 | |
| 2049600 | Bokhart Brandon | 485722 | 11/22/2006 0:00 | |
| 2041208 | Robert Rumbolt | 485772 | 11/7/2006 0:00 | |
| 2031183 | Pankaj Arora | 485793 | 10/26/2006 0:00 | |
| 2043780 | Michael Daly | 485795 | 11/10/2006 0:00 | |
| 2050915 | Jay Zhang | 485826 | 11/28/2006 0:00 | |
| 2035708 | Ronald Hardy | 485856 | 11/3/2006 0:00 | |
| 2036765 | Guang-Can Li | 485998 | 11/4/2006 0:00 | |
| 2034731 | Paul Ehrmann | 486038 | 11/2/2006 0:00 | |
| 2051023 | Steve Herre | 486051 | 11/28/2006 0:00 | |
| 2033082 | Robert Stephens | 486106 | 10/30/2006 0:00 | |
| 2036755 | Marwan Hadad | 486183 | 11/4/2006 0:00 | |
| 2036757 | Khaled Al Sahili | 486184 | 11/4/2006 0:00 | |
| 2036758 | Abdalkarim H Alzeineddin | 486185 | 11/4/2006 0:00 | |
| 2036760 | Hassan Arafat | 486190 | 11/4/2006 0:00 | |
| 2069797 | David Emerson | 486213 | 12/6/2006 0:00 | |
| 2031479 | Tim Stoll | 486217 | 10/27/2006 0:00 | |
| 2034344 | Bogdan Wasiluk | 486250 | 11/1/2006 0:00 | |
| 2042330 | John Rizzo | 486256 | 11/8/2006 0:00 | |
| 2044934 | William Widrig | 486259 | 11/13/2006 0:00 | |
| 2043487 | Leon Guluzian | 486264 | 11/10/2006 0:00 | |
| 2046037 | Charles Kettler | 486265 | 11/15/2006 0:00 | |
| 2047696 | Hiroshi Kondo | 486279 | 11/20/2006 0:00 | |
| 2042042 | Brian Abrams | 486415 | 11/8/2006 0:00 | |
| 2039755 | Daryl Tchir | 486443 | 11/6/2006 0:00 | |
| 2041489 | Steven Drummond | 486556 | 11/7/2006 0:00 | |
| 2045789 | Michael Lehman | 486604 | 11/15/2006 0:00 | |
| 2074899 | Masayuki Saito | 486671 | 12/18/2006 8:54 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2031866 | John Kloepper | 486692 | 10/27/2006 0:00 | |
| 2035196 | Marcus Jablonka | 486728 | 11/2/2006 0:00 | |
| 2036744 | Anwar El Zein | 486731 | 11/4/2006 0:00 | |
| 2036743 | Sahemm Murshid | 486732 | 11/4/2006 0:00 | |
| 2077572 | Andrew Fauth | 486734 | 12/22/2006 9:09 | |
| 2040801 | Charles Dortmond | 486804 | 11/7/2006 0:00 | |
| 2036739 | Abdel Aziz Gomaa | 486909 | 11/4/2006 0:00 | |
| 2036740 | Sameh Mohammed Mahmou | 486911 | 11/4/2006 0:00 | |
| 2042897 | Kathy Swallows | 486945 | 11/9/2006 0:00 | |
| 2041249 | Barbara Blum | 486973 | 11/7/2006 0:00 | |
| 2076731 | Paul Biggerstaff | 486982 | 12/20/2006 15:33 | |
| 2050769 | Anja Schleth | 486985 | 11/27/2006 0:00 | |
| 2033325 | Stephen Jenkins | 487030 | 10/31/2006 0:00 | |
| 2079188 | Noe Hoijman | 487174 | 12/29/2006 8:00 | |
| 2036719 | Paula Bohlander | 487297 | 11/4/2006 0:00 | |
| 2044153 | Robert Drab | 487302 | 11/13/2006 0:00 | |
| 2046185 | Ha Nguyen | 487413 | 11/15/2006 0:00 | |
| 2042252 | David Cooper | 487446 | 11/8/2006 0:00 | |
| 2041229 | Richard Chmielewski | 487480 | 11/7/2006 0:00 | |
| 2049859 | Ronald Hilley | 487491 | 11/27/2006 0:00 | |
| 2041775 | John Makris | 487558 | 11/8/2006 0:00 | |
| 2043725 | Larry Hobson | 487598 | 11/10/2006 0:00 | |
| 2032807 | Luc Gilbert | 487665 | 10/30/2006 0:00 | |
| 2071100 | Bing Yeh | 487967 | 12/8/2006 0:00 | |
| 2071098 | DAVE TRUONG | 487976 | 12/8/2006 0:00 | |
| 2034451 | Diane Pennington | 488029 | 11/1/2006 0:00 | |
| 2036703 | Houssni E Mohamed Ali | 488092 | 11/4/2006 0:00 | |
| 2034069 | James Stern | 488109 | 11/1/2006 0:00 | |
| 2042899 | Ken Russell | 488118 | 11/9/2006 0:00 | |
| 2079145 | Heidi Wilbarger | 488123 | 12/29/2006 8:00 | |
| 2079143 | Timothy Smith | 488129 | 12/29/2006 8:00 | |
| 2079144 | John Godfrey | 488130 | 12/29/2006 8:00 | |
| 2041555 | Robert Frimel | 488185 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2044752 | Robert Hester | 488204 | 11/13/2006 0:00 | |
| 2030359 | Daniel Airey | 488232 | 10/25/2006 0:00 | |
| 2043227 | Jill Pack | 488278 | 11/9/2006 0:00 | |
| 2073998 | Michael Swain | 488280 | 12/14/2006 15:20 | |
| 2043014 | William Barbagallo | 488363 | 11/9/2006 0:00 | |
| 2029039 | Jonathan Benitez | 488374 | 10/20/2006 0:00 | |
| 2050641 | Britt Pulley | 488399 | 11/27/2006 0:00 | |
| 2073018 | Daniel Godin | 488405 | 12/13/2006 8:03 | |
| 2052361 | Jeff Ward | 488560 | 11/29/2006 0:00 | |
| 2042996 | Ann Daugherty | 488563 | 11/9/2006 0:00 | |
| 2034056 | Mark Kurtz | 488653 | 11/1/2006 0:00 | |
| 2047197 | Alma Reyes | 488711 | 11/17/2006 0:00 | |
| 2036679 | Yan Ling Guo | 488969 | 11/4/2006 0:00 | |
| 2045058 | Christopher Sieto | 488984 | 11/14/2006 0:00 | |
| 2042073 | Gary Rohrer | 488995 | 11/8/2006 0:00 | |
| 2043857 | Scott Sollars | 489043 | 11/10/2006 0:00 | |
| 2075906 | Randolph Kiser | 489079 | 12/19/2006 15:19 | |
| 2042877 | Rahim Zadeh | 489162 | 11/9/2006 0:00 | |
| 2044865 | Dominic Hill | 489199 | 11/13/2006 0:00 | |
| 2028658 | Robert Saunders | 489231 | 10/19/2006 0:00 | |
| 2068380 | Don Freibert | 489319 | 12/4/2006 0:00 | |
| 2043148 | Petranella Borchert | 489360 | 11/9/2006 0:00 | |
| 2077998 | William Turner | 489382 | 12/26/2006 9:17 | |
| 2073063 | Zhaozhen Bao | 489400 | 12/13/2006 8:03 | |
| 2068597 | Gary Carr | 489565 | 12/4/2006 0:00 | |
| 2062859 | Manny Sanchez | 489637 | 12/1/2006 0:00 | |
| 2033218 | Calvin Morgan | 489836 | 10/30/2006 0:00 | |
| 2031923 | Jason Kneen | 489855 | 10/27/2006 0:00 | |
| 2047856 | Mark Kemp | 489876 | 11/20/2006 0:00 | |
| 2030506 | David Smith | 489900 | 10/25/2006 0:00 | |
| 2049931 | Kevin Bower | 489905 | 11/27/2006 0:00 | |
| 2036645 | Hong Liang | 489914 | 11/4/2006 0:00 | |
| 2077019 | Brian Logan | 489920 | 12/21/2006 8:11 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2033963 | Sae Chang | 489954 | 10/31/2006 0:00 | |
| 2033583 | Paul Whitesmith | 489991 | 10/31/2006 0:00 | |
| 2043050 | terry tyrrell-roberts | 490017 | 11/9/2006 0:00 | |
| 2042121 | Jill Dechert | 490020 | 11/8/2006 0:00 | |
| 2078363 | Travis Bath | 490088 | 12/27/2006 7:59 | |
| 2075849 | Bruce Billian | 490107 | 12/19/2006 15:19 | |
| 2031325 | Tracy Torno | 490118 | 10/26/2006 0:00 | |
| 2036641 | Jeet Tulshi | 490127 | 11/4/2006 0:00 | |
| 2030996 | Bill Campbell | 490130 | 10/26/2006 0:00 | |
| 2036630 | Youssef Ashour | 490236 | 11/4/2006 0:00 | |
| 2036631 | Yen Pin Lu | 490237 | 11/4/2006 0:00 | |
| 2036632 | Hsieh Men Chieh | 490238 | 11/4/2006 0:00 | |
| 2036633 | Hann Yong Chen | 490239 | 11/4/2006 0:00 | |
| 2036634 | Shan Chan Tseng | 490240 | 11/4/2006 0:00 | |
| 2036636 | Mi Yaw Yang | 490259 | 11/4/2006 0:00 | |
| 2069464 | Dave Simpkin | 490273 | 12/5/2006 0:00 | |
| 2036638 | Wen-Chen Jau | 490276 | 11/4/2006 0:00 | |
| 2036624 | Ming Kuo Yeh | 490297 | 11/4/2006 0:00 | |
| 2036625 | Bernard Wen-Lung Shih | 490305 | 11/4/2006 0:00 | |
| 2072165 | Aad Schaap | 490423 | 12/11/2006 0:00 | |
| 2032094 | Chris Gilbertson | 490492 | 10/27/2006 0:00 | |
| 2062661 | Ed Coppo | 490570 | 12/1/2006 0:00 | |
| 2047799 | Richard Randolph | 490610 | 11/20/2006 0:00 | |
| 2078001 | Clint Mayoral | 490632 | 12/26/2006 9:17 | |
| 2031810 | Jim Elliott | 490675 | 10/27/2006 0:00 | |
| 2043874 | Winford Liles | 490803 | 11/10/2006 0:00 | |
| 2033969 | Bardanis Michael | 490805 | 10/31/2006 0:00 | |
| 2073436 | Ryan Badger | 490848 | 12/13/2006 15:20 | |
| 2071800 | Jacob Zhang | 490864 | 12/11/2006 0:00 | |
| 2046692 | Li Zhang | 490941 | 11/16/2006 0:00 | |
| 2030460 | Artur Schoenlein | 490994 | 10/25/2006 0:00 | |
| 2035329 | Chad Dewhirst | 491064 | 11/3/2006 0:00 | |
| 2031218 | Stuart Wright | 491070 | 10/26/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2043692 | Dave LaBue | 491087 | 11/10/2006 0:00 | |
| 2036610 | Alexander Adams | 491284 | 11/4/2006 0:00 | |
| 2036611 | Lester (L Aldrich | 491286 | 11/4/2006 0:00 | |
| 2036578 | Paul Bailey | 491290 | 11/4/2006 0:00 | |
| 2036579 | James Baker | 491292 | 11/4/2006 0:00 | |
| 2036580 | John Bernard | 491293 | 11/4/2006 0:00 | |
| 2036581 | W F Blakely | 491294 | 11/4/2006 0:00 | |
| 2036582 | Jere Bracey | 491298 | 11/4/2006 0:00 | |
| 2036583 | Michaele Brady Raap | 491299 | 11/4/2006 0:00 | |
| 2036584 | Charles Brown | 491300 | 11/4/2006 0:00 | |
| 2036586 | Sten Casperson | 491302 | 11/4/2006 0:00 | |
| 2036585 | S Y Chen | 491304 | 11/4/2006 0:00 | |
| 2036587 | Peter Chiaro | 491305 | 11/4/2006 0:00 | |
| 2036588 | Dianna Cody | 491306 | 11/4/2006 0:00 | |
| 2036589 | Dimitrios Cokinos | 491308 | 11/4/2006 0:00 | |
| 2036591 | Morgan Cox | 491309 | 11/4/2006 0:00 | |
| 2036590 | Tom Cross | 491310 | 11/4/2006 0:00 | |
| 2036592 | F M (Rick Cummings | 491311 | 11/4/2006 0:00 | |
| 2036593 | Larry Dewerd | 491313 | 11/4/2006 0:00 | |
| 2036594 | M Scott Dewey | 491314 | 11/4/2006 0:00 | |
| 2036595 | John Dicello | 491315 | 11/4/2006 0:00 | |
| 2036596 | John (Jac Dukes | 491316 | 11/4/2006 0:00 | |
| 2036598 | Jack Edlow | 491317 | 11/4/2006 0:00 | |
| 2036597 | Harry Felsher | 491319 | 11/4/2006 0:00 | |
| 2036600 | Donald Feltz | 491320 | 11/4/2006 0:00 | |
| 2036601 | Sreela Ferguson | 491321 | 11/4/2006 0:00 | |
| 2036603 | George Flanagan | 491322 | 11/4/2006 0:00 | |
| 2036829 | Ian Gauld | 491323 | 11/4/2006 0:00 | |
| 2036830 | John Glissmeyer | 491324 | 11/4/2006 0:00 | |
| 2036831 | Paul Goldhagen | 491325 | 11/4/2006 0:00 | |
| 2036832 | Brian Grimes | 491327 | 11/4/2006 0:00 | |
| 2036833 | Rod Grimoldby | 491328 | 11/4/2006 0:00 | |
| 2036834 | Gary Harms | 491330 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2036835 | David Hickman | 491333 | 11/4/2006 0:00 | |
| 2036836 | Jeffrey Hoffman | 491335 | 11/4/2006 0:00 | |
| 2036837 | Michael Holland | 491336 | 11/4/2006 0:00 | |
| 2036838 | William Hopkins | 491337 | 11/4/2006 0:00 | |
| 2036839 | Calvin Hopper | 491339 | 11/4/2006 0:00 | |
| 2036840 | Lin-Wen Hu | 491340 | 11/4/2006 0:00 | |
| 2036828 | Song Huang | 491360 | 11/4/2006 0:00 | |
| 2036841 | Dante Huntsman | 491401 | 11/4/2006 0:00 | |
| 2036572 | David James | 491415 | 11/4/2006 0:00 | |
| 2036573 | John Jankovich | 491416 | 11/4/2006 0:00 | |
| 2048527 | Matthew Collette | 491434 | 11/21/2006 0:00 | |
| 2036574 | Myron Kaczmarsky | 491486 | 11/4/2006 0:00 | |
| 2036575 | Richard Kimura | 491487 | 11/4/2006 0:00 | |
| 2036576 | Ronald Knief | 491488 | 11/4/2006 0:00 | |
| 2036577 | Edward Knuckles | 491489 | 11/4/2006 0:00 | |
| 2036801 | Dale Lancaster | 491490 | 11/4/2006 0:00 | |
| 2036802 | Albert (A Liebetrau | 491492 | 11/4/2006 0:00 | |
| 2036804 | Tom Little | 491493 | 11/4/2006 0:00 | |
| 2036799 | James Mallay | 491494 | 11/4/2006 0:00 | |
| 2036803 | Carl Mazzola | 491498 | 11/4/2006 0:00 | |
| 2036805 | Ken Mc Call | 491499 | 11/4/2006 0:00 | |
| 2036806 | Joseph Mc Donald | 491500 | 11/4/2006 0:00 | |
| 2036808 | J W (Bill Mc Evoy | 491504 | 11/4/2006 0:00 | |
| 2036809 | Andrew Mc Farland | 491505 | 11/4/2006 0:00 | |
| 2036810 | Jerry Mc Kemy | 491506 | 11/4/2006 0:00 | |
| 2036811 | Thomas Mc Laughlin | 491507 | 11/4/2006 0:00 | |
| 2036812 | George Meyer | 491508 | 11/4/2006 0:00 | |
| 2036813 | Robert Morris | 491509 | 11/4/2006 0:00 | |
| 2036814 | Stephen Miller | 491511 | 11/4/2006 0:00 | |
| 2036815 | Firas Mourtada | 491513 | 11/4/2006 0:00 | |
| 2036816 | Isabelle Muller | 491514 | 11/4/2006 0:00 | |
| 2036817 | Thomas Myers | 491515 | 11/4/2006 0:00 | |
| 2036818 | Usha Narayanan | 491516 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2036819 | Steve Nesbit | 491517 | 11/4/2006 0:00 | |
| 2036820 | Sean O Kelly | 491518 | 11/4/2006 0:00 | |
| 2036821 | Richard Orr | 491519 | 11/4/2006 0:00 | |
| 2036822 | John Patterson | 491520 | 11/4/2006 0:00 | |
| 2036823 | Sandy Perle | 491521 | 11/4/2006 0:00 | |
| 2036824 | Paul Phelps | 491523 | 11/4/2006 0:00 | |
| 2036825 | C A (Gus) Potter | 491527 | 11/4/2006 0:00 | |
| 2074015 | Michele Carboni | 491554 | 12/14/2006 15:20 | |
| 2044087 | Suzanne Lianopoulos | 491574 | 11/13/2006 0:00 | |
| 2048235 | Allen Carter | 491600 | 11/20/2006 0:00 | |
| 2037052 | R Trent Prim    Iii | 491605 | 11/4/2006 0:00 | |
| 2037053 | Tawfik Raby | 491606 | 11/4/2006 0:00 | |
| 2037055 | Richard Rawl | 491607 | 11/4/2006 0:00 | |
| 2037054 | Barbara Reider | 491609 | 11/4/2006 0:00 | |
| 2037056 | Wade Richards | 491610 | 11/4/2006 0:00 | |
| 2037057 | Gordon Riel | 491611 | 11/4/2006 0:00 | |
| 2036790 | John Rodgers | 491654 | 11/4/2006 0:00 | |
| 2036791 | Burton Rothleder | 491655 | 11/4/2006 0:00 | |
| 2036793 | Joseph (J Rotunda | 491658 | 11/4/2006 0:00 | |
| 2036794 | Wayne Ruhter | 491666 | 11/4/2006 0:00 | |
| 2036795 | Robert Schenter | 491667 | 11/4/2006 0:00 | |
| 2036796 | Theodore Schmidt | 491668 | 11/4/2006 0:00 | |
| 2036797 | M Norman Schwartz | 491676 | 11/4/2006 0:00 | |
| 2036800 | Robert (B Scott | 491685 | 11/4/2006 0:00 | |
| 2037032 | Jack Selby | 491696 | 11/4/2006 0:00 | |
| 2037033 | Larry Shappert | 491697 | 11/4/2006 0:00 | |
| 2037035 | Lisa Snapp | 491708 | 11/4/2006 0:00 | |
| 2037037 | Christoph Soares | 491709 | 11/4/2006 0:00 | |
| 2037036 | Donald Spellman | 491710 | 11/4/2006 0:00 | |
| 2037038 | Ken Swinth | 491711 | 11/4/2006 0:00 | |
| 2037039 | Ivan Thomas | 491712 | 11/4/2006 0:00 | |
| 2037040 | Alan Thompson | 491713 | 11/4/2006 0:00 | |
| 2037041 | Edmond Tourigny | 491714 | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2037042 | Samuel Trichter | 491715 | 11/4/2006 0:00 | |
| 2037043 | George Vargo | 491716 | 11/4/2006 0:00 | |
| 2037044 | Ken Veinot | 491717 | 11/4/2006 0:00 | |
| 2037045 | William Vernetson | 491720 | 11/4/2006 0:00 | |
| 2037046 | Niel Wald | 491721 | 11/4/2006 0:00 | |
| 2037047 | Doyle Warriner | 491722 | 11/4/2006 0:00 | |
| 2037048 | R Michael Westfall | 491723 | 11/4/2006 0:00 | |
| 2037049 | William Wilson | 491724 | 11/4/2006 0:00 | |
| 2037050 | William Wittemore | 491725 | 11/4/2006 0:00 | |
| 2037051 | James Yusko | 491728 | 11/4/2006 0:00 | |
| 2070896 | Roberto Arriaga | 491736 | 12/7/2006 0:00 | |
| 2037030 | Yu Chou Chao | 491935 | 11/4/2006 0:00 | |
| 2078606 | Balkar Jagpal | 492008 | 12/27/2006 15:22 | |
| 2042881 | Kenneth Fersch | 492217 | 11/9/2006 0:00 | |
| 2044835 | Massimo Mongardi | 492285 | 11/13/2006 0:00 | |
| 2037024 | Lorca Hjortsberg | 492317 | 11/4/2006 0:00 | |
| 2051039 | Majid Mehrafza | 492552 | 11/28/2006 0:00 | |
| 2033423 | Daniel Saji | 492571 | 10/31/2006 0:00 | |
| 2043884 | James Ehlers | 492721 | 11/10/2006 0:00 | |
| 2041359 | Christoph Eastlee | 492856 | 11/7/2006 0:00 | |
| 2031195 | Benjamin Kaufman | 492874 | 10/26/2006 0:00 | |
| 2045542 | Alexander Morgan | 492910 | 11/14/2006 0:00 | |
| 2072460 | Charles Riggs | 492911 | 12/12/2006 0:00 | |
| 2043111 | Natalie Li | 492949 | 11/9/2006 0:00 | |
| 2043891 | Thomas Bell | 492989 | 11/10/2006 0:00 | |
| 2041268 | Jan Livingston | 492999 | 11/7/2006 0:00 | |
| 2068554 | Martin Juan Ignacio | 493054 | 12/4/2006 0:00 | |
| 2037004 | Henry Peelle | 493068 | 11/4/2006 0:00 | |
| 2042764 | Laurence Armstrong | 493095 | 11/9/2006 0:00 | |
| 2050774 | Dena Clarke | 493144 | 11/27/2006 0:00 | |
| 2033350 | Keith Alderfer | 493461 | 10/31/2006 0:00 | |
| 2032783 | Ingrid Trausch | 493462 | 10/30/2006 0:00 | |
| 2041728 | Byung Kim | 493862 | 11/8/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2029805 | William Bennett | 493929 | 10/24/2006 0:00 | |
| 2039862 | Robert Bridges | 493973 | 11/6/2006 0:00 | |
| 2071859 | Todd Grimm | 494052 | 12/11/2006 0:00 | |
| 2073511 | Darin Ingimarson | 494056 | 12/13/2006 15:19 | |
| 2050060 | Kenneth Tand | 494068 | 11/27/2006 0:00 | |
| 2040805 | Stanley Bower | 494179 | 11/7/2006 0:00 | |
| 2078570 | Dave Ober | 494272 | 12/27/2006 15:22 | |
| 2073510 | Fred Persi | 494275 | 12/13/2006 15:19 | |
| 2042850 | Pamela Polinski | 494286 | 11/9/2006 0:00 | |
| 2050773 | Tad Fry | 494322 | 11/27/2006 0:00 | |
| 2040781 | Mette Bryder | 494431 | 11/7/2006 0:00 | |
| 2072221 | Essam Fallatah | 494453 | 12/11/2006 0:00 | |
| 2033168 | Jose Salgado | 494515 | 10/30/2006 0:00 | |
| 2078785 | Scott Barnett | 494530 | 12/28/2006 8:10 | |
| 2036969 | Nadina Riggsbee | 494820 | 11/4/2006 0:00 | |
| 2073990 | Florian Kerviel | 495111 | 12/14/2006 15:20 | |
| 2034005 | Mishko Teodorovich | 495114 | 10/31/2006 0:00 | |
| 2077734 | Leone Ploeg | 495275 | 12/26/2006 8:35 | |
| 2068628 | Kay Geels | 495570 | 12/4/2006 0:00 | |
| 2036960 | Raissa Ferron | 495642 | 11/4/2006 0:00 | |
| 2039724 | Paul Siegel | 495644 | 11/6/2006 0:00 | |
| 2031169 | Steven Craft | 495674 | 10/26/2006 0:00 | |
| 2071625 | Joel Cheiky | 495709 | 12/8/2006 0:00 | |
| 2034509 | Juergen Fischer | 495823 | 11/1/2006 0:00 | |
| 2031471 | Theodore Salvo | 495888 | 10/27/2006 0:00 | |
| 2036945 | Christy Stitt | 495922 | 11/4/2006 0:00 | |
| 2072474 | David Pupo | 495954 | 12/12/2006 0:00 | |
| 2049628 | John Rhode | 495958 | 11/22/2006 0:00 | |
| 2072199 | Donald Wotring | 495961 | 12/11/2006 0:00 | |
| 2035532 | Lee Rausch | 496057 | 11/3/2006 0:00 | |
| 2036949 | Insuk Nam | 496098 | 11/4/2006 0:00 | |
| 2031326 | Carter Keithley | 496268 | 10/26/2006 0:00 | |
| 2042870 | John Medeiros | 496340 | 11/9/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2042407 | Holger Norenberg | 496346 | 11/9/2006 0:00 | |
| 2041523 | Rowland Lamb | 496404 | 11/7/2006 0:00 | |
| 2036943 | Shawn Thornsberry | 496446 | 11/4/2006 0:00 | |
| 2033864 | Patricia Caas M | 496511 | 10/31/2006 0:00 | |
| 2043208 | Sukumar Dwarkanath | 496557 | 11/9/2006 0:00 | |
| 2030440 | Roger Maddy Jr | 496568 | 10/25/2006 0:00 | |
| 2071634 | Alain Leroux | 496755 | 12/8/2006 0:00 | |
| 2031800 | Douglas Silver | 496916 | 10/27/2006 0:00 | |
| 2033242 | Maarten Van Wijnkoop | 496952 | 10/30/2006 0:00 | |
| 2047825 | Tim Miller | 497026 | 11/20/2006 0:00 | |
| 2036916 | Oscar Patino | 497131 | 11/4/2006 0:00 | |
| 2079152 | John Roe | 497142 | 12/29/2006 8:00 | |
| 2032057 | Brad Cobbledick | 497144 | 10/27/2006 0:00 | |
| 2070232 | Craig Weinberg | 497154 | 12/6/2006 0:00 | |
| 2040772 | Wade Worley | 497175 | 11/7/2006 0:00 | |
| 2053045 | Charlotte Lindhardt | 497231 | 11/30/2006 0:00 | |
| 2072915 | Richard McLonis | 497539 | 12/12/2006 0:00 | |
| 2043199 | Adam Alstott | 497550 | 11/9/2006 0:00 | |
| 2041634 | Frances Mayhew | 497551 | 11/7/2006 0:00 | |
| 2051733 | Donald Mon | 497768 | 11/29/2006 0:00 | |
| 2034985 | Peter Borsari | 497780 | 11/2/2006 0:00 | |
| 2042973 | Bjarne Eikevik Jr. | 497789 | 11/9/2006 0:00 | |
| 2036905 | Allyson Extence Baue | 497849 | 11/4/2006 0:00 | |
| 2036907 | Salah Obeidat | 497872 | 11/4/2006 0:00 | |
| 2036909 | Lana Jreesat | 497873 | 11/4/2006 0:00 | |
| 2036910 | Rana Kilani | 497874 | 11/4/2006 0:00 | |
| 2069769 | Dawnrae Clark | 497903 | 12/6/2006 0:00 | |
| 2077582 | Rob Glass | 497928 | 12/22/2006 9:09 | |
| 2074828 | Linette Gonie | 497946 | 12/18/2006 8:45 | |
| 2074515 | John Scott, Iii | 497956 | 12/15/2006 15:22 | |
| 2073028 | Bobby Felder | 497995 | 12/13/2006 8:03 | |
| 2045232 | William Wilson, Jr. | 498042 | 11/14/2006 0:00 | |
| 2033007 | Jerry Wang | 498076 | 10/30/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047274 | Sunup Mathew | 498136 | 11/17/2006 0:00 | |
| 2031827 | Alex Levitsky | 498213 | 10/27/2006 0:00 | |
| 2045882 | Tom Girardeau | 498333 | 11/15/2006 10:36 | WEB.WEB.WEB |
| 2049570 | Richard Bennett | 498350 | 11/22/2006 0:00 | |
| 2033097 | Fan Cheryl | 498472 | 10/30/2006 0:00 | |
| 2078811 | Daniel Mueller | 1000351 | 12/28/2006 10:23 | CS.ASTM.TELEPHONE |
| 2074906 | Cristian Stanescu | 1006036 | 12/18/2006 8:54 | |
| 2043933 | Darrell Jodoin | 1008271 | 11/13/2006 0:00 | |
| 2040765 | Scott Earnshaw | 1008813 | 11/7/2006 0:00 | |
| 2078769 | Blake Gudbaur | 1009065 | 12/28/2006 8:10 | |
| 2062931 | Martin Anctil | 1009635 | 12/1/2006 0:00 | |
| 2076791 | Archie Austin, Jr. | 1009643 | 12/20/2006 15:34 | |
| 2045845 | Jeffrey Blanzy | 1009739 | 11/15/2006 0:00 | |
| 2040862 | Joseph Wintz | 1010480 | 11/7/2006 0:00 | |
| 2077327 | Amy Solomon | 1010619 | 12/21/2006 15:19 | |
| 2071748 | Christina Murphy | 1012491 | 12/11/2006 0:00 | |
| 2043333 | Brian Wells | 1012953 | 11/10/2006 0:00 | |
| 2023929 | Svetlana Reznikov | 1013016 | 10/4/2006 0:00 | |
| 2047307 | Kevin Adell | 1013553 | 11/17/2006 0:00 | |
| 2074877 | Trevor Smith | 1017351 | 12/18/2006 8:54 | |
| 2076706 | Karel Zmek | 1017394 | 12/20/2006 15:33 | |
| 2074306 | Thomas Schiffert | 1017778 | 12/15/2006 7:50 | |
| 2020792 | Amanda Radspinner | 1018636 | 9/26/2006 0:00 | |
| 2020806 | John Dwan | 1018649 | 9/26/2006 0:00 | |
| 2020809 | Steve Porter | 1018651 | 9/26/2006 0:00 | |
| 2033746 | aaron bree | 1018677 | 10/31/2006 0:00 | |
| 2020726 | John Christiansen | 1018688 | 9/26/2006 0:00 | |
| 2020879 | Stephen Doret | 1018725 | 9/27/2006 0:00 | |
| 2020942 | Brandon Kriner | 1018773 | 9/27/2006 0:00 | |
| 2021173 | Chil Young Kim | 1018833 | 9/27/2006 0:00 | |
| 2021244 | Tai Wang | 1018893 | 9/27/2006 0:00 | |
| 2021261 | Kurt Fischer | 1018907 | 9/27/2006 0:00 | |
| 2021277 | Timothy Davis | 1018921 | 9/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2021297 | Timothy Reilly | 1018931 | 9/27/2006 0:00 | |
| 2021369 | carl slater | 1019005 | 9/28/2006 0:00 | |
| 2021373 | John Neville | 1019010 | 9/28/2006 0:00 | |
| 2021376 | James Wong | 1019014 | 9/28/2006 0:00 | |
| 2021380 | Paul Benensky | 1019021 | 9/28/2006 0:00 | |
| 2021556 | Martin Staemmler | 1019136 | 9/28/2006 0:00 | |
| 2021611 | Steven Pollack | 1019184 | 9/28/2006 0:00 | |
| 2021634 | John Dryden | 1019204 | 9/28/2006 0:00 | |
| 2021668 | Tamiko Nakama | 1019231 | 9/28/2006 0:00 | |
| 2021682 | Manuel Herrera | 1019241 | 9/28/2006 0:00 | |
| 2021689 | Deus Tulolo | 1019248 | 9/28/2006 0:00 | |
| 2021804 | Kevin Fox | 1019322 | 9/29/2006 0:00 | |
| 2021908 | Uwe Mayer | 1019392 | 9/29/2006 0:00 | |
| 2024596 | James Patterson | 1019415 | 10/5/2006 0:00 | |
| 2022902 | chris Eckelman | 1019478 | 10/2/2006 0:00 | |
| 2022931 | Brett Zarda | 1019496 | 10/2/2006 0:00 | |
| 2023040 | HOMOBONO PIQUE | 1019581 | 10/2/2006 0:00 | |
| 2023297 | Hilary Martin | 1019813 | 10/2/2006 0:00 | |
| 2023314 | Amy Pieper | 1019826 | 10/2/2006 0:00 | |
| 2023340 | JUAN MANUEL PIASCO | 1019841 | 10/2/2006 0:00 | |
| 2023527 | Emanuel Butera | 1019906 | 10/3/2006 0:00 | |
| 2023592 | Michael Doerr | 1019944 | 10/3/2006 0:00 | |
| 2023725 | Bryan McCoy | 1020027 | 10/3/2006 0:00 | |
| 2023793 | Richard Kwasny | 1020077 | 10/3/2006 0:00 | |
| 2023806 | Maryann Jashinske | 1020089 | 10/3/2006 0:00 | |
| 2023939 | Bradley Regez | 1020163 | 10/4/2006 0:00 | |
| 2023946 | Fernando Santos | 1020167 | 10/4/2006 0:00 | |
| 2023962 | Japheth Silvas | 1020178 | 10/4/2006 0:00 | |
| 2023985 | Scott Vlotho | 1020198 | 10/4/2006 0:00 | |
| 2024150 | Martin Lugg | 1020293 | 10/4/2006 0:00 | |
| 2024350 | Lorraine Fernandes | 1020423 | 10/5/2006 0:00 | |
| 2024352 | Bill Klaver | 1020425 | 10/5/2006 0:00 | |
| 2024372 | Ryan Brookshire | 1020438 | 10/5/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2024419 | Todd Lucas | 1020475 | 10/5/2006 0:00 | |
| 2024580 | Danny Norton | 1020572 | 10/5/2006 0:00 | |
| 2024630 | Clifford Low | 1020606 | 10/5/2006 0:00 | |
| 2039560 | ida muhamad | 1020965 | 11/6/2006 0:00 | |
| 2032372 | Joseph Henke | 1021238 | 10/30/2006 0:00 | |
| 2027233 | Joseph Gerhart | 1022183 | 10/16/2006 0:00 | |
| 2027307 | Daniel Schmidt | 1022243 | 10/16/2006 0:00 | |
| 2027394 | Richard Ahlborn | 1022323 | 10/17/2006 0:00 | |
| 2027408 | Poongunran Muthukumaran | 1022336 | 10/17/2006 0:00 | |
| 2027427 | Harry Miller | 1022346 | 10/17/2006 0:00 | |
| 2027438 | James Pickett | 1022357 | 10/17/2006 0:00 | |
| 2027705 | Doug Lamond | 1022476 | 10/18/2006 0:00 | |
| 2027727 | Sam Gnaniah | 1022486 | 10/18/2006 0:00 | |
| 2027742 | Narayanan Neithalath | 1022512 | 10/18/2006 0:00 | |
| 2027775 | Rod Slate | 1022524 | 10/18/2006 0:00 | |
| 2027825 | Robert Douglas | 1022550 | 10/18/2006 0:00 | |
| 2027842 | Paul Highfill | 1022569 | 10/18/2006 0:00 | |
| 2027843 | Joachim Beek | 1022570 | 10/18/2006 0:00 | |
| 2027879 | Kent Kelsey | 1022600 | 10/18/2006 0:00 | |
| 2027914 | Lee Watkins | 1022626 | 10/18/2006 0:00 | |
| 2028117 | John Tyner | 1022760 | 10/18/2006 0:00 | |
| 2028189 | Anthony Bahno | 1022808 | 10/18/2006 0:00 | |
| 2028222 | John Schofield | 1022827 | 10/18/2006 0:00 | |
| 2028245 | Al Panther | 1022844 | 10/18/2006 0:00 | |
| 2028456 | Earl Knight, Jr | 1022968 | 10/19/2006 0:00 | |
| 2028467 | Michael Coates | 1022974 | 10/19/2006 0:00 | |
| 2028647 | Andre Hueniken | 1023091 | 10/19/2006 0:00 | |
| 2028750 | Scott Hand | 1023195 | 10/20/2006 0:00 | |
| 2028799 | Rafael Lopez | 1023235 | 10/20/2006 0:00 | |
| 2029055 | Kelly Dixon | 1023312 | 10/20/2006 0:00 | |
| 2029284 | Darrell DeLany | 1023450 | 10/23/2006 0:00 | |
| 2029313 | Paul Dhuyvetter | 1023472 | 10/23/2006 0:00 | |
| 2029319 | Philip Koosed | 1023481 | 10/23/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2029351 | Samuel Estrada | 1023505 | 10/23/2006 0:00 | |
| 2029375 | Matthew Boyd | 1023527 | 10/23/2006 0:00 | |
| 2029399 | John DiLoreto | 1023548 | 10/23/2006 0:00 | |
| 2029430 | roger gerber | 1023576 | 10/23/2006 0:00 | |
| 2029639 | Changfeng Ge | 1023657 | 10/23/2006 0:00 | |
| 2029655 | J. Mike Sollie | 1023670 | 10/23/2006 0:00 | |
| 2029577 | Jimmy Gonzales | 1023712 | 10/23/2006 0:00 | |
| 2029729 | Matthew Hull | 1023752 | 10/24/2006 0:00 | |
| 2029738 | John Querry | 1023762 | 10/24/2006 0:00 | |
| 2029765 | Daniel Nyman | 1023778 | 10/24/2006 0:00 | |
| 2029791 | David Stockton | 1023799 | 10/24/2006 0:00 | |
| 2043942 | Edward Janney | 1023849 | 11/13/2006 0:00 | |
| 2029930 | Melissa Stewart | 1023889 | 10/24/2006 0:00 | |
| 2029983 | Darrell Sparks | 1023925 | 10/24/2006 0:00 | |
| 2030003 | Rebecca Wyss | 1023937 | 10/24/2006 0:00 | |
| 2030024 | Wheat Carr | 1023954 | 10/24/2006 0:00 | |
| 2030030 | Walter Haver | 1023958 | 10/24/2006 0:00 | |
| 2030117 | michelle campbell | 1023999 | 10/25/2006 0:00 | |
| 2030147 | Mike Thaxton | 1024019 | 10/25/2006 0:00 | |
| 2030148 | Melani Duran | 1024021 | 10/25/2006 0:00 | |
| 2030165 | Todd Carey | 1024045 | 10/25/2006 0:00 | |
| 2030374 | Dariush Davalian | 1024164 | 10/25/2006 0:00 | |
| 2030299 | Russell Baltzer | 1024185 | 10/25/2006 0:00 | |
| 2030725 | Amy Chen | 1024298 | 10/26/2006 0:00 | |
| 2030765 | J Christopher Carnovale | 1024321 | 10/26/2006 0:00 | |
| 2031344 | Wayne Trusty | 1024466 | 10/26/2006 0:00 | |
| 2031363 | Allen Sehn | 1024471 | 10/26/2006 0:00 | |
| 2031164 | Michael Zimmerman | 1024482 | 10/26/2006 0:00 | |
| 2031379 | Justin Metcalf | 1024492 | 10/26/2006 0:00 | |
| 2031494 | Susan Schemmel | 1024524 | 10/27/2006 0:00 | |
| 2031519 | Srujanbabu Sridharala | 1024534 | 10/27/2006 0:00 | |
| 2031554 | Henry Dubro | 1024546 | 10/27/2006 0:00 | |
| 2031570 | Gary Snyder | 1024554 | 10/27/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2031591 | Homer Guy | 1024562 | 10/27/2006 0:00 | |
| 2031594 | Dave Palfini | 1024564 | 10/27/2006 0:00 | |
| 2031612 | Jerry Anderson | 1024572 | 10/27/2006 0:00 | |
| 2031634 | Jeffrey Hunter | 1024586 | 10/27/2006 0:00 | |
| 2031420 | Nick Fischer | 1024598 | 10/27/2006 0:00 | |
| 2031432 | Yussef Saieh Velez | 1024605 | 10/27/2006 0:00 | |
| 2031848 | Guylaine Chayer | 1024790 | 10/27/2006 0:00 | |
| 2031969 | Sivaraj Chokkaram | 1024816 | 10/27/2006 0:00 | |
| 2032343 | William Nechtow | 1024863 | 10/30/2006 0:00 | |
| 2032418 | Paul Reed | 1024885 | 10/30/2006 0:00 | |
| 2032519 | Silke Drachner | 1024930 | 10/30/2006 0:00 | |
| 2032579 | Clay Booth | 1024953 | 10/30/2006 0:00 | |
| 2033060 | Emile Ketterer | 1025060 | 10/30/2006 0:00 | |
| 2033112 | Chris Thompson | 1025063 | 10/30/2006 0:00 | |
| 2033157 | Jerry Peck | 1025066 | 10/30/2006 0:00 | |
| 2032776 | Glenn Stevens | 1025087 | 10/30/2006 0:00 | |
| 2032793 | Holly Woemmel | 1025091 | 10/30/2006 0:00 | |
| 2032945 | Alan Cohn | 1025122 | 10/30/2006 0:00 | |
| 2032994 | Chas Ariss | 1025136 | 10/30/2006 0:00 | |
| 2033279 | Walter Gray | 1025146 | 10/30/2006 0:00 | |
| 2033372 | David Quarterson | 1025195 | 10/31/2006 0:00 | |
| 2033413 | Andrew Ryan | 1025204 | 10/31/2006 0:00 | |
| 2033508 | James Beal | 1025234 | 10/31/2006 0:00 | |
| 2033528 | Jim Tao | 1025242 | 10/31/2006 0:00 | |
| 2033557 | Jean Zwang CMT | 1025254 | 10/31/2006 0:00 | |
| 2033558 | Scott Erickson | 1025256 | 10/31/2006 0:00 | |
| 2033849 | K C Nguyen | 1025410 | 10/31/2006 0:00 | |
| 2033699 | Henry Chamberlain | 1025417 | 10/31/2006 0:00 | |
| 2071174 | David Goldman | 1025421 | 12/8/2006 0:00 | |
| 2033720 | Donald Bauman | 1025426 | 10/31/2006 0:00 | |
| 2033745 | James Butts | 1025440 | 10/31/2006 0:00 | |
| 2034074 | Aisling O'Connor | 1025485 | 11/1/2006 0:00 | |
| 2034090 | Don Daniel | 1025491 | 11/1/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2034096 | Paul Spilseth | 1025497 | 11/1/2006 0:00 | |
| 2034120 | William Love | 1025507 | 11/1/2006 0:00 | |
| 2034145 | Beth Kingsford | 1025518 | 11/1/2006 0:00 | |
| 2034178 | John Herbster | 1025531 | 11/1/2006 0:00 | |
| 2034200 | Fei Zhou | 1025541 | 11/1/2006 0:00 | |
| 2034205 | Kimberly Brown | 1025544 | 11/1/2006 0:00 | |
| 2034230 | Eric Usadi | 1025558 | 11/1/2006 0:00 | |
| 2034426 | John Steckling | 1025608 | 11/1/2006 0:00 | |
| 2034457 | David Finley | 1025621 | 11/1/2006 0:00 | |
| 2034475 | Kristin Kennedy | 1025626 | 11/1/2006 0:00 | |
| 2034480 | Shang-Hung Liu | 1025630 | 11/1/2006 0:00 | |
| 2034520 | Kathleen Kiibler | 1025644 | 11/1/2006 0:00 | |
| 2034526 | Norman Eke | 1025648 | 11/1/2006 0:00 | |
| 2034553 | Stephen Simmons | 1025663 | 11/1/2006 0:00 | |
| 2034380 | Mike Hancock | 1025683 | 11/1/2006 0:00 | |
| 2034382 | James Gambucci | 1025685 | 11/1/2006 0:00 | |
| 2034397 | Steve Ambrose | 1025698 | 11/1/2006 0:00 | |
| 2034561 | Brian Lutey | 1025709 | 11/1/2006 0:00 | |
| 2034574 | Christian Roemschied | 1025716 | 11/1/2006 0:00 | |
| 2034688 | Eric Stork | 1025749 | 11/2/2006 0:00 | |
| 2034645 | Hoa Lam | 1025817 | 11/2/2006 0:00 | |
| 2034653 | Coen Duvekot | 1025824 | 11/2/2006 0:00 | |
| 2035101 | Stephane Beaule | 1025882 | 11/2/2006 0:00 | |
| 2035125 | Forrest Masters | 1025887 | 11/2/2006 0:00 | |
| 2035158 | Megan Bartlett | 1025906 | 11/2/2006 0:00 | |
| 2035184 | Bart Reitter | 1025916 | 11/2/2006 0:00 | |
| 2035189 | JIM MILLER | 1025921 | 11/2/2006 0:00 | |
| 2035209 | Maryanne Gasparo | 1025932 | 11/2/2006 0:00 | |
| 2035219 | Carol Winter | 1025936 | 11/2/2006 0:00 | |
| 2035022 | Brent Goodwin | 1025996 | 11/2/2006 0:00 | |
| 2035382 | John Hickman | 1026055 | 11/3/2006 0:00 | |
| 2035712 | William Brown | 1026132 | 11/3/2006 0:00 | |
| 2035710 | Duncan Darby | 1026134 | 11/3/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2035554 | Joseph Blake | 1026168 | 11/3/2006 0:00 | |
| 2035584 | Rosemary Heinze | 1026186 | 11/3/2006 0:00 | |
| 2035585 | William Travers | 1026188 | 11/3/2006 0:00 | |
| 2035626 | Richard Tveter | 1026217 | 11/3/2006 0:00 | |
| 2035639 | Brad LaPointe | 1026226 | 11/3/2006 0:00 | |
| 2035654 | Mike Bondra | 1026231 | 11/3/2006 0:00 | |
| 2035656 | Roger Peck | 1026233 | 11/3/2006 0:00 | |
| 2035671 | Jeffrey Denton | 1026242 | 11/3/2006 0:00 | |
| 2039323 | Jason Whiddon | 1026262 | 11/6/2006 0:00 | |
| 2039352 | Jing-Chung Chang | 1026287 | 11/6/2006 0:00 | |
| 2039561 | Clarissa Austin | 1026412 | 11/6/2006 0:00 | |
| 2078622 | Charles Osborn | 1026483 | 12/27/2006 15:22 | |
| 2039821 | Ronald Thornton | 1026485 | 11/6/2006 0:00 | |
| 2039879 | Jacob DeSouza | 1026506 | 11/6/2006 0:00 | |
| 2039908 | Emily Coyner | 1026519 | 11/6/2006 0:00 | |
| 2039934 | Jennifer Smith | 1026532 | 11/6/2006 0:00 | |
| 2039712 | Ernesto Santos | 1026539 | 11/6/2006 0:00 | |
| 2039749 | Harold Friberg | 1026551 | 11/6/2006 0:00 | |
| 2039751 | Craig Miller | 1026553 | 11/6/2006 0:00 | |
| 2039787 | Courtney Magee | 1026570 | 11/6/2006 0:00 | |
| 2040856 | Kris Ellis | 1026626 | 11/7/2006 0:00 | |
| 2041254 | Gregory Gardner | 1026792 | 11/7/2006 0:00 | |
| 2041304 | Jerry Hickey | 1026802 | 11/7/2006 0:00 | |
| 2041325 | Jacob Smrekar | 1026806 | 11/7/2006 0:00 | |
| 2041099 | Vijay Kotian | 1026809 | 11/7/2006 0:00 | |
| 2041123 | Robert Schaeffer | 1026812 | 11/7/2006 0:00 | |
| 2041132 | Bryan Snyder | 1026814 | 11/7/2006 0:00 | |
| 2041424 | Steven McInall | 1026820 | 11/7/2006 0:00 | |
| 2041459 | Mia Kiistala | 1026825 | 11/7/2006 0:00 | |
| 2041463 | Jorge Rivera | 1026828 | 11/7/2006 0:00 | |
| 2041468 | Steve Smith | 1026830 | 11/7/2006 0:00 | |
| 2041511 | Ben Voigtlaender | 1026840 | 11/7/2006 0:00 | |
| 2041549 | Lisa Young | 1026850 | 11/7/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2041374 | Tim Swickard | 1026872 | 11/7/2006 0:00 | |
| 2041400 | Arthur Allen | 1026881 | 11/7/2006 0:00 | |
| 2041651 | Dan Hogan | 1026901 | 11/7/2006 0:00 | |
| 2041836 | Yao Fu | 1026952 | 11/8/2006 0:00 | |
| 2041748 | Jim Barnum | 1027016 | 11/8/2006 0:00 | |
| 2041777 | DELFIN BRAGA | 1027036 | 11/8/2006 0:00 | |
| 2042177 | Wade Krejdovsky | 1027090 | 11/8/2006 0:00 | |
| 2042100 | John Anderson | 1027156 | 11/8/2006 0:00 | |
| 2042129 | Jamie Sampson | 1027163 | 11/8/2006 0:00 | |
| 2042158 | George Hand | 1027178 | 11/8/2006 0:00 | |
| 2042304 | Jeff Baldy | 1027186 | 11/8/2006 0:00 | |
| 2042349 | Ross Doctoroff | 1027205 | 11/8/2006 0:00 | |
| 2042471 | Scott Ellis | 1027251 | 11/9/2006 0:00 | |
| 2042489 | John Nelson | 1027260 | 11/9/2006 0:00 | |
| 2042590 | Alfonso Alzamora | 1027307 | 11/9/2006 0:00 | |
| 2042384 | Erwin Schutfort | 1027310 | 11/9/2006 0:00 | |
| 2042836 | Harry Winer | 1027411 | 11/9/2006 0:00 | |
| 2042910 | jeffery chapman | 1027421 | 11/9/2006 0:00 | |
| 2043214 | Bruce Hollebone | 1027491 | 11/9/2006 0:00 | |
| 2043003 | Keith Boone | 1027502 | 11/9/2006 0:00 | |
| 2043027 | Sean Kuan | 1027506 | 11/9/2006 0:00 | |
| 2043388 | Hong Gao | 1027551 | 11/10/2006 0:00 | |
| 2043548 | Chris Phaneuf | 1027607 | 11/10/2006 0:00 | |
| 2043565 | Andy Aroditis | 1027614 | 11/10/2006 0:00 | |
| 2043566 | Xiaoqiang HOU | 1027615 | 11/10/2006 0:00 | |
| 2043339 | Sang yun Lee | 1027626 | 11/10/2006 0:00 | |
| 2043309 | John Ashworth | 1027652 | 11/10/2006 0:00 | |
| 2043694 | Diane McGowan | 1027721 | 11/10/2006 0:00 | |
| 2043752 | Miguel Diaz | 1027740 | 11/10/2006 0:00 | |
| 2043907 | Joseph Manfredi | 1027751 | 11/10/2006 0:00 | |
| 2043914 | Michael Roach | 1027753 | 11/10/2006 0:00 | |
| 2044056 | Randy Robertson | 1027778 | 11/13/2006 0:00 | |
| 2044065 | Svetlana Latashiline | 1027783 | 11/13/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2044070 | Phil Kuch | 1027789 | 11/13/2006 0:00 | |
| 2043974 | Doug Leimer | 1027811 | 11/13/2006 0:00 | |
| 2044000 | Jorge Mortola | 1027820 | 11/13/2006 0:00 | |
| 2044096 | Nicholas Freeman | 1027839 | 11/13/2006 0:00 | |
| 2044148 | David Hathcock | 1027864 | 11/13/2006 0:00 | |
| 2044189 | Michael Allen | 1027879 | 11/13/2006 0:00 | |
| 2044226 | Robert Kec | 1027886 | 11/13/2006 0:00 | |
| 2044906 | Ken Baker | 1027953 | 11/13/2006 0:00 | |
| 2044931 | Steven Hersom | 1027961 | 11/13/2006 0:00 | |
| 2044962 | Aaron Mc Whorter | 1027970 | 11/13/2006 0:00 | |
| 2044983 | Barna Das | 1027972 | 11/13/2006 0:00 | |
| 2044730 | James Giblin | 1027999 | 11/13/2006 0:00 | |
| 2044739 | Steve Tokarz | 1028004 | 11/13/2006 0:00 | |
| 2044880 | Joshua Didion | 1028047 | 11/13/2006 0:00 | |
| 2045177 | Susan Foster | 1028126 | 11/14/2006 0:00 | |
| 2045184 | J Bowen | 1028130 | 11/14/2006 0:00 | |
| 2045091 | Jordan Twist | 1028143 | 11/14/2006 0:00 | |
| 2045549 | Terry Adams | 1028210 | 11/14/2006 0:00 | |
| 2045564 | Edward Demersky | 1028215 | 11/14/2006 0:00 | |
| 2045592 | Roger LeBrun | 1028226 | 11/14/2006 0:00 | |
| 2045422 | Scott Durso | 1028263 | 11/14/2006 0:00 | |
| 2045438 | Max Lake | 1028268 | 11/14/2006 0:00 | |
| 2045654 | Jussara Rotzsch | 1028307 | 11/14/2006 0:00 | |
| 2045790 | Clyde Kennair | 1028328 | 11/15/2006 0:00 | |
| 2045801 | Anthony Gosselin | 1028338 | 11/15/2006 0:00 | |
| 2045847 | Mike Carroll | 1028371 | 11/15/2006 0:00 | |
| 2046124 | Ishmael Bentley | 1028454 | 11/15/2006 0:00 | |
| 2046006 | Steven Austin | 1028501 | 11/15/2006 0:00 | |
| 2046041 | David Coler | 1028524 | 11/15/2006 0:00 | |
| 2074743 | Susan Harris | 1028525 | 12/18/2006 8:34 | |
| 2046042 | Susan Harris | 1028525 | 11/15/2006 0:00 | |
| 2046094 | York Lee | 1028549 | 11/15/2006 0:00 | |
| 2046361 | Tracy Albers | 1028604 | 11/16/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2046370 | Robert Cisneros | 1028606 | 11/16/2006 0:00 | |
| 2046258 | Harold Cunningham | 1028640 | 11/16/2006 0:00 | |
| 2046699 | Betty June Farkas | 1028737 | 11/16/2006 0:00 | |
| 2046764 | Laci Tiarks | 1028771 | 11/16/2006 0:00 | |
| 2046784 | Cory Phillips | 1028793 | 11/16/2006 0:00 | |
| 2046667 | Brian Conner | 1028820 | 11/16/2006 0:00 | |
| 2062707 | Susan Abbey | 1028864 | 12/1/2006 0:00 | |
| 2046868 | Harold Tomlin | 1028874 | 11/17/2006 0:00 | |
| 2046871 | Ed Lalonde | 1028879 | 11/17/2006 0:00 | |
| 2046904 | Soon Wai Chen | 1028906 | 11/17/2006 0:00 | |
| 2046926 | Hsiu Chuam Chen | 1028914 | 11/17/2006 0:00 | |
| 2046931 | Reiko Nonaka | 1028918 | 11/17/2006 0:00 | |
| 2047343 | Onne Wouters | 1028963 | 11/17/2006 0:00 | |
| 2047365 | Ronald Cardinall | 1028977 | 11/17/2006 0:00 | |
| 2047384 | Robert Knoll | 1028983 | 11/17/2006 0:00 | |
| 2047399 | Melissa Martin | 1028990 | 11/17/2006 0:00 | |
| 2047272 | Victoria Jennings | 1029003 | 11/17/2006 0:00 | |
| 2047320 | Alissa Wild | 1029023 | 11/17/2006 0:00 | |
| 2047487 | Clement Choy | 1029044 | 11/20/2006 0:00 | |
| 2047501 | Olivier Cochaux | 1029050 | 11/20/2006 0:00 | |
| 2047549 | Gloria Mendez-Rodriguez | 1029067 | 11/20/2006 0:00 | |
| 2047555 | Len Licursi | 1029070 | 11/20/2006 0:00 | |
| 2047576 | Jeffrey McDermott | 1029080 | 11/20/2006 0:00 | |
| 2047629 | Lance Mabry | 1029100 | 11/20/2006 0:00 | |
| 2047656 | Marshall Schreve | 1029114 | 11/20/2006 0:00 | |
| 2047666 | Hal Reed | 1029118 | 11/20/2006 0:00 | |
| 2047695 | Edward Kitzman | 1029124 | 11/20/2006 0:00 | |
| 2047686 | Gene Simpson | 1029126 | 11/20/2006 0:00 | |
| 2048237 | Brian Thompson | 1029215 | 11/20/2006 0:00 | |
| 2048107 | Eric Gautier | 1029251 | 11/20/2006 0:00 | |
| 2048144 | Thomas Dye | 1029265 | 11/20/2006 0:00 | |
| 2048548 | Ana Barbur | 1029309 | 11/21/2006 0:00 | |
| 2048554 | Michael Perry | 1029311 | 11/21/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2048421 | Sy Aryeh | 1029327 | 11/21/2006 0:00 | |
| 2048440 | Richard Hawley | 1029336 | 11/21/2006 0:00 | |
| 2048441 | Steven Holmes | 1029338 | 11/21/2006 0:00 | |
| 2048446 | Colin Anderson | 1029341 | 11/21/2006 0:00 | |
| 2048504 | William Maniaci | 1029358 | 11/21/2006 0:00 | |
| 2048410 | Gunnar Malmquist | 1029392 | 11/21/2006 0:00 | |
| 2048875 | Hans Christian Korsgaard | 1029454 | 11/21/2006 0:00 | |
| 2048894 | Mario Bahlouli | 1029461 | 11/21/2006 0:00 | |
| 2048899 | James Register | 1029464 | 11/21/2006 0:00 | |
| 2048940 | Lynn Pearl | 1029486 | 11/21/2006 0:00 | |
| 2048949 | Sandra Gaurin | 1029493 | 11/21/2006 0:00 | |
| 2048954 | Robert Horwatt | 1029499 | 11/21/2006 0:00 | |
| 2049099 | Sam Ward | 1029558 | 11/22/2006 0:00 | |
| 2049046 | stephen hollier | 1029607 | 11/22/2006 0:00 | |
| 2072858 | Anthony Devine | 1029695 | 12/12/2006 0:00 | |
| 2049625 | Hedinn Valthorsson | 1029708 | 11/22/2006 0:00 | |
| 2049653 | Fred Cramer | 1029720 | 11/22/2006 0:00 | |
| 2049726 | David Beaumier | 1029759 | 11/22/2006 0:00 | |
| 2049873 | John Brunk | 1029792 | 11/27/2006 0:00 | |
| 2049804 | Paul May | 1029829 | 11/27/2006 0:00 | |
| 2049806 | Kurt Gysin-Webster | 1029832 | 11/27/2006 0:00 | |
| 2049824 | Ahmed Ghouri | 1029842 | 11/27/2006 0:00 | |
| 2049934 | Lennart Christensson | 1029857 | 11/27/2006 0:00 | |
| 2050014 | Patrick Fowler | 1029904 | 11/27/2006 0:00 | |
| 2050036 | Asif Manzoor | 1029914 | 11/27/2006 0:00 | |
| 2050089 | Linda Mitchell | 1029945 | 11/27/2006 0:00 | |
| 2050748 | Ketan Sompura | 1030091 | 11/27/2006 0:00 | |
| 2050766 | Peter Laks | 1030106 | 11/27/2006 0:00 | |
| 2050775 | Clayton Plummer | 1030112 | 11/27/2006 0:00 | |
| 2050577 | Adam Pauli | 1030124 | 11/27/2006 0:00 | |
| 2050586 | John Ilisco | 1030129 | 11/27/2006 0:00 | |
| 2050667 | Timothy Durning | 1030151 | 11/27/2006 0:00 | |
| 2050926 | Christopher Leonard | 1030189 | 11/28/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051046 | Ken Stricklett | 1030226 | 11/28/2006 0:00 | |
| 2050912 | Craig Beatty | 1030236 | 11/28/2006 0:00 | |
| 2050938 | Chad Diercks | 1030245 | 11/28/2006 0:00 | |
| 2050946 | Adam Silvestri | 1030255 | 11/28/2006 0:00 | |
| 2051509 | Tom Kannon | 1030322 | 11/28/2006 0:00 | |
| 2051521 | Jimmy Rutland | 1030328 | 11/28/2006 0:00 | |
| 2051372 | Frank Storms | 1030364 | 11/28/2006 0:00 | |
| 2051447 | Kevin Steele | 1030394 | 11/28/2006 0:00 | |
| 2051650 | Joel Hough | 1030410 | 11/28/2006 16:15 | WEB.WEB.WEB |
| 2051851 | Kenneth Centanni | 1030441 | 11/29/2006 0:00 | |
| 2051855 | Laura Reese | 1030442 | 11/29/2006 0:00 | |
| 2051695 | Russell Thomas | 1030456 | 11/29/2006 0:00 | |
| 2051750 | Judeson Ramanathan | 1030491 | 11/29/2006 0:00 | |
| 2051753 | Jason Papacek | 1030493 | 11/29/2006 0:00 | |
| 2051817 | Antonio Rivero | 1030533 | 11/29/2006 0:00 | |
| 2052242 | Troy Tibbs | 1030608 | 11/29/2006 0:00 | |
| 2052259 | George Overton | 1030621 | 11/29/2006 0:00 | |
| 2052270 | Gayle Fee | 1030628 | 11/29/2006 0:00 | |
| 2052308 | Amy Ekechukwu | 1030641 | 11/29/2006 0:00 | |
| 2052334 | Mark Koslin | 1030652 | 11/29/2006 0:00 | |
| 2052343 | Josh Edwards | 1030653 | 11/29/2006 0:00 | |
| 2052345 | Marcella Entwisle | 1030655 | 11/29/2006 0:00 | |
| 2052568 | Kevin Pfeffer | 1030689 | 11/30/2006 0:00 | |
| 2052614 | Octave Villar | 1030724 | 11/30/2006 0:00 | |
| 2052624 | Jodi Rossell | 1030736 | 11/30/2006 0:00 | |
| 2053048 | Chad Weekley | 1030844 | 11/30/2006 0:00 | |
| 2053066 | Mark Sindelar | 1030845 | 11/30/2006 0:00 | |
| 2053071 | Scott Rinehart | 1030846 | 11/30/2006 0:00 | |
| 2053076 | James Green | 1030850 | 11/30/2006 0:00 | |
| 2062694 | Joseph Tedeschi | 1030963 | 12/1/2006 0:00 | |
| 2062713 | HECTOR ORTIZ PATIO | 1030976 | 12/1/2006 0:00 | |
| 2062721 | Jason Henderson | 1030980 | 12/1/2006 0:00 | |
| 2062735 | Gary Alkire | 1030989 | 12/1/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2062782 | Charles Boggs | 1031021 | 12/1/2006 0:00 | |
| 2062796 | Madan Gaddam | 1031027 | 12/1/2006 0:00 | |
| 2062868 | Kevin Harrington | 1031084 | 12/1/2006 0:00 | |
| 2062882 | Rachael Gould | 1031090 | 12/1/2006 0:00 | |
| 2062914 | Al Siffer | 1031098 | 12/1/2006 0:00 | |
| 2062923 | Michael Strub | 1031105 | 12/1/2006 0:00 | |
| 2062947 | CARLOS PATINO | 1031118 | 12/1/2006 0:00 | |
| 2062961 | Gregory Galloway | 1031127 | 12/1/2006 0:00 | |
| 2063023 | Timothy Hightower | 1031158 | 12/1/2006 0:00 | |
| 2068437 | Cesar Martinez | 1031231 | 12/4/2006 0:00 | |
| 2068445 | William Lam | 1031235 | 12/4/2006 0:00 | |
| 2068468 | Tracy Doane-Weideman | 1031243 | 12/4/2006 0:00 | |
| 2068507 | Vince Zuwiala | 1031259 | 12/4/2006 0:00 | |
| 2068508 | Alexis Weisser | 1031260 | 12/4/2006 0:00 | |
| 2068555 | NURANI BALASUBRAMANIAN | 1031292 | 12/4/2006 0:00 | |
| 2068853 | Jen-Lung Wang | 1031406 | 12/4/2006 0:00 | |
| 2068856 | Zak Mortensen | 1031409 | 12/4/2006 0:00 | |
| 2068927 | Shanell Marrs | 1031449 | 12/4/2006 0:00 | |
| 2068949 | Licenia Cecil | 1031465 | 12/4/2006 0:00 | |
| 2069037 | Chad Mayers | 1031507 | 12/4/2006 0:00 | |
| 2069045 | Edward Chodyniecki | 1031513 | 12/4/2006 0:00 | |
| 2069113 | kyungwha Lim | 1031542 | 12/5/2006 0:00 | |
| 2069147 | Durga Subramanian | 1031570 | 12/5/2006 0:00 | |
| 2069159 | Michael Zhang | 1031578 | 12/5/2006 0:00 | |
| 2069482 | LEEANN DONATON-PESTA | 1031666 | 12/5/2006 0:00 | |
| 2069498 | Mark McClure | 1031682 | 12/5/2006 0:00 | |
| 2069559 | Mark Holderfield | 1031717 | 12/5/2006 0:00 | |
| 2069593 | David Carlson | 1031739 | 12/5/2006 0:00 | |
| 2069645 | Shannon Hudgins | 1031774 | 12/5/2006 0:00 | |
| 2069650 | Isaiah Fafiolu | 1031780 | 12/5/2006 0:00 | |
| 2070003 | Bill Reetz | 1031808 | 12/6/2006 11:49 | WEB.WEB.WEB |
| 2069744 | Douglas Zumaris | 1031856 | 12/6/2006 0:00 | |
| 2070198 | Daniel Wood | 1032040 | 12/6/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2070204 | Daniel Crouse | 1032042 | 12/6/2006 0:00 | |
| 2070251 | Sylvain Duperrier | 1032069 | 12/6/2006 0:00 | |
| 2070280 | Susan Kane Smith | 1032086 | 12/6/2006 0:00 | |
| 2070420 | Pete Wilson | 1032124 | 12/7/2006 0:00 | |
| 2070924 | Eric Carney | 1032262 | 12/7/2006 0:00 | |
| 2070941 | Robert Frazey | 1032276 | 12/7/2006 0:00 | |
| 2070946 | Martin Steiger | 1032284 | 12/7/2006 0:00 | |
| 2070948 | Eric Lambert | 1032286 | 12/7/2006 0:00 | |
| 2070841 | Aerenton Bueno | 1032327 | 12/7/2006 0:00 | |
| 2070863 | Mickey Lawrence | 1032342 | 12/7/2006 0:00 | |
| 2070871 | Jackson Morgan | 1032352 | 12/7/2006 0:00 | |
| 2070906 | Tim Saylor | 1032372 | 12/7/2006 0:00 | |
| 2071137 | Vladimir Chandeck | 1032431 | 12/8/2006 0:00 | |
| 2071148 | Howard Thiemens | 1032439 | 12/8/2006 0:00 | |
| 2071166 | William Prez | 1032452 | 12/8/2006 0:00 | |
| 2071168 | Patrick Costello | 1032454 | 12/8/2006 0:00 | |
| 2071180 | david Gillespie | 1032463 | 12/8/2006 0:00 | |
| 2071183 | Keisha Benjamin | 1032467 | 12/8/2006 0:00 | |
| 2071201 | Genara Andrade | 1032486 | 12/8/2006 0:00 | |
| 2071208 | David Kolenko | 1032493 | 12/8/2006 0:00 | |
| 2071681 | Charles Frazier | 1032580 | 12/8/2006 0:00 | |
| 2071500 | Amit Lathia | 1032604 | 12/8/2006 0:00 | |
| 2071542 | John Stains | 1032638 | 12/8/2006 0:00 | |
| 2071631 | Malcolm Henley | 1032717 | 12/8/2006 0:00 | |
| 2071649 | Aaron Wilson | 1032732 | 12/8/2006 0:00 | |
| 2071663 | Jeff Wilson | 1032746 | 12/8/2006 0:00 | |
| 2071665 | Daniel Mania | 1032747 | 12/8/2006 0:00 | |
| 2071738 | Jeremiah Henley | 1032773 | 12/11/2006 0:00 | |
| 2071905 | Bryan Scheuler | 1032896 | 12/11/2006 0:00 | |
| 2072141 | Gloria Munoz | 1033017 | 12/11/2006 14:52 | WEB.WEB.WEB |
| 2072203 | Steven McGowan | 1033047 | 12/11/2006 0:00 | |
| 2072280 | Mark Jennings | 1033094 | 12/11/2006 0:00 | |
| 2075831 | Debra Shreve | 1033122 | 12/19/2006 15:19 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2072822 | Debra Shreve | 1033122 | 12/12/2006 0:00 | |
| 2072362 | Debra Shreve | 1033122 | 12/11/2006 0:00 | |
| 2072356 | Debra Shreve | 1033122 | 12/11/2006 0:00 | |
| 2072350 | Debra Shreve | 1033122 | 12/11/2006 0:00 | |
| 2072347 | Debra Shreve | 1033122 | 12/11/2006 0:00 | |
| 2072341 | Debra Shreve | 1033122 | 12/11/2006 0:00 | |
| 2072343 | Mark Niemuth | 1033128 | 12/11/2006 0:00 | |
| 2072498 | Robert Clark | 1033198 | 12/12/2006 0:00 | |
| 2072568 | Edward Martinez | 1033243 | 12/12/2006 0:00 | |
| 2072783 | Matthew Kreiner | 1033346 | 12/12/2006 0:00 | |
| 2072819 | Daniel Rogers | 1033364 | 12/12/2006 0:00 | |
| 2072861 | Jay Gordon | 1033386 | 12/12/2006 0:00 | |
| 2072869 | Christopher Gresham | 1033390 | 12/12/2006 0:00 | |
| 2073125 | Gene Roe | 1033451 | 12/13/2006 8:03 | |
| 2073034 | Karen Colclazier | 1033498 | 12/13/2006 8:03 | |
| 2073067 | Paul May | 1033521 | 12/13/2006 8:03 | |
| 2073078 | Charlie Frost | 1033529 | 12/13/2006 8:03 | |
| 2073471 | Richard Evans | 1033606 | 12/13/2006 15:19 | |
| 2073493 | Robert Francoeur | 1033619 | 12/13/2006 15:19 | |
| 2073548 | David Ey | 1033654 | 12/13/2006 15:19 | |
| 2073559 | Brennan Reilly | 1033663 | 12/13/2006 15:19 | |
| 2073566 | Angelo Fabiano | 1033670 | 12/13/2006 15:19 | |
| 2073408 | Kevin White | 1033687 | 12/13/2006 15:19 | |
| 2073417 | James Walker | 1033691 | 12/13/2006 15:19 | |
| 2073740 | Frank Radtke | 1033806 | 12/14/2006 8:05 | |
| 2074056 | Paul Bussman | 1033894 | 12/14/2006 15:20 | |
| 2074078 | John Allen | 1033911 | 12/14/2006 15:20 | |
| 2074195 | F. Moore | 1033973 | 12/15/2006 7:50 | |
| 2074233 | Ken Chrzan | 1033984 | 12/15/2006 7:50 | |
| 2074568 | Andrew Karafa | 1033986 | 12/15/2006 15:22 | |
| 2074234 | Andrew Karafa | 1033986 | 12/15/2006 7:50 | |
| 2074243 | Noah Nichols | 1033994 | 12/15/2006 7:50 | |
| 2074262 | Bobby Fortenberry | 1034008 | 12/15/2006 7:50 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2074314 | Paul Hartbarger | 1034049 | 12/15/2006 7:50 | |
| 2074586 | joel Fritsche | 1034145 | 12/15/2006 15:22 | |
| 2074608 | Dave Adams | 1034154 | 12/15/2006 15:22 | |
| 2074634 | George Rhoderick | 1034166 | 12/15/2006 15:22 | |
| 2074670 | Robert Wright | 1034190 | 12/15/2006 15:23 | |
| 2074782 | Daniel Helberg | 1034237 | 12/18/2006 8:34 | |
| 2074908 | Peter Hiller | 1034329 | 12/18/2006 8:54 | |
| 2075303 | Robert Hedeen | 1034394 | 12/18/2006 15:21 | |
| 2075120 | Patty Monteleone | 1034408 | 12/18/2006 15:21 | |
| 2075158 | Matthew Friday | 1034428 | 12/18/2006 15:21 | |
| 2075180 | Gregory Raudenbush | 1034440 | 12/18/2006 15:21 | |
| 2075181 | Paul Gramann | 1034442 | 12/18/2006 15:21 | |
| 2075250 | Matthew Philippe | 1034474 | 12/18/2006 15:22 | |
| 2075417 | Dean Henrickson | 1034495 | 12/19/2006 8:40 | |
| 2075421 | William Nichols | 1034496 | 12/19/2006 8:40 | |
| 2075491 | Xuan Le | 1034538 | 12/19/2006 8:41 | |
| 2075794 | Bruce Davis | 1034623 | 12/19/2006 15:19 | |
| 2075801 | Lisa Sletson | 1034629 | 12/19/2006 15:19 | |
| 2075804 | Alan Yerges | 1034631 | 12/19/2006 15:19 | |
| 2075839 | Robert Repetto | 1034655 | 12/19/2006 15:19 | |
| 2075876 | Trevor Pope | 1034686 | 12/19/2006 15:19 | |
| 2075880 | Gary Zaro | 1034689 | 12/19/2006 15:19 | |
| 2075894 | Barry Rayfield | 1034694 | 12/19/2006 15:19 | |
| 2076265 | Bruce Turner | 1034726 | 12/20/2006 8:24 | |
| 2076659 | David McClellan | 1034843 | 12/20/2006 14:57 | WEB.WEB.WEB |
| 2076729 | William Pockels | 1034880 | 12/20/2006 15:33 | |
| 2076743 | Jon Simonds | 1034894 | 12/20/2006 15:34 | |
| 2076749 | David Gobis | 1034896 | 12/20/2006 15:34 | |
| 2076758 | Richard Belopotosky | 1034906 | 12/20/2006 15:34 | |
| 2076766 | Sharon Spelt | 1034913 | 12/20/2006 15:34 | |
| 2076777 | Brian Rickey | 1034918 | 12/20/2006 15:34 | |
| 2076844 | Kelcey Garza | 1034975 | 12/20/2006 15:34 | |
| 2076978 | Eric Kleinschmidt | 1035045 | 12/21/2006 8:11 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2077233 | Dawn Marruchella | 1035123 | 12/21/2006 14:14 | WEB.WEB.WEB |
| 2077528 | Samuel Beshirs | 1035242 | 12/22/2006 9:09 | |
| 2077612 | Don Wade | 1035285 | 12/22/2006 9:10 | |
| 2077773 | Lorraine Muir | 1035325 | 12/26/2006 8:35 | |
| 2077790 | Michael Marzano | 1035338 | 12/26/2006 8:35 | |
| 2077797 | Elizabeth Cates | 1035346 | 12/26/2006 8:35 | |
| 2077820 | Fabien Aulagnier | 1035363 | 12/26/2006 8:35 | |
| 2077836 | Joseph Hensley | 1035376 | 12/26/2006 8:35 | |
| 2077866 | Hoai Huynh | 1035391 | 12/26/2006 8:45 | |
| 2078307 | Craig Reineck | 1035577 | 12/26/2006 15:21 | |
| 2078309 | Floyd Dimmick | 1035579 | 12/26/2006 15:21 | |
| 2078385 | Aldo Fantoni | 1035602 | 12/27/2006 8:00 | |
| 2078387 | Anthony Hobbs | 1035606 | 12/27/2006 8:00 | |
| 2078581 | Diane Stevens | 1035671 | 12/27/2006 15:22 | |
| 2078605 | Jiewu Meng | 1035683 | 12/27/2006 15:22 | |
| 2078759 | Joel Christianson | 1035715 | 12/28/2006 8:09 | |
| 2079016 | Jeffrey Gremaud | 1035818 | 12/28/2006 15:21 | |
| 2079128 | Jonathan Redding | 1035855 | 12/29/2006 8:00 | |
| 2079129 | Greggory Brandt | 1035857 | 12/29/2006 8:00 | |
| 2079132 | Ronald Land | 1035861 | 12/29/2006 8:00 | |
| 2079138 | Patrick Grieco | 1035863 | 12/29/2006 8:00 | |
| 2079350 | Charles Mazel | 1035917 | 12/29/2006 15:21 | |
| 2079341 | Dennis James | 1035928 | 12/29/2006 15:21 | |
| 2037499 | Wilbur Affens | 115815 | 11/4/2006 0:00 | |
| 2048986 | Francois Rodier | 122272 | 11/21/2006 0:00 | |
| 2077268 | Ebsco Subscription | 137287 | 12/21/2006 15:14 | CS.PO.MAIL |
| 2070000 | Ebsco Subscription | 137287 | 12/6/2006 11:47 | MEM.PO.MAIL |
| 2069999 | Ebsco Subscription | 137287 | 12/6/2006 11:44 | MEM.PO.MAIL |
| 2069377 | Ebsco Subscription | 137287 | 12/5/2006 14:32 | CS.PO.MAIL |
| 2069376 | Ebsco Subscription | 137287 | 12/5/2006 14:30 | CS.PO.MAIL |
| 2069374 | Ebsco Subscription | 137287 | 12/5/2006 14:28 | CS.PO.MAIL |
| 2069371 | Ebsco Subscription | 137287 | 12/5/2006 14:25 | CS.PO.MAIL |
| 2069368 | Ebsco Subscription | 137287 | 12/5/2006 14:23 | CS.PO.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2069367 | Ebsco Subscription | 137287 | 12/5/2006 14:21 | CS.PO.MAIL |
| 2069363 | Ebsco Subscription | 137287 | 12/5/2006 14:19 | CS.PO.MAIL |
| 2069356 | Ebsco Subscription | 137287 | 12/5/2006 14:08 | CS.PO.MAIL |
| 2069351 | Ebsco Subscription | 137287 | 12/5/2006 14:00 | CS.PO.MAIL |
| 2069348 | Ebsco Subscription | 137287 | 12/5/2006 13:56 | CS.PO.MAIL |
| 2070919 | Russell Scribner | 192707 | 12/7/2006 0:00 | |
| 2048827 | Lance Bosgieter | 255464 | 11/21/2006 15:14 | MEM.REN.FAX |
| 2044097 | Stanley Alekman | 272384 | 11/13/2006 0:00 | |
| 2028967 | Roger Holliday | 273218 | 10/20/2006 0:00 | |
| 2029820 | Michelle Stevens | 288662 | 10/24/2006 0:00 | |
| 2077636 | Joram Amir | 298183 | 12/22/2006 9:10 | |
| 2033149 | Brian Johnston | 328123 | 10/30/2006 0:00 | |
| 2052984 | Carole Reignier | 329007 | 11/30/2006 0:00 | |
| 2050112 | Kim Werner | 329742 | 11/27/2006 0:00 | |
| 2027158 | Michael Mahoney | 367191 | 10/16/2006 0:00 | |
| 2030011 | Chris Shepherd | 372472 | 10/24/2006 0:00 | |
| 2039909 | Jay Nair | 372980 | 11/6/2006 0:00 | |
| 2074267 | Wesley Mathis | 387722 | 12/15/2006 7:50 | |
| 2048973 | Matt Smeeth | 392690 | 11/21/2006 0:00 | |
| 2041653 | Lorraine Ross | 398410 | 11/7/2006 0:00 | |
| 2030769 | Richard Martin | 399360 | 10/26/2006 0:00 | |
| 2035018 | Carl Trendelman | 404578 | 11/2/2006 0:00 | |
| 2075108 | Richard Knight | 409640 | 12/18/2006 15:21 | |
| 2050488 | John Deraspe | 411855 | 11/27/2006 14:11 | WEB.WEB.WEB |
| 2050026 | John Martin | 414361 | 11/27/2006 0:00 | |
| 2075902 | David Roady | 418367 | 12/19/2006 15:19 | |
| 2045069 | Leonard Leblanc | 420030 | 11/14/2006 0:00 | |
| 2029325 | Tarek Abichou | 422322 | 10/23/2006 0:00 | |
| 2070465 | Jay Cameron | 424189 | 12/7/2006 0:00 | |
| 2029391 | Lawrence Schultz | 428418 | 10/23/2006 0:00 | |
| 2023785 | Robert Boyer | 433484 | 10/3/2006 0:00 | |
| 2072739 | Julio Alvarez | 434026 | 12/12/2006 0:00 | |
| 2029606 | Joshua Jonsson | 434669 | 10/23/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2042140 | Kevin Billings | 436444 | 11/8/2006 0:00 | |
| 2048900 | Kenneth Herzberg | 437668 | 11/21/2006 0:00 | |
| 2039773 | Robin Tardif | 438104 | 11/6/2006 0:00 | |
| 2024623 | Michael Yoder | 446694 | 10/5/2006 0:00 | |
| 2032319 | David Chen | 449245 | 10/30/2006 0:00 | |
| 2035579 | Richard Perrinaud | 456621 | 11/3/2006 0:00 | |
| 2045791 | Dale Lindemuth | 458302 | 11/15/2006 0:00 | |
| 2070375 | Richard Christopher | 458357 | 12/7/2006 0:00 | |
| 2042534 | Steven Wadding | 459471 | 11/9/2006 0:00 | |
| 2046389 | Eric Abrahamsen | 463006 | 11/16/2006 0:00 | |
| 2033403 | Jerome Hanifin | 464725 | 10/31/2006 0:00 | |
| 2039328 | Todd Shaw | 466400 | 11/6/2006 0:00 | |
| 2074253 | Steve Samec | 467179 | 12/15/2006 7:50 | |
| 2069538 | Michael Henderson | 467550 | 12/5/2006 0:00 | |
| 2075244 | Jean-Pierre Bertrand | 473919 | 12/18/2006 15:22 | |
| 2030828 | Chad Ricker | 475890 | 10/26/2006 0:00 | |
| 2042123 | Darcy Rouse | 477551 | 11/8/2006 0:00 | |
| 2075814 | Yvonne Pearman | 482743 | 12/19/2006 15:19 | |
| 2045024 | Robert English | 486399 | 11/13/2006 15:51 | MEM.TPT.INTERNAL |
| 2077776 | John Baker | 488282 | 12/26/2006 8:35 | |
| 2030437 | J Michael Havelka | 488535 | 10/25/2006 0:00 | |
| 2035669 | Manuel Padilla | 489228 | 11/3/2006 0:00 | |
| 2072790 | Danielle Kottas | 491957 | 12/12/2006 0:00 | |
| 2073017 | David McNitt | 492686 | 12/13/2006 8:03 | |
| 2071968 | Jay Forni, Jr. | 493924 | 12/11/2006 9:29 | WEB.WEB.WEB |
| 2031360 | Sherry Miller | 496633 | 10/26/2006 0:00 | |
| 2041608 | Brian Mcquestion | 497391 | 11/7/2006 0:00 | |
| 2046746 | Gerald Verbeek | 497645 | 11/16/2006 0:00 | |
| 2074641 | National Exposure Testing | MM0087176 | 12/15/2006 15:22 | |
| 2037739 | Standards Engineering Society | MM0089345 | 11/4/2006 0:00 | |
| 2038793 | | | 11/4/2006 0:00 | |
| 2036901 | | | 11/4/2006 0:00 | |
| 2036900 | | | 11/4/2006 0:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2036899 | | | 11/4/2006 0:00 | |
| 2036898 | | | 11/4/2006 0:00 | |
| 2036897 | | | 11/4/2006 0:00 | |
| 2036896 | | | 11/4/2006 0:00 | |
| 2036895 | | | 11/4/2006 0:00 | |
| 2036894 | | | 11/4/2006 0:00 | |
| 2036893 | | | 11/4/2006 0:00 | |
| 2036892 | | | 11/4/2006 0:00 | |
| 2036891 | | | 11/4/2006 0:00 | |
| 2036890 | | | 11/4/2006 0:00 | |
| 2036889 | | | 11/4/2006 0:00 | |
| 2036888 | | | 11/4/2006 0:00 | |
| 2036887 | | | 11/4/2006 0:00 | |
| 2036886 | | | 11/4/2006 0:00 | |
| 2036885 | | | 11/4/2006 0:00 | |
| 2036884 | | | 11/4/2006 0:00 | |
| 2036883 | | | 11/4/2006 0:00 | |
| 2036882 | | | 11/4/2006 0:00 | |
| 2036860 | | | 11/4/2006 0:00 | |
| 2036854 | | | 11/4/2006 0:00 | |
| 2036759 | | | 11/4/2006 0:00 | |
| 2045896 | Stanley Le Sota | 100996 | 11/15/2006 11:10 | MEM.RN07.MAIL |
| 2073458 | A Anderson | 107614 | 12/13/2006 15:20 | MSFM07.REN.MAIL |
| 2045892 | Rex German | 108958 | 11/15/2006 11:01 | MEM.RN07.MAIL |
| 2045907 | Donald Mares | 114882 | 11/15/2006 12:03 | MEM.RN07.MAIL |
| 2045906 | Michael Strong | 119553 | 11/15/2006 11:57 | MEM.RN07.MAIL |
| 2045888 | Frank Dum | 126358 | 11/15/2006 10:50 | MEM.RN07.MAIL |
| 2045904 | John Leyden | 132440 | 11/15/2006 11:48 | MEM.RN07.MAIL |
| 2045885 | John Newby | 132771 | 11/15/2006 10:43 | MEM.RN07.MAIL |
| 2045901 | David Parlin | 132878 | 11/15/2006 11:35 | MEM.RN07.MAIL |
| 2045897 | John Hsueh | 138534 | 11/15/2006 11:19 | MEM.RN07.MAIL |
| 2045902 | Terry Maier | 337961 | 11/15/2006 11:41 | MEM.RN07.MAIL |
| 2028311 | David Pillard | 1022638 | 10/18/2006 16:50 | WEB.WEB.WEB |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2079406 | Paul Augustine | 104345 | 12/29/2006 15:38 | MEM.RN07.INTERNAL |
| 2031692 | Herve Barthelemy | 108337 | 10/27/2006 11:33 | MEM.RN07.INTERNAL |
| 2046638 | Ronald Ogawa | 113502 | 11/16/2006 14:42 | MEM.MEM.MAIL |
| 2079400 | Daniel Johnson | 115378 | 12/29/2006 15:31 | MEM.RN07.INTERNAL |
| 2073275 | Franklin Guenther | 129797 | 12/13/2006 12:32 | MEM.RN07.TELEPHONE |
| 2051122 | Seattle Public Library | 133177 | 11/28/2006 10:21 | MEM.ASTM.MAIL |
| 2079250 | Gary Bakken | 134452 | 12/29/2006 12:20 | MEM.RN07.TELEPHONE |
| 2071287 | Oreste Perego | 192136 | 12/8/2006 10:24 | MEM.RN07.INTERNAL |
| 2070620 | Zofia Stuglik | 206267 | 12/7/2006 11:15 | MEM.RN07.INTERNAL |
| 2050810 | David Torvi | 214991 | 11/27/2006 17:07 | MEM.RN07.FAX |
| 2070605 | Todd Jackson | 221106 | 12/7/2006 10:49 | MEM.RN07.INTERNAL |
| 2044327 | Casey Abe | 284923 | 11/13/2006 12:31 | MEM.RN07.TELEPHONE |
| 2071289 | Marc Proot | 332229 | 12/8/2006 10:28 | MEM.RN07.INTERNAL |
| 2072089 | Dwayne Wacenske | 413521 | 12/11/2006 12:30 | MEM.RN07.INTERNAL |
| 2031695 | George Centen | 417141 | 10/27/2006 11:39 | MEM.RN07.TELEPHONE |
| 2044683 | Jakob Arborelius | 420034 | 11/13/2006 14:10 | MEM.RN07.INTERNAL |
| 2077178 | Matt Thompson | 480462 | 12/21/2006 12:51 | MEM.RN07.TELEPHONE |
| 2068045 | Charles Vaughn | 481107 | 12/2/2006 8:51 | MEM.RN07.MAIL |
| 2052539 | Charles Vaughn | 481107 | 11/29/2006 18:48 | MEM.RN07.MAIL |
| 2000184 | Min Liao | 495656 | 7/28/2006 13:12 | MEM.RN06.MAIL |
| 2039694 | Nicholas Lang | 1026450 | 11/6/2006 15:22 | WEB.WEB.WEB |
| 2049320 | John Stern | 1029639 | 11/22/2006 11:14 | MEM.NEW.MAIL |
| 2063030 | Bill Shields | 1030413 | 12/1/2006 15:48 | MEM.RN07.MAIL |
| 2062853 | Gerrit Gehnen | 1030414 | 12/1/2006 15:19 | MEM.NEW.MAIL |
| 2053171 | Brian Wells | 1030416 | 11/30/2006 18:38 | MEM.NEW.MAIL |
| 2076545 | John Biersteker | 1033858 | 12/20/2006 12:49 | MEM.NEW.INTERNAL |
| 2053169 | Maclaren Usa Inc | MM0085482 | 11/30/2006 18:33 | MEM.NEW.MAIL |
| 2071420 | Roger Blaine | 100387 | 12/8/2006 14:09 | MEM.RN07.MAIL |
| 2068686 | J Oleksiw | 100391 | 12/4/2006 10:42 | MEM.RN07.MAIL |
| 2048813 | Bernard Jennings | 101323 | 11/21/2006 14:59 | CS.ASTM.MAIL |
| 2070582 | Mark Bomberg | 101410 | 12/7/2006 10:09 | MEM.RN07.MAIL |
| 2079226 | J A Serra Rodeia | 102445 | 12/29/2006 10:29 | MEM.RN07.FAX |
| 2068100 | Louis Bregy | 102472 | 12/2/2006 9:46 | CS.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2068815 | David Bovi | 102499 | 12/4/2006 14:54 | MEM.RN07.MAIL |
| 2071692 | Peter Lane | 102717 | 12/8/2006 15:30 | MEM.RN07.MAIL |
| 2078459 | Pieter Groen | 102751 | 12/27/2006 10:34 | MEM.RN07.FAX |
| 2070624 | Kenneth St John | 103195 | 12/7/2006 11:18 | MEM.RN07.MAIL |
| 2068838 | Thomas Laronge | 103846 | 12/4/2006 15:22 | MEM.RN07.MAIL |
| 2051890 | Donald Schulze | 104599 | 11/29/2006 9:16 | CS.ASTM.MAIL |
| 2071691 | Joseph Masaryk | 104938 | 12/8/2006 15:28 | MEM.RN07.MAIL |
| 2068697 | Ana Mora | 105139 | 12/4/2006 10:56 | MEM.RN07.MAIL |
| 2074423 | Jim Patterson | 105250 | 12/15/2006 13:12 | MEM.RN07.MAIL |
| 2074417 | Robert Flesher | 105412 | 12/15/2006 12:57 | MEM.RN07.MAIL |
| 2071444 | Jane Rothert | 106873 | 12/8/2006 14:38 | MEM.RN07.MAIL |
| 2052499 | Mike Boudreaux | 107085 | 11/29/2006 17:52 | CS.ASTM.MAIL |
| 2068725 | Frank Gay | 107395 | 12/4/2006 11:34 | MEM.RN07.MAIL |
| 2051892 | Jaime Lara | 108066 | 11/29/2006 9:20 | CS.ASTM.MAIL |
| 2052783 | Hans-Wolf Reinhardt | 108070 | 11/30/2006 11:00 | CS.ASTM.FAX |
| 2069069 | Roy Heaps | 108293 | 12/4/2006 15:58 | MEM.RN07.MAIL |
| 2068703 | Jack H Ching | 108875 | 12/4/2006 11:03 | MEM.RN07.MAIL |
| 2070317 | Steven Hill | 109454 | 12/6/2006 15:48 | MEM.RN07.MAIL |
| 2071442 | John Huey | 112120 | 12/8/2006 14:36 | MEM.RN07.MAIL |
| 2076445 | Theodor Grewer | 112582 | 12/20/2006 10:17 | MEM.RN07.FAX |
| 2074429 | George Debikey | 113021 | 12/15/2006 13:16 | MEM.RN07.MAIL |
| 2068716 | John Seaman | 113819 | 12/4/2006 11:16 | MEM.RN07.MAIL |
| 2051330 | Linda Dvornek | 115801 | 11/28/2006 14:48 | MEM.RN07.MAIL |
| 2068857 | Christopher Boyle | 116796 | 12/4/2006 15:34 | MEM.RN07.MAIL |
| 2071433 | Renato Veerasammy | 116895 | 12/8/2006 14:24 | MEM.RN07.MAIL |
| 2070581 | Hussain Bahia | 117560 | 12/7/2006 10:06 | MEM.RN07.MAIL |
| 2070576 | Mary Lee Bogensperger | 117718 | 12/7/2006 10:01 | MEM.RN07.MAIL |
| 2068689 | William Southard | 117909 | 12/4/2006 10:48 | MEM.RN07.MAIL |
| 2073311 | Scott Hoffman | 118073 | 12/13/2006 13:42 | MEM.RN07.MAIL |
| 2062816 | Scott Hoffman | 118073 | 12/1/2006 13:13 | MEM.RN07.MAIL |
| 2071416 | Terada Hiroyuki | 118924 | 12/8/2006 14:05 | MEM.RN07.MAIL |
| 2068086 | Gary Parikh | 119265 | 12/2/2006 9:38 | CS.ASTM.MAIL |
| 2072701 | Thomas Zannino | 119431 | 12/12/2006 14:56 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2073318 | Robert Barnett | 119838 | 12/13/2006 13:51 | CS.ASTM.TELEPHONE |
| 2052166 | Abram Kronsberg | 119847 | 11/29/2006 14:07 | CS.ASTM.MAIL |
| 2070596 | James Walnock | 120029 | 12/7/2006 10:31 | MEM.RN07.MAIL |
| 2071431 | Chiara Ferraris | 120068 | 12/8/2006 14:21 | MEM.RN07.MAIL |
| 2068723 | Robert Bucheral | 121239 | 12/4/2006 11:30 | MEM.RN07.MAIL |
| 2071413 | Maury Dunn | 121381 | 12/8/2006 14:02 | MEM.RN07.MAIL |
| 2071403 | Jessica Sparks | 121517 | 12/8/2006 13:53 | MEM.RN07.MAIL |
| 2071400 | Daniel Reeves | 122169 | 12/8/2006 13:50 | MEM.RN07.MAIL |
| 2049238 | K Scott Colby | 122898 | 11/22/2006 9:45 | CS.ASTM.MAIL |
| 2070579 | Louis Corte | 123382 | 12/7/2006 10:04 | MEM.RN07.MAIL |
| 2068030 | Dianne Carey | 124029 | 12/2/2006 8:13 | MEM.RN07.MAIL |
| 2071462 | Albert Lyter | 124943 | 12/8/2006 15:06 | MEM.RN07.MAIL |
| 2075050 | Mark Johnson | 125600 | 12/18/2006 14:15 | MEM.REN.MAIL |
| 2071404 | Howard Siegerman | 126397 | 12/8/2006 13:55 | MEM.RN07.MAIL |
| 2069065 | Steve Campbell | 126540 | 12/4/2006 15:52 | MEM.RN07.MAIL |
| 2069063 | Steve Campbell | 126540 | 12/4/2006 15:48 | MEM.RN07.MAIL |
| 2078924 | William Telliard | 126800 | 12/28/2006 14:22 | MEM.RN07.TELEPHONE |
| 2069274 | Stephen Franks | 127408 | 12/5/2006 11:43 | MEM.RN07.MAIL |
| 2071447 | James Hamilton | 127458 | 12/8/2006 14:41 | MEM.RN07.MAIL |
| 2069030 | Larry Rathburn | 127581 | 12/4/2006 15:41 | MEM.RN07.MAIL |
| 2071635 | Thomas Ezell | 128398 | 12/8/2006 15:22 | MEM.RN07.MAIL |
| 2071422 | Vicki Waltz | 129526 | 12/8/2006 14:11 | MEM.RN07.MAIL |
| 2074342 | Donato Firrao | 129845 | 12/15/2006 10:07 | MEM.RN07.FAX |
| 2068829 | David Green | 130025 | 12/4/2006 15:13 | MEM.RN07.MAIL |
| 2071429 | Gary Lamont | 130793 | 12/8/2006 14:18 | MEM.RN07.MAIL |
| 2074432 | George Kyanka | 132365 | 12/15/2006 13:18 | MEM.RN07.MAIL |
| 2077136 | Dennis Woolman | 133727 | 12/21/2006 11:19 | MEM.RN07.MAIL |
| 2068832 | Andrew Szymanski | 136813 | 12/4/2006 15:15 | MEM.RN07.MAIL |
| 2052896 | Ray Bartnikas | 140662 | 11/30/2006 14:38 | CS.ASTM.MAIL |
| 2068077 | Mark Ishee | 148332 | 12/2/2006 9:30 | MEM.RN07.MAIL |
| 2068709 | Eric Ross | 157607 | 12/4/2006 11:09 | MEM.RN07.MAIL |
| 2068809 | Samuel Kauffman | 160940 | 12/4/2006 14:46 | MEM.RN07.MAIL |
| 2076610 | Donn Harter | 172007 | 12/20/2006 13:59 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2078458 | Phichet Lochanachit | 172453 | 12/27/2006 10:32 | CS.PO.FAX |
| 2071470 | Stephen Roth | 180837 | 12/8/2006 15:12 | MEM.RN07.MAIL |
| 2078954 | Juan Vela | 189285 | 12/28/2006 15:13 | MEM.RN07.FAX |
| 2068710 | Bruce Stuart | 196567 | 12/4/2006 11:11 | MEM.RN07.MAIL |
| 2051924 | Mary Graham | 196602 | 11/29/2006 10:02 | MEM.REN.FAX |
| 2077079 | Sze Thiam Siong | 196770 | 12/21/2006 9:29 | MEM.RN07.EMAIL |
| 2073175 | Kevin Looby | 197340 | 12/13/2006 10:06 | CS.ASTM.MAIL |
| 2068713 | Laura Wohland | 207218 | 12/4/2006 11:13 | MEM.RN07.MAIL |
| 2068845 | Alfred Savedra | 208540 | 12/4/2006 15:27 | MEM.RN07.MAIL |
| 2078186 | Bonny Luck | 211545 | 12/26/2006 13:22 | MEM.RN07.MAIL |
| 2051602 | Guy Demers | 223974 | 11/28/2006 15:32 | MEM.RN07.MAIL |
| 2070642 | Joseph Saleh | 233455 | 12/7/2006 11:38 | MEM.RN07.MAIL |
| 2068841 | Robert Sylvia | 235267 | 12/4/2006 15:24 | MEM.RN07.MAIL |
| 2051269 | Annemarie Burns | 238826 | 11/28/2006 13:10 | MEM.RN07.FAX |
| 2077232 | Frank Swiezkowski | 241401 | 12/21/2006 14:15 | MEM.RN07.TELEPHONE |
| 2068803 | Douglas Bringgold | 247594 | 12/4/2006 14:37 | MEM.RN07.MAIL |
| 2071428 | Robins Mapp | 252235 | 12/8/2006 14:16 | MEM.RN07.MAIL |
| 2052179 | Brian Savela | 259178 | 11/29/2006 14:18 | CS.ASTM.MAIL |
| 2068694 | Judy Maynes | 268478 | 12/4/2006 10:52 | MEM.RN07.MAIL |
| 2071690 | David Karafa | 275958 | 12/8/2006 15:25 | MEM.RN07.MAIL |
| 2070619 | Alex Salcedo | 283475 | 12/7/2006 11:14 | MEM.RN07.MAIL |
| 2068945 | James Nichols | 291492 | 12/4/2006 15:37 | MEM.RN07.MAIL |
| 2071425 | David Barkstedt | 340580 | 12/8/2006 14:14 | MEM.RN07.MAIL |
| 2068813 | Ettore Minghetti | 341087 | 12/4/2006 14:51 | MEM.RN07.MAIL |
| 2071439 | Sharlene Duan | 350140 | 12/8/2006 14:33 | MEM.RN07.MAIL |
| 2069200 | Huang Long Shang | 392026 | 12/5/2006 9:53 | MEM.RN07.FAX |
| 2068700 | Charles Covatch | 392490 | 12/4/2006 10:58 | MEM.RN07.MAIL |
| 2068702 | Kenneth Love | 392492 | 12/4/2006 11:01 | MEM.RN07.MAIL |
| 2070593 | Donna Laudisi | 394170 | 12/7/2006 10:29 | MEM.RN07.MAIL |
| 2051902 | Judy Pugsley | 397011 | 11/29/2006 9:33 | CS.ASTM.MAIL |
| 2068704 | Andres Simonson | 404318 | 12/4/2006 11:06 | MEM.RN07.MAIL |
| 2068717 | Scott Fenwick | 423049 | 12/4/2006 11:18 | MEM.RN07.MAIL |
| 2071450 | Charles Lienemann | 424756 | 12/8/2006 14:46 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051949 | Janez Grum | 451570 | 11/29/2006 10:24 | CS.ASTM.FAX |
| 2068042 | Susan Phillips | 467573 | 12/2/2006 8:48 | CS.ASTM.MAIL |
| 2071410 | Angela Pomykala | 475042 | 12/8/2006 14:00 | MEM.RN07.MAIL |
| 2069060 | Jon Van Gerpen | 485606 | 12/4/2006 15:45 | MEM.RN07.MAIL |
| 2070326 | Bruce Work | 488274 | 12/6/2006 16:03 | MEM.RN07.MAIL |
| 2078538 | Jim Wadaga | 488358 | 12/27/2006 15:01 | MEM.RN07.MAIL |
| 2078536 | Jim Wadaga | 488358 | 12/27/2006 14:59 | MEM.RN07.MAIL |
| 2070566 | Beth Hurter | 492971 | 12/7/2006 9:42 | CS.ASTM.MAIL |
| 2068807 | Morton Satin | 492994 | 12/4/2006 14:43 | MEM.RN07.MAIL |
| 2071471 | Ashley Feit | 494519 | 12/8/2006 15:15 | MEM.RN07.MAIL |
| 2078211 | Peter Lordy | 1021144 | 12/26/2006 14:14 | MEM.RN07.MAIL |
| 2070683 | Kristen Pope | 1032238 | 12/7/2006 13:23 | MEM.N07.MAIL |
| 2068257 | Alan Keel | 135074 | 12/2/2006 12:55 | MEM.RN07.MAIL |
| 2078436 | Phelps Dodge Thailand Ltd | 354395 | 12/27/2006 9:34 | CS.PO.FAX |
| 2074506 | H Lancelot | 100778 | 12/15/2006 15:18 | MEM.RN07.MAIL |
| 2069320 | Charles Guttman | 100809 | 12/5/2006 13:06 | MEM.RN07.FAX |
| 2074405 | David Bovi | 102499 | 12/15/2006 12:22 | MEM.RN07.MAIL |
| 2046549 | Leslie Truksa | 102656 | 11/16/2006 11:45 | MEM.MEM.TELEPHONE |
| 2074411 | Karl Hagedorn | 103048 | 12/15/2006 12:35 | MEM.RN07.EMAIL |
| 2050084 | Murray Toas | 103429 | 11/27/2006 9:22 | MEM.MEM.TELEPHONE |
| 2074475 | William Paradis | 106851 | 12/15/2006 14:44 | MEM.RN07.TELEPHONE |
| 2078244 | Jerry Carrier | 108047 | 12/26/2006 15:02 | MEM.RN07.MAIL |
| 2040999 | James Payne | 108261 | 11/7/2006 11:38 | MEM.RN07.TELEPHONE |
| 2069316 | David Simons | 109421 | 12/5/2006 12:54 | MEM.RN07.FAX |
| 2048673 | Fred Ufert | 109792 | 11/21/2006 11:48 | MEM.MEM.FAX |
| 2044195 | Fred Ufert | 109792 | 11/13/2006 9:01 | MEM.RN07.FAX |
| 2051197 | John Glaser | 110200 | 11/28/2006 11:30 | MEM.MEM.FAX |
| 2046232 | Michael Steffey | 110920 | 11/15/2006 16:15 | MEM.MEM.TELEPHONE |
| 2074398 | Thomas Klaas | 110979 | 12/15/2006 11:41 | MEM.RN07.TELEPHONE |
| 2048703 | Jacek Mlynarek | 114274 | 11/21/2006 13:20 | MEM.MEM.FAX |
| 2074370 | Michael Silverman | 115671 | 12/15/2006 10:57 | MEM.RN07.TELEPHONE |
| 2049261 | Sador Black | 116552 | 11/22/2006 10:15 | MEM.MEM.TELEPHONE |
| 2045268 | Joann Whetsell | 117305 | 11/14/2006 9:56 | MEM.MEM.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2069028 | John Paul Scott | 117399 | 12/4/2006 15:41 | MEM.RN07.TELEPHONE |
| 2069989 | Theresa Hammons | 118018 | 12/6/2006 11:31 | MEM.RN07.TELEPHONE |
| 2045973 | Janet Lai | 118868 | 11/15/2006 15:02 | MEM.MEM.FAX |
| 2020373 | Sean Gorman | 119091 | 9/25/2006 15:30 | MEM.RN06.TELEPHONE |
| 2050282 | Thomas Hulse | 120372 | 11/27/2006 10:27 | MEM.MEM.TELEPHONE |
| 2048057 | William Reeder | 121005 | 11/20/2006 14:43 | MEM.MEM.TELEPHONE |
| 2070535 | Michael Winchester | 123746 | 12/7/2006 8:11 | MEM.RN07.FAX |
| 2070534 | Michael Winchester | 123746 | 12/7/2006 8:05 | MEM.RN07.FAX |
| 2051187 | Dean Schoppe | 124568 | 11/28/2006 11:21 | MEM.MEM.FAX |
| 2068754 | Thomas Thomas | 124865 | 12/4/2006 12:08 | MEM.MEM.TELEPHONE |
| 2040985 | Erik Erbe | 125571 | 11/7/2006 10:53 | MEM.RN07.TELEPHONE |
| 2046504 | Harold Larsen | 125577 | 11/16/2006 10:51 | MEM.MEM.TELEPHONE |
| 2070742 | Nestor Sanchez | 125934 | 12/7/2006 14:51 | MEM.RN07.TELEPHONE |
| 2075606 | Rajinder Virdee | 127444 | 12/19/2006 10:46 | MEM.RN07.TELEPHONE |
| 2043927 | Donald Anderson P E | 129398 | 11/10/2006 16:00 | MEM.RN07.TELEPHONE |
| 2051889 | James Adams | 129511 | 11/29/2006 9:15 | MEM.MEM.TELEPHONE |
| 2051894 | Mario Cellarosi | 131470 | 11/29/2006 9:21 | MEM.MEM.TELEPHONE |
| 2075742 | Sheldon Leppo | 132426 | 12/19/2006 14:56 | MEM.RN07.MAIL |
| 2073907 | Barret Schleicher | 133150 | 12/14/2006 13:49 | MEM.RN07.MAIL |
| 2052454 | Walter Rowe | 137427 | 11/29/2006 16:08 | MEM.MEM.TELEPHONE |
| 2075533 | Issa Kort | 147255 | 12/19/2006 8:49 | MEM.RN07.FAX |
| 2074381 | Issa Kort | 147255 | 12/15/2006 11:14 | MEM.RN07.FAX |
| 2039664 | William Huminik | 165559 | 11/6/2006 14:29 | MEM.RN07.TELEPHONE |
| 2045957 | Richard Swanson | 182456 | 11/15/2006 14:37 | MEM.MEM.TELEPHONE |
| 2070074 | Goldie Bailey | 183753 | 12/6/2006 14:14 | MEM.RN07.TELEPHONE |
| 2069323 | Vincent Smith | 190959 | 12/5/2006 13:10 | MEM.RN07.FAX |
| 2072685 | Mrunal Chapekar | 193049 | 12/12/2006 14:27 | CS.ASTM.TELEPHONE |
| 2049194 | Chris Hoch | 194312 | 11/22/2006 8:58 | MEM.MEM.FAX |
| 2051199 | Joseph Franklin | 199583 | 11/28/2006 11:32 | MEM.MEM.FAX |
| 2078145 | Joseph Casassa | 203306 | 12/26/2006 11:28 | MEM.RN07.FAX |
| 2070536 | John Sieber | 219975 | 12/7/2006 8:14 | MEM.RN07.FAX |
| 2051225 | Charlie Leverett | 225555 | 11/28/2006 11:50 | MEM.MEM.FAX |
| 2051203 | Charlie Leverett | 225555 | 11/28/2006 11:35 | MEM.MEM.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051217 | Jim Moritz | 225557 | 11/28/2006 11:44 | MEM.MEM.FAX |
| 2034861 | Ewald Pompl | 225968 | 11/2/2006 11:50 | MEM.RN07.EMAIL |
| 2051212 | Gilbert Reinhard | 234457 | 11/28/2006 11:42 | MEM.MEM.FAX |
| 2068737 | Patricia Van Caneghem | 236610 | 12/4/2006 11:44 | MEM.MEM.FAX |
| 2069307 | Barton Pinson | 240050 | 12/5/2006 12:22 | MEM.RN07.TELEPHONE |
| 2033654 | Ronald Spangler | 240632 | 10/31/2006 13:46 | MEM.RN07.FAX |
| 2032690 | Ronald Spangler | 240632 | 10/30/2006 11:50 | MEM.RN07.FAX |
| 2046432 | Dominick Lepore | 244161 | 11/16/2006 9:04 | MEM.MEM.TELEPHONE |
| 2069283 | Todd Lewis | 248042 | 12/5/2006 11:52 | MEM.RN07.MAIL |
| 2050636 | Donald Kraft | 280553 | 11/27/2006 15:49 | MEM.MEM.TELEPHONE |
| 2051248 | Timothy Pratt | 280608 | 11/28/2006 12:15 | MEM.MEM.FAX |
| 2070011 | Steven Bechtold | 318384 | 12/6/2006 12:18 | MEM.RN07.TELEPHONE |
| 2043604 | Robert Tinsley, Jr. | 351436 | 11/10/2006 11:22 | MEM.RN07.TELEPHONE |
| 2041675 | Anthony Fabrizio | 369645 | 11/7/2006 15:59 | MEM.RN07.TELEPHONE |
| 2046644 | Bruce Garfield | 388186 | 11/16/2006 14:51 | MEM.MEM.TELEPHONE |
| 2042653 | Michael Mayes | 394276 | 11/9/2006 12:09 | MEM.RN07.TELEPHONE |
| 2050313 | Paul Gossen | 402261 | 11/27/2006 10:48 | MEM.MEM.TELEPHONE |
| 2048343 | Edward Breeze | 403629 | 11/20/2006 15:50 | MEM.MEM.FAX |
| 2062834 | Suzanne Mann | 411341 | 12/1/2006 14:04 | MEM.MEM.TELEPHONE |
| 2042656 | Myron Nance | 411716 | 11/9/2006 12:28 | MEM.RN07.TELEPHONE |
| 2042657 | Ellen Collins | 411717 | 11/9/2006 12:30 | MEM.RN07.TELEPHONE |
| 2044348 | David Viola | 412270 | 11/13/2006 13:49 | MEM.RN07.FAX |
| 2070049 | Shirish Patel | 419988 | 12/6/2006 13:43 | MEM.RN07.EMAIL |
| 2075677 | Carl Siegrist | 425892 | 12/19/2006 13:32 | MEM.RN07.MAIL |
| 2068834 | Osvaldo Barrera | 437613 | 12/4/2006 15:17 | MEM.RN07.TELEPHONE |
| 2051220 | Leonard Orzech | 439128 | 11/28/2006 11:46 | MEM.MEM.FAX |
| 2052691 | Gordon Munro | 468880 | 11/30/2006 8:57 | MEM.MEM.FAX |
| 2062819 | Eberhard Barthel | 476114 | 12/1/2006 13:26 | MEM.MEM.FAX |
| 2045275 | Walter Huber | 481077 | 11/14/2006 10:11 | MEM.MEM.TELEPHONE |
| 2044718 | Paul Stout | 486069 | 11/13/2006 15:02 | MEM.RN07.TELEPHONE |
| 2078163 | Noah Ryder | 489188 | 12/26/2006 12:12 | MEM.RN07.FAX |
| 2021498 | Clay Thomas | 1012475 | 9/28/2006 11:55 | MEM.N06.EMAIL |
| 2045915 | John Lawmon | 1018227 | 11/15/2006 13:21 | MEM.MEM.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2024839 | Jonathan Moorrees | 1020268 | 10/6/2006 8:57 | MEM.N06.FAX |
| 2034600 | Pedro-Luis Revuelta | 1025589 | 11/1/2006 15:58 | MEM.N07.INTERNAL |
| 2048687 | James Pappas | 1029413 | 11/21/2006 12:12 | MEM.MEM.TELEPHONE |
| 2049768 | Beverly Andrews | 1029769 | 11/27/2006 8:00 | MEM.MEM.MAIL |
| 2069931 | Robert Martin | 1031058 | 12/6/2006 9:57 | MEM.MEM.MAIL |
| 2068718 | John Moore | 1031355 | 12/4/2006 11:19 | MEM.MEM.MAIL |
| 2068760 | Sylvie Dionne | 1031364 | 12/4/2006 12:30 | MEM.N07.FAX |
| 2068758 | Sylvie Dionne | 1031364 | 12/4/2006 12:20 | MEM.MEM.FAX |
| 2070961 | Steve Vincent | 1031956 | 12/7/2006 15:32 | MEM.N07.MAIL |
| 2070963 | James Wiens | 1031958 | 12/7/2006 15:34 | MEM.N07.MAIL |
| 2070969 | Mike Crummitt | 1031962 | 12/7/2006 15:36 | MEM.N07.MAIL |
| 2070972 | Hugh McQuestion | 1031965 | 12/7/2006 15:38 | MEM.N07.MAIL |
| 2073960 | Curt Robinson | 1033851 | 12/14/2006 14:47 | MEM.N07.MAIL |
| 2075646 | Paul Ridenour | 1034579 | 12/19/2006 12:06 | MEM.N07.FAX |
| 2070731 | Michele Puckett | 311928 | 12/7/2006 14:37 | MEM.N07.MAIL |
| 2073972 | G Richard Chumita | 100485 | 12/14/2006 15:08 | MEM.REN.MAIL |
| 2078523 | Dean Flinchbaugh | 102026 | 12/27/2006 14:38 | MEM.REN.MAIL |
| 2050409 | Alan Kropp | 102795 | 11/27/2006 13:12 | MEM.REN.TELEPHONE |
| 2068260 | Jack Byers | 103025 | 12/2/2006 13:00 | MEM.REN.MAIL |
| 2077157 | Ed Caulfield | 103192 | 12/21/2006 11:41 | MEM.REN.FAX |
| 2071358 | David Daniel | 103716 | 12/8/2006 13:03 | MEM.REN.MAIL |
| 2068252 | David Daniel | 103716 | 12/2/2006 12:45 | MEM.REN.MAIL |
| 2078685 | William Fenlon | 104005 | 12/27/2006 15:47 | MEM.RN07.MAIL |
| 2077165 | James Daniel | 104789 | 12/21/2006 11:52 | MEM.REN.FAX |
| 2079285 | Kei-Peng Jen | 105057 | 12/29/2006 14:10 | MEM.REN.TELEPHONE |
| 2068216 | J Mahoney | 105213 | 12/2/2006 11:52 | MEM.REN.MAIL |
| 2041028 | William Mortimer | 105294 | 11/7/2006 13:55 | MEM.REN.TELEPHONE |
| 2078519 | John Albinger | 105570 | 12/27/2006 14:32 | MEM.REN.MAIL |
| 2070622 | Andrew Dalby | 106266 | 12/7/2006 11:16 | MEM.REN.FAX |
| 2049745 | Mahendra Rana | 106881 | 11/22/2006 15:39 | MEM.REN.INTERNAL |
| 2033655 | Craig Heimbach | 106883 | 10/31/2006 13:48 | MEM.REN.TELEPHONE |
| 2049404 | Michael Harrass | 107268 | 11/22/2006 13:36 | MEM.REN.INTERNAL |
| 2078160 | Federico Solana | 107327 | 12/26/2006 11:57 | MEM.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2048671 | Jacob Habeeb | 107503 | 11/21/2006 11:47 | MEM.REN.MAIL |
| 2070653 | Roger Schmidt | 107538 | 12/7/2006 11:51 | MEM.REN.MAIL |
| 2078790 | Rudolph Johnson | 108067 | 12/28/2006 8:48 | MEM.RN07.MAIL |
| 2041003 | Ronald Barbour | 109379 | 11/7/2006 11:49 | MEM.REN.TELEPHONE |
| 2041000 | Ronald Barbour | 109379 | 11/7/2006 11:43 | MEM.REN.TELEPHONE |
| 2078421 | N David Smith | 109969 | 12/27/2006 8:58 | MEM.REN.MAIL |
| 2068211 | Richard Hatfield | 110436 | 12/2/2006 11:46 | MEM.REN.MAIL |
| 2071306 | Rudy Jagnandan | 110593 | 12/8/2006 10:56 | MEM.REN.TELEPHONE |
| 2079234 | Ted Clark | 110661 | 12/29/2006 10:50 | MEM.REN.FAX |
| 2079232 | Ted Clark | 110661 | 12/29/2006 10:44 | CS.ASTM.FAX |
| 2035441 | Barbara Goodrich | 111353 | 11/3/2006 11:13 | MEM.REN.TELEPHONE |
| 2033647 | Barbara Goodrich | 111353 | 10/31/2006 13:32 | MEM.REN.TELEPHONE |
| 2070650 | Andrew Armstrong | 111693 | 12/7/2006 11:48 | MEM.REN.MAIL |
| 2041671 | Stephen Perko | 111745 | 11/7/2006 15:51 | MEM.REN.FAX |
| 2068209 | Albert De Richemond | 112320 | 12/2/2006 11:42 | MEM.REN.MAIL |
| 2068221 | Francis Gularte | 112727 | 12/2/2006 11:59 | MEM.REN.MAIL |
| 2048766 | John Meyer | 112819 | 11/21/2006 14:17 | MEM.REN.FAX |
| 2073834 | R Scott Tann | 113589 | 12/14/2006 10:08 | MEM.REN.FAX |
| 2071463 | Roy Reiterman | 114023 | 12/8/2006 15:07 | MEM.REN.MAIL |
| 2070640 | Bruce Loeser | 114650 | 12/7/2006 11:37 | MEM.REN.MAIL |
| 2076679 | John Blum | 114713 | 12/20/2006 15:20 | MEM.REN.MAIL |
| 2052202 | Kurt Baumgartner | 115067 | 11/29/2006 14:44 | MEM.REN.FAX |
| 2077108 | Kevin Brogan | 116694 | 12/21/2006 10:11 | MEM.REN.MAIL |
| 2076459 | Greg Goth | 117601 | 12/20/2006 10:32 | MEM.REN.FAX |
| 2076457 | J David Robson | 117603 | 12/20/2006 10:26 | MEM.REN.FAX |
| 2076432 | J David Robson | 117603 | 12/20/2006 10:04 | MEM.REN.FAX |
| 2073361 | Leigh Doptis | 118465 | 12/13/2006 14:46 | MEM.REN.MAIL |
| 2077109 | Mark Connelly | 118565 | 12/21/2006 10:17 | MEM.REN.MAIL |
| 2070712 | May Lew | 120648 | 12/7/2006 14:09 | MEM.MEM.MAIL |
| 2074155 | Lilian-Carmen Medina | 122760 | 12/14/2006 15:30 | MEM.REN.INTERNAL |
| 2073978 | Fatima Faria | 122761 | 12/14/2006 15:14 | MEM.REN.MAIL |
| 2078896 | Bart Reimer | 123367 | 12/28/2006 13:43 | MEM.RN07.MAIL |
| 2070722 | Morton Jones | 124795 | 12/7/2006 14:16 | MEM.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2068706 | Richard Lewis | 126092 | 12/4/2006 11:06 | MEM.REN.MAIL |
| 2074159 | Maura M Gomes | 126259 | 12/14/2006 15:34 | MEM.REN.MAIL |
| 2070618 | Andrew Waters | 126485 | 12/7/2006 11:13 | MEM.REN.FAX |
| 2051107 | C Leonard Taylor | 126743 | 11/28/2006 10:10 | MEM.REN.FAX |
| 2070678 | William Thayer | 126779 | 12/7/2006 13:18 | MEM.REN.MAIL |
| 2074163 | Vania Miguel | 126817 | 12/14/2006 15:37 | MEM.REN.INTERNAL |
| 2071332 | Henry Olivier | 127663 | 12/8/2006 11:28 | MEM.REN.MAIL |
| 2073344 | Bradley Bini | 127705 | 12/13/2006 14:27 | MEM.REN.MAIL |
| 2077182 | Richard Kaczkowski | 127723 | 12/21/2006 13:04 | MEM.REN.MAIL |
| 2068222 | Richard Louys | 128304 | 12/2/2006 12:03 | MEM.REN.MAIL |
| 2078543 | Wilfrido Simbol | 128338 | 12/27/2006 15:11 | MEM.RN07.MAIL |
| 2040978 | Habib Dagher | 129662 | 11/7/2006 10:41 | MEM.REN.TELEPHONE |
| 2070670 | William Anderson | 129940 | 12/7/2006 13:10 | MEM.REN.MAIL |
| 2049413 | Muhammed Khan | 130606 | 11/22/2006 13:42 | MEM.REN.INTERNAL |
| 2075340 | Rich Kayser | 130862 | 12/18/2006 15:55 | MEM.REN.TELEPHONE |
| 2078692 | Honnold Mudd Library | 132103 | 12/27/2006 15:52 | MEM.RN07.MAIL |
| 2047889 | John Pearson, Jr | 133952 | 11/20/2006 10:44 | CS.ASTM.EMAIL |
| 2068058 | Patrick Chavez | 135425 | 12/2/2006 9:05 | MEM.REN.MAIL |
| 2071395 | Anthony Paolo | 141739 | 12/8/2006 13:47 | MEM.REN.MAIL |
| 2078958 | Nader Elhajj | 159567 | 12/28/2006 15:18 | MEM.REN.MAIL |
| 2030234 | R Ashley Alder | 171499 | 10/25/2006 11:36 | MEM.RN07.TELEPHONE |
| 2033589 | Margaret Thomson | 178789 | 10/31/2006 8:54 | MEM.REN.TELEPHONE |
| 2077155 | Nelson Da Silva Leme | 194001 | 12/21/2006 11:37 | MEM.REN.FAX |
| 2078198 | Lance Cole | 197719 | 12/26/2006 13:50 | MEM.REN.MAIL |
| 2068212 | Mark Rigler | 206732 | 12/2/2006 11:49 | MEM.REN.MAIL |
| 2078697 | Stephen Benjamin | 211668 | 12/27/2006 16:08 | MEM.RN07.MAIL |
| 2068249 | Richard Shiffman | 228769 | 12/2/2006 12:42 | MEM.REN.MAIL |
| 2070636 | Donald Corey | 239827 | 12/7/2006 11:33 | MEM.REN.MAIL |
| 2078525 | Mark Olson | 242040 | 12/27/2006 14:43 | MEM.REN.MAIL |
| 2070717 | Kyle Burroughs | 244534 | 12/7/2006 14:12 | MEM.REN.MAIL |
| 2078841 | Sharon Ip | 244682 | 12/28/2006 11:18 | MEM.REN.MAIL |
| 2077453 | Philip Zanghi | 250155 | 12/21/2006 16:04 | MEM.REN.TELEPHONE |
| 2074150 | Silmara Wolkan | 250965 | 12/14/2006 15:27 | MEM.REN.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2070759 | Caroline Talbot | 254268 | 12/7/2006 15:08 | MEM.REN.MAIL |
| 2079417 | Kurt Muller | 268477 | 12/29/2006 16:04 | MEM.REN.TELEPHONE |
| 2047914 | Elsa Barradas | 272878 | 11/20/2006 11:10 | MEM.REN.TELEPHONE |
| 2035446 | Tara Sherman | 275590 | 11/3/2006 11:40 | MEM.REN.TELEPHONE |
| 2071407 | Billie Herrington | 286054 | 12/8/2006 13:56 | MEM.ASTM.MAIL |
| 2041012 | James Dirk | 289430 | 11/7/2006 13:03 | MEM.REN.TELEPHONE |
| 2035518 | Paul Matonich | 298520 | 11/3/2006 15:29 | MEM.REN.TELEPHONE |
| 2068218 | Gloria Mushinski | 348222 | 12/2/2006 11:56 | MEM.REN.MAIL |
| 2077191 | Aidda Phomvisay | 356834 | 12/21/2006 13:17 | MEM.REN.FAX |
| 2077195 | David Curry | 359545 | 12/21/2006 13:20 | MEM.REN.FAX |
| 2062817 | Michael Niedzinski | 372774 | 12/1/2006 13:15 | MEM.REN.TELEPHONE |
| 2050420 | Dirk Drees | 375417 | 11/27/2006 13:22 | MEM.REN.FAX |
| 2050404 | Dirk Drees | 375417 | 11/27/2006 13:06 | MEM.REN.FAX |
| 2052460 | Sheldon Warman | 377743 | 11/29/2006 16:19 | MEM.REN.FAX |
| 2078423 | Art Rupard | 380299 | 12/27/2006 9:01 | MEM.REN.MAIL |
| 2078818 | Teresa Carvajal | 381323 | 12/28/2006 10:40 | MEM.REN.FAX |
| 2078813 | Teresa Carvajal | 381323 | 12/28/2006 10:27 | MEM.REN.FAX |
| 2071399 | Steven Gibree | 392171 | 12/8/2006 13:49 | MEM.REN.MAIL |
| 2078115 | Claude Lauzon | 393137 | 12/26/2006 10:55 | MEM.REN.FAX |
| 2047883 | Robert Koefod | 394121 | 11/20/2006 10:37 | MEM.REN.TELEPHONE |
| 2078353 | Tom Stone | 408498 | 12/26/2006 16:24 | MEM.REN.TELEPHONE |
| 2070763 | Steve Pastor | 412072 | 12/7/2006 15:11 | MEM.REN.MAIL |
| 2078180 | Martin Andrews | 413210 | 12/26/2006 13:10 | MEM.REN.MAIL |
| 2040954 | Jakob Arborelius | 420034 | 11/7/2006 8:06 | MEM.REN.INTERNAL |
| 2073363 | Tracy Hester | 429989 | 12/13/2006 14:49 | MEM.REN.MAIL |
| 2078425 | Melissa Spencer | 431526 | 12/27/2006 9:04 | MEM.REN.FAX |
| 2074444 | Che Anne Campbell | 436533 | 12/15/2006 13:45 | MEM.REN.TELEPHONE |
| 2040960 | Ray Kupetis | 447098 | 11/7/2006 9:07 | MEM.REN.TELEPHONE |
| 2040959 | Ed Peters | 447177 | 11/7/2006 9:00 | MEM.REN.TELEPHONE |
| 2062614 | Lon Petts | 457465 | 12/1/2006 11:06 | MEM.REN.FAX |
| 2073208 | Jennifer Morgan | 467466 | 12/13/2006 10:54 | MEM.REN.TELEPHONE |
| 2074118 | Luc Margotin | 471360 | 12/14/2006 15:24 | MEM.REN.INTERNAL |
| 2073130 | Michael Hall | 471931 | 12/13/2006 8:34 | MEM.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2073129 | Tara Gray-Kepple | 471933 | 12/13/2006 8:31 | MEM.REN.MAIL |
| 2068132 | Karyn Meyer | 477525 | 12/2/2006 10:14 | MEM.REN.MAIL |
| 2050426 | Werner Mueller | 489284 | 11/27/2006 13:26 | MEM.REN.FAX |
| 2070736 | Robert Kozicki | 493753 | 12/7/2006 14:42 | MEM.REN.MAIL |
| 2028891 | Judith Mulcay | 1007752 | 10/20/2006 13:23 | MEM.REN.TELEPHONE |
| 2019844 | Jason Gill | 1011358 | 9/22/2006 14:01 | MEM.NEW.EMAIL |
| 2018668 | Jason Gill | 1011358 | 9/19/2006 14:30 | MEM.NEW.FAX |
| 2021459 | Larry Tucker | 1019082 | 9/28/2006 8:23 | MEM.NEW.FAX |
| 2024663 | James Taylor | 1020633 | 10/5/2006 15:57 | MEM.NEW.MAIL |
| 2030868 | Thomas Palmer | 1024357 | 10/26/2006 13:07 | MEM.REN.TELEPHONE |
| 2050473 | Koren Wah | 1030045 | 11/27/2006 13:59 | MEM.NEW.INTERNAL |
| 2050795 | Chris Christensen | 1030168 | 11/27/2006 15:54 | MEM.NEW.INTERNAL |
| 2051065 | Cathy Misko | 1030272 | 11/28/2006 9:12 | MEM.NEW.INTERNAL |
| 2051061 | Platinum Engineering | 1030273 | 11/28/2006 9:05 | MEM.NEW.INTERNAL |
| 2051126 | Mark Moore | 1030283 | 11/28/2006 10:27 | MEM.NEW.INTERNAL |
| 2051359 | Kuang suk Kim | 1030291 | 11/28/2006 15:16 | MEM.NEW.INTERNAL |
| 2051885 | Ruth Creed | 1030539 | 11/29/2006 9:10 | MEM.NEW.INTERNAL |
| 2052016 | Catherine McBride | 1030540 | 11/29/2006 10:55 | MEM.NEW.INTERNAL |
| 2052056 | Steven Petersen | 1030550 | 11/29/2006 11:21 | MEM.NEW.INTERNAL |
| 2052069 | Rick Workman | 1030552 | 11/29/2006 11:33 | MEM.NEW.INTERNAL |
| 2052081 | Michael Childers | 1030559 | 11/29/2006 11:45 | MEM.NEW.INTERNAL |
| 2068103 | Jiangeng Cai | 1031166 | 12/2/2006 9:47 | MEM.NEW.MAIL |
| 2068072 | Elizabeth Logman | 1031176 | 12/2/2006 9:24 | MEM.NEW.MAIL |
| 2068085 | Mario Machnicki | 1031179 | 12/2/2006 9:38 | MEM.NEW.MAIL |
| 2068116 | Harold Rodin | 1031181 | 12/2/2006 10:01 | MEM.NEW.MAIL |
| 2069914 | Randall Nelson | 1031949 | 12/6/2006 9:44 | MEM.REN.FAX |
| 2070324 | Alexis Larson | 1032101 | 12/6/2006 16:01 | MEM.NEW.MAIL |
| 2073284 | William Peine | 1033566 | 12/13/2006 13:05 | MEM.NEW.INTERNAL |
| 2078413 | John Morgan | 1034054 | 12/27/2006 8:42 | MEM.REN.MAIL |
| 2078846 | W Leung | 1035131 | 12/28/2006 11:23 | MEM.REN.MAIL |
| 2078150 | Claude Marchand | 1035521 | 12/26/2006 11:32 | MEM.NEW.FAX |
| 2078419 | Karen Seymour | 1035627 | 12/27/2006 8:55 | MEM.NEW.MAIL |
| 2079239 | Sandy Cowan | 1035901 | 12/29/2006 11:00 | MEM.NEW.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|--------:|---------------|------------|--------------|-------------|
| 2051888 | Carol Karr | 136165 | 11/29/2006 9:15 | MEM.NEW.INTERNAL |
| 2051868 | Chris Loptien | 221656 | 11/29/2006 8:49 | MEM.NEW.INTERNAL |
| 2068061 | Tomasz Glab | 432198 | 12/2/2006 9:08 | MEM.NEW.MAIL |
| 2074452 | David Groen | 432366 | 12/15/2006 14:00 | CS.ASTM.TELEPHONE |
| 2078803 | Godwin Igwe | 484249 | 12/28/2006 9:54 | MEM.NEW.MAIL |
| 2051313 | Ruth Simonson | 484532 | 11/28/2006 14:28 | MEM.NEW.INTERNAL |
| 2078802 | Jonathan Otero | 485308 | 12/28/2006 9:50 | MEM.NEW.FAX |
| 2050502 | Carol Frye | 488168 | 11/27/2006 14:21 | MEM.NEW.INTERNAL |
| 2051599 | Amir Ghoddousi | 491477 | 11/28/2006 15:30 | MEM.NEW.INTERNAL |
| 2078141 | Federal Gypsum Company | 699913 | 12/26/2006 11:26 | MEM.REN.FAX |
| 2076683 | SGS Engineers | AL0295376 | 12/20/2006 15:29 | MEM.REN.MAIL |
| 2045978 | William Snyder | 100006 | 11/15/2006 15:08 | MEM.RN07.MAIL |
| 2048332 | E Dale Weir | 100019 | 11/20/2006 15:42 | MEM.RN07.MAIL |
| 2050527 | Arthur Simmers | 100027 | 11/27/2006 14:47 | MEM.RN07.MAIL |
| 2051306 | Eugene Smith | 100028 | 11/28/2006 14:20 | MEM.RN07.MAIL |
| 2048080 | Robert Zawierucha | 100032 | 11/20/2006 15:00 | MEM.RN07.MAIL |
| 2049774 | Alvin Weinstein | 100099 | 11/27/2006 9:04 | MEM.RN07.MAIL |
| 2045950 | Donald Batty | 100108 | 11/15/2006 14:26 | MEM.RN07.MAIL |
| 2052189 | Kenneth Budinski | 100113 | 11/29/2006 14:31 | MEM.RN07.MAIL |
| 2062520 | Alexander Perritt | 100143 | 12/1/2006 9:15 | MEM.RN07.MAIL |
| 2047124 | Emmanuel Papadakis | 100154 | 11/17/2006 14:04 | MEM.RN07.MAIL |
| 2048750 | Joseph Neely | 100169 | 11/21/2006 14:00 | MEM.RN07.MAIL |
| 2050508 | Jon Mullarky | 100188 | 11/27/2006 14:28 | MEM.RN07.MAIL |
| 2048093 | Christos Chamis | 100197 | 11/20/2006 15:09 | MEM.RN07.MAIL |
| 2046955 | Daniel Hurley | 100202 | 11/17/2006 9:11 | MEM.RN07.MAIL |
| 2051135 | Jon Ardahl | 100210 | 11/28/2006 10:41 | MEM.RN07.MAIL |
| 2046631 | John Deerkoski | 100245 | 11/16/2006 14:31 | MEM.RN07.MAIL |
| 2049592 | Kenneth Jerina | 100351 | 11/22/2006 15:23 | MEM.RN07.MAIL |
| 2051609 | Raymond Pavlovich | 100373 | 11/28/2006 15:38 | MEM.RN07.MAIL |
| 2051610 | Eugene Rider | 100405 | 11/28/2006 15:39 | MEM.RN07.MAIL |
| 2052130 | Dale Gandrud | 100505 | 11/29/2006 13:23 | MEM.RN07.MAIL |
| 2048675 | John Byerly | 100515 | 11/21/2006 11:51 | MEM.RN07.MAIL |
| 2049340 | Robert Behm | 100526 | 11/22/2006 11:32 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2048653 | Alten Grandt Jr | 100536 | 11/21/2006 11:24 | MEM.RN07.MAIL |
| 2052434 | Richard Eppler | 100560 | 11/29/2006 15:48 | MEM.RN07.MAIL |
| 2049331 | David Jeanes | 100587 | 11/22/2006 11:23 | MEM.RN07.MAIL |
| 2046427 | Janice Barnes | 100599 | 11/16/2006 8:55 | MEM.RN07.MAIL |
| 2047918 | George Zguris | 100628 | 11/20/2006 11:17 | MEM.RN07.MAIL |
| 2047013 | William Kovacs | 100632 | 11/17/2006 10:57 | MEM.RN07.MAIL |
| 2051095 | Gary Munkelt | 100636 | 11/28/2006 9:59 | MEM.RN07.MAIL |
| 2049415 | Laurence Young | 100670 | 11/22/2006 13:46 | MEM.RN07.MAIL |
| 2048268 | Rosalie Ferrillo | 100710 | 11/20/2006 15:29 | MEM.RN07.MAIL |
| 2049252 | Frank Furlan | 100716 | 11/22/2006 10:03 | MEM.RN07.MAIL |
| 2046642 | Anthony Scarano | 100749 | 11/16/2006 14:47 | MEM.RN07.MAIL |
| 2045952 | Paul Cook | 100768 | 11/15/2006 14:29 | MEM.RN07.MAIL |
| 2047012 | Lewis Sloter | 100870 | 11/17/2006 10:54 | MEM.RN07.MAIL |
| 2051644 | Brian Leis | 100875 | 11/28/2006 16:10 | MEM.RN07.MAIL |
| 2048024 | Garth Lawrence | 100879 | 11/20/2006 14:10 | MEM.RN07.MAIL |
| 2051153 | Donald Dressler | 100927 | 11/28/2006 11:01 | MEM.RN07.MAIL |
| 2048059 | Ellison Davison | 101022 | 11/20/2006 14:46 | MEM.RN07.MAIL |
| 2051986 | Robert Yoksh | 101039 | 11/29/2006 10:40 | MEM.RN07.MAIL |
| 2052132 | Dale Wm Zimmerman | 101068 | 11/29/2006 13:26 | MEM.RN07.MAIL |
| 2046988 | John Sabo | 101101 | 11/17/2006 10:27 | MEM.RN07.MAIL |
| 2051233 | Goran Liljegren | 101108 | 11/28/2006 11:55 | MEM.RN07.MAIL |
| 2052165 | Harry Ellis | 101137 | 11/29/2006 14:06 | MEM.RN07.MAIL |
| 2051164 | Alfred Mc Kinlay | 101157 | 11/28/2006 11:07 | MEM.RN07.MAIL |
| 2049249 | Thomas Miller | 101326 | 11/22/2006 10:00 | MEM.RN07.MAIL |
| 2051626 | Edward Huffman | 101361 | 11/28/2006 15:58 | MEM.RN07.MAIL |
| 2051204 | Robert Glidden | 101386 | 11/28/2006 11:36 | MEM.RN07.MAIL |
| 2048599 | Kenneth White | 101400 | 11/21/2006 10:22 | MEM.RN07.MAIL |
| 2052048 | Thomas Tarpy | 101492 | 11/29/2006 11:14 | MEM.RN07.MAIL |
| 2048789 | Lewis Ripps | 101554 | 11/21/2006 14:37 | MEM.RN07.MAIL |
| 2052053 | Andrew Rutkiewic | 101597 | 11/29/2006 11:18 | MEM.RN07.MAIL |
| 2048595 | Thomas Zimmerman | 101605 | 11/21/2006 10:17 | MEM.RN07.MAIL |
| 2048651 | John Babb | 101617 | 11/21/2006 11:20 | MEM.RN07.MAIL |
| 2048666 | Donald Clark | 101645 | 11/21/2006 11:40 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2052070 | Carl Jenkins | 101649 | 11/29/2006 11:33 | MEM.RN07.MAIL |
| 2049333 | William Baitinger | 101662 | 11/22/2006 11:25 | MEM.RN07.MAIL |
| 2062582 | Leo Cherenza | 101672 | 12/1/2006 10:37 | MEM.RN07.MAIL |
| 2048613 | Larry Creasy | 101704 | 11/21/2006 10:34 | MEM.RN07.MAIL |
| 2062618 | Douglas Moran | 101769 | 12/1/2006 11:10 | MEM.RN07.MAIL |
| 2052221 | Jerome Klosowski | 101776 | 11/29/2006 15:12 | MEM.RN07.MAIL |
| 2047160 | Kring Herbert | 101778 | 11/17/2006 14:50 | MEM.RN07.MAIL |
| 2046956 | Robert Richardson | 101797 | 11/17/2006 9:13 | MEM.RN07.MAIL |
| 2050341 | Warner Babcock | 101803 | 11/27/2006 11:14 | MEM.RN07.MAIL |
| 2047998 | Norman Lillybeck | 101807 | 11/20/2006 13:39 | MEM.RN07.MAIL |
| 2045980 | James Thompson | 101817 | 11/15/2006 15:12 | MEM.RN07.MAIL |
| 2062594 | Stephen Solomon | 101825 | 12/1/2006 10:51 | MEM.RN07.MAIL |
| 2047156 | Edward Clark | 101849 | 11/17/2006 14:45 | MEM.RN07.MAIL |
| 2045944 | Robert Portwood | 101896 | 11/15/2006 14:16 | MEM.RN07.MAIL |
| 2047053 | Paul Swanson | 101927 | 11/17/2006 11:43 | MEM.RN07.MAIL |
| 2049496 | Frank Woeste | 101942 | 11/22/2006 15:01 | MEM.RN07.MAIL |
| 2047048 | Frederick Jetter | 101945 | 11/17/2006 11:38 | MEM.RN07.MAIL |
| 2050309 | Ralph Glassberg | 101984 | 11/27/2006 10:47 | MEM.RN07.MAIL |
| 2052158 | Stuart Schwotzer | 101999 | 11/29/2006 13:59 | MEM.RN07.MAIL |
| 2046507 | Kenneth Anderson | 102028 | 11/16/2006 10:54 | MEM.RN07.MAIL |
| 2048087 | Bernard Grobart | 102050 | 11/20/2006 15:03 | MEM.RN07.MAIL |
| 2047043 | George Stanton | 102057 | 11/17/2006 11:33 | MEM.RN07.MAIL |
| 2048742 | Steven Crabtree | 102063 | 11/21/2006 13:55 | MEM.RN07.MAIL |
| 2048097 | Donald Snethen | 102092 | 11/20/2006 15:15 | MEM.RN07.MAIL |
| 2047884 | William Bedesem | 102151 | 11/20/2006 10:39 | MEM.RN07.MAIL |
| 2050277 | Hiram Ball | 102157 | 11/27/2006 10:18 | MEM.RN07.MAIL |
| 2047776 | Stephen Olson | 102160 | 11/20/2006 10:07 | MEM.RN07.MAIL |
| 2050507 | Frank Raffo | 102190 | 11/27/2006 14:26 | MEM.RN07.MAIL |
| 2049394 | Vytas Svalbonas | 102290 | 11/22/2006 13:27 | MEM.RN07.MAIL |
| 2051608 | James Fava | 102311 | 11/28/2006 15:36 | MEM.RN07.MAIL |
| 2051134 | Stephen Hogan | 102314 | 11/28/2006 10:37 | MEM.RN07.MAIL |
| 2049391 | Shlomo Antika | 102326 | 11/22/2006 13:23 | MEM.RN07.MAIL |
| 2047168 | Nathalie Perkins | 102335 | 11/17/2006 15:07 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2046473 | Thomas Boster | 102338 | 11/16/2006 10:08 | MEM.RN07.MAIL |
| 2049442 | Jere Rose | 102352 | 11/22/2006 14:10 | MEM.RN07.MAIL |
| 2062512 | Louis Huber | 102396 | 12/1/2006 9:06 | MEM.RN07.MAIL |
| 2049257 | Ramon Owen | 102427 | 11/22/2006 10:10 | MEM.RN07.MAIL |
| 2047093 | Ulises Ba Loubriel | 102474 | 11/17/2006 13:31 | MEM.RN07.MAIL |
| 2049279 | John Butler | 102477 | 11/22/2006 10:41 | MEM.RN07.MAIL |
| 2046964 | Donald Olson | 102486 | 11/17/2006 9:33 | MEM.RN07.MAIL |
| 2047141 | Wilbert Zanders | 102506 | 11/17/2006 14:21 | MEM.RN07.MAIL |
| 2045924 | John Kalis | 102520 | 11/15/2006 13:48 | MEM.RN07.MAIL |
| 2052720 | James Blasius | 102522 | 11/30/2006 9:35 | MEM.RN07.MAIL |
| 2052753 | Kenneth Cashdollar | 102535 | 11/30/2006 10:20 | MEM.RN07.MAIL |
| 2062514 | Harold Marshall | 102546 | 12/1/2006 9:07 | MEM.RN07.MAIL |
| 2062591 | Harry Rook | 102560 | 12/1/2006 10:47 | MEM.RN07.MAIL |
| 2051324 | James Singleton | 102612 | 11/28/2006 14:42 | MEM.RN07.MAIL |
| 2045963 | Edmund Wnek | 102637 | 11/15/2006 14:51 | MEM.RN07.MAIL |
| 2047082 | Kenneth Buske | 102660 | 11/17/2006 13:10 | MEM.RN07.MAIL |
| 2048325 | Arthur Doyle | 102663 | 11/20/2006 15:36 | MEM.RN07.MAIL |
| 2049228 | Roald Haestad | 102914 | 11/22/2006 9:34 | MEM.RN07.MAIL |
| 2048800 | Daniel Ludwig | 102926 | 11/21/2006 14:47 | MEM.RN07.MAIL |
| 2048765 | Lars Reimann | 102930 | 11/21/2006 14:16 | MEM.RN07.MAIL |
| 2048619 | Richard De Bacco | 102941 | 11/21/2006 10:40 | MEM.RN07.MAIL |
| 2051273 | Fred Palmerton | 102954 | 11/28/2006 13:19 | MEM.RN07.MAIL |
| 2062593 | Frieda Taub | 102958 | 12/1/2006 10:49 | MEM.RN07.MAIL |
| 2049535 | Jorge Fuentes | 102973 | 11/22/2006 15:19 | MEM.RN07.MAIL |
| 2047186 | Alonza Ballard | 103013 | 11/17/2006 15:25 | MEM.RN07.MAIL |
| 2048067 | Apichart Phukunhaphan | 103039 | 11/20/2006 14:51 | MEM.RN07.MAIL |
| 2062533 | Karl Hagedorn | 103048 | 12/1/2006 9:25 | MEM.RN07.MAIL |
| 2062599 | Stephen Blevins | 103050 | 12/1/2006 10:55 | MEM.RN07.MAIL |
| 2047091 | Raymond Daniels | 103062 | 11/17/2006 13:26 | MEM.RN07.MAIL |
| 2049776 | Stanley Rasberry | 103079 | 11/27/2006 9:06 | MEM.RN07.MAIL |
| 2051190 | William Wells | 103250 | 11/28/2006 11:23 | MEM.RN07.MAIL |
| 2051083 | Arnold Savolainen | 103273 | 11/28/2006 9:49 | MEM.RN07.MAIL |
| 2048055 | Frank Matthews | 103285 | 11/20/2006 14:42 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2048732 | Arthur Moss | 103297 | 11/21/2006 13:48 | MEM.RN07.MAIL |
| 2046586 | Donald Eskridge | 103298 | 11/16/2006 13:15 | MEM.RN07.MAIL |
| 2048834 | Peter Spellerberg | 103410 | 11/21/2006 15:19 | MEM.RN07.MAIL |
| 2046944 | Mary Beth Einerson | 103438 | 11/17/2006 8:56 | MEM.RN07.MAIL |
| 2048622 | Magnus Hienzsch | 103445 | 11/21/2006 10:43 | MEM.RN07.MAIL |
| 2051630 | P Fan | 103458 | 11/28/2006 16:01 | MEM.RN07.MAIL |
| 2047055 | Gerald Shaffer | 103465 | 11/17/2006 11:45 | MEM.RN07.MAIL |
| 2049304 | Steven Brakl | 103572 | 11/22/2006 11:05 | MEM.RN07.MAIL |
| 2045958 | J Charles Webster | 103640 | 11/15/2006 14:41 | MEM.RN07.MAIL |
| 2062535 | Roger McCarthy | 103709 | 12/1/2006 9:30 | MEM.RN07.MAIL |
| 2049410 | David Daniel | 103716 | 11/22/2006 13:38 | MEM.RN07.MAIL |
| 2052186 | Louis Raymond | 103741 | 11/29/2006 14:28 | MEM.RN07.MAIL |
| 2051229 | Franklin Appl | 103799 | 11/28/2006 11:52 | MEM.RN07.MAIL |
| 2049472 | Donald OConnor | 103845 | 11/22/2006 14:42 | MEM.RN07.MAIL |
| 2048754 | David Cleary | 103857 | 11/21/2006 14:04 | MEM.RN07.MAIL |
| 2047967 | Martin Ocedek | 103928 | 11/20/2006 13:03 | MEM.RN07.MAIL |
| 2049370 | Robert Grandin | 103935 | 11/22/2006 12:28 | MEM.RN07.MAIL |
| 2048321 | Armand Desmarais | 103938 | 11/20/2006 15:31 | MEM.RN07.MAIL |
| 2048628 | James Sproull | 104119 | 11/21/2006 10:49 | MEM.RN07.MAIL |
| 2047476 | Bernard Igusky | 104124 | 11/20/2006 8:56 | MEM.RN07.MAIL |
| 2047027 | William Goss | 104134 | 11/17/2006 11:15 | MEM.RN07.MAIL |
| 2062505 | Robert Revesz | 104152 | 12/1/2006 8:57 | MEM.RN07.MAIL |
| 2052014 | Michael Feves | 104228 | 11/29/2006 10:53 | MEM.RN07.MAIL |
| 2051145 | Hubert Mac Donald | 104269 | 11/28/2006 10:53 | MEM.RN07.MAIL |
| 2062615 | Patrick Reardon | 104297 | 12/1/2006 11:09 | MEM.RN07.MAIL |
| 2048719 | Robert Sydnor | 104307 | 11/21/2006 13:38 | MEM.RN07.MAIL |
| 2052432 | Paul Lagace | 104381 | 11/29/2006 15:46 | MEM.RN07.MAIL |
| 2046505 | Mark Peden | 104401 | 11/16/2006 10:52 | MEM.RN07.MAIL |
| 2052448 | Jeffrey Lyon | 104420 | 11/29/2006 15:56 | MEM.RN07.MAIL |
| 2051275 | Brian Tompkinson | 104462 | 11/28/2006 13:26 | MEM.RN07.MAIL |
| 2048747 | Ken Gorsha | 104502 | 11/21/2006 13:58 | MEM.RN07.MAIL |
| 2062610 | George Nelson | 104544 | 12/1/2006 11:07 | MEM.RN07.MAIL |
| 2051235 | Robert Smith | 104575 | 11/28/2006 11:58 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047773 | Eugene Palermo | 104603 | 11/20/2006 10:04 | MEM.RN07.MAIL |
| 2047023 | Walter Herman | 104616 | 11/17/2006 11:08 | MEM.RN07.MAIL |
| 2052208 | Judson Bauman | 104636 | 11/29/2006 14:56 | MEM.RN07.MAIL |
| 2052735 | Bruce Darling | 104646 | 11/30/2006 9:51 | MEM.RN07.MAIL |
| 2051147 | Eugene Bartel | 104660 | 11/28/2006 10:54 | MEM.RN07.MAIL |
| 2062621 | Frank Schmidt | 104715 | 12/1/2006 11:11 | MEM.RN07.MAIL |
| 2050261 | William Server | 104745 | 11/27/2006 10:02 | MEM.RN07.MAIL |
| 2047611 | Berwin Guttormsen | 104751 | 11/20/2006 9:19 | MEM.RN07.MAIL |
| 2048602 | Donald Allison | 104753 | 11/21/2006 10:27 | MEM.RN07.MAIL |
| 2049255 | Alan Caskey | 104755 | 11/22/2006 10:08 | MEM.RN07.MAIL |
| 2050376 | Steven Kosmatka | 104776 | 11/27/2006 11:45 | MEM.RN07.MAIL |
| 2052436 | Robert Sebastian | 104808 | 11/29/2006 15:50 | MEM.RN07.MAIL |
| 2051351 | Lori Rothman | 104821 | 11/28/2006 15:10 | MEM.RN07.MAIL |
| 2049507 | Leslie Sherman | 104891 | 11/22/2006 15:07 | MEM.RN07.MAIL |
| 2050253 | Howard Mark | 104949 | 11/27/2006 9:55 | MEM.RN07.MAIL |
| 2049515 | Peter Sun | 104975 | 11/22/2006 15:11 | MEM.RN07.MAIL |
| 2051216 | Howard Kaye | 105005 | 11/28/2006 11:43 | MEM.RN07.MAIL |
| 2048630 | John Harris | 105017 | 11/21/2006 10:51 | MEM.RN07.MAIL |
| 2052737 | Douglas Bundy | 105052 | 11/30/2006 9:53 | MEM.RN07.MAIL |
| 2046605 | James Fleischer | 105063 | 11/16/2006 13:40 | MEM.RN07.MAIL |
| 2048627 | Harry Kessner | 105149 | 11/21/2006 10:47 | MEM.RN07.MAIL |
| 2047008 | Norma Searle | 105182 | 11/17/2006 10:50 | MEM.RN07.MAIL |
| 2047037 | Mark Whitlock | 105184 | 11/17/2006 11:27 | MEM.RN07.MAIL |
| 2052212 | Ara Jeknavorian | 105197 | 11/29/2006 15:02 | MEM.RN07.MAIL |
| 2046525 | Richard Minnette | 105203 | 11/16/2006 11:17 | MEM.RN07.MAIL |
| 2062506 | John Much | 105207 | 12/1/2006 8:59 | MEM.RN07.MAIL |
| 2051618 | Edward Rice | 105283 | 11/28/2006 15:49 | MEM.RN07.MAIL |
| 2050235 | Charles Pratt | 105398 | 11/27/2006 9:50 | MEM.RN07.MAIL |
| 2046533 | Richard Licht | 105407 | 11/16/2006 11:29 | MEM.RN07.MAIL |
| 2051125 | Lewis Gray | 105421 | 11/28/2006 10:26 | MEM.RN07.MAIL |
| 2051224 | C Graham | 105471 | 11/28/2006 11:49 | MEM.RN07.MAIL |
| 2047941 | Harry Ulery | 105488 | 11/20/2006 11:44 | MEM.RN07.MAIL |
| 2050172 | Terence Holland | 105541 | 11/27/2006 9:45 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051622 | Steven Day | 105551 | 11/28/2006 15:53 | MEM.RN07.MAIL |
| 2052115 | Barry Fairand | 105567 | 11/29/2006 13:05 | MEM.RN07.MAIL |
| 2048825 | John Yablonski | 105597 | 11/21/2006 15:14 | MEM.RN07.MAIL |
| 2046953 | Jack Brenizer | 105603 | 11/17/2006 9:09 | MEM.RN07.MAIL |
| 2052714 | Joe Robbins | 105647 | 11/30/2006 9:28 | MEM.RN07.MAIL |
| 2051222 | Carl Van Cott | 105685 | 11/28/2006 11:47 | MEM.RN07.MAIL |
| 2046582 | Gary Mc Peak | 105859 | 11/16/2006 13:08 | MEM.RN07.MAIL |
| 2051085 | Oscar Mc Connell | 105924 | 11/28/2006 9:52 | MEM.RN07.MAIL |
| 2052128 | Michael Pohl | 105946 | 11/29/2006 13:19 | MEM.RN07.MAIL |
| 2052782 | Jeffrey Stull | 105970 | 11/30/2006 10:55 | MEM.RN07.MAIL |
| 2049363 | Mohammad Joolazadeh | 105977 | 11/22/2006 12:10 | MEM.RN07.MAIL |
| 2049295 | Thomas Nehil | 105998 | 11/22/2006 10:56 | MEM.RN07.MAIL |
| 2051344 | Frank Savino | 106006 | 11/28/2006 15:03 | MEM.RN07.MAIL |
| 2052423 | Patrick Hogan | 106009 | 11/29/2006 15:36 | MEM.RN07.MAIL |
| 2048011 | Richard Olson | 106044 | 11/20/2006 13:52 | MEM.RN07.MAIL |
| 2050443 | Peter Senin | 106099 | 11/27/2006 13:41 | MEM.RN07.MAIL |
| 2046936 | Jeffrey Hahn | 106119 | 11/17/2006 8:39 | MEM.RN07.MAIL |
| 2048649 | William Lane | 106150 | 11/21/2006 11:16 | MEM.RN07.MAIL |
| 2046441 | Scott Ditcher | 106195 | 11/16/2006 9:24 | MEM.RN07.MAIL |
| 2049369 | John Glynn | 106252 | 11/22/2006 12:26 | MEM.RN07.MAIL |
| 2047003 | Charles Proctor | 106352 | 11/17/2006 10:45 | MEM.RN07.MAIL |
| 2062551 | Terry Walsh | 106368 | 12/1/2006 10:12 | MEM.RN07.MAIL |
| 2049223 | Edward Frisa | 106369 | 11/22/2006 9:27 | MEM.RN07.MAIL |
| 2049343 | Rollie Walk | 106403 | 11/22/2006 11:35 | MEM.RN07.MAIL |
| 2051617 | Ellis Jones | 106416 | 11/28/2006 15:47 | MEM.RN07.MAIL |
| 2046497 | Marvin Traylor | 106476 | 11/16/2006 10:42 | MEM.RN07.MAIL |
| 2051139 | William Judge | 106498 | 11/28/2006 10:44 | MEM.RN07.MAIL |
| 2051860 | Sam Robinson | 106539 | 11/29/2006 8:43 | MEM.RN07.MAIL |
| 2062607 | Ronald Zollo | 106613 | 12/1/2006 11:02 | MEM.RN07.MAIL |
| 2050457 | David Ferguson | 106760 | 11/27/2006 13:50 | MEM.RN07.MAIL |
| 2049216 | Raymond Mignogna | 106814 | 11/22/2006 9:21 | MEM.RN07.MAIL |
| 2051646 | William Matulewicz | 106824 | 11/28/2006 16:12 | MEM.RN07.MAIL |
| 2049362 | Greg Axten | 106858 | 11/22/2006 12:08 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051861 | David Loftin | 107098 | 11/29/2006 8:45 | MEM.RN07.MAIL |
| 2049207 | William Topolski | 107107 | 11/22/2006 9:11 | MEM.RN07.MAIL |
| 2050442 | Clark Wallace | 107113 | 11/27/2006 13:39 | MEM.RN07.MAIL |
| 2051365 | Albert Sergio | 107139 | 11/28/2006 15:21 | MEM.RN07.MAIL |
| 2047896 | Timothy Tong | 107141 | 11/20/2006 10:51 | MEM.RN07.MAIL |
| 2049481 | John Kurtz | 107151 | 11/22/2006 14:54 | MEM.RN07.MAIL |
| 2052222 | Van Foster | 107174 | 11/29/2006 15:16 | MEM.RN07.MAIL |
| 2048738 | Jeffrey Wright | 107191 | 11/21/2006 13:52 | MEM.RN07.MAIL |
| 2049407 | Scott Mc Clintock | 107213 | 11/22/2006 13:37 | MEM.RN07.MAIL |
| 2052211 | Poul Lade | 107341 | 11/29/2006 15:00 | MEM.RN07.MAIL |
| 2051934 | Jay Whisenant | 107353 | 11/29/2006 10:12 | MEM.RN07.MAIL |
| 2047958 | William Edelen | 107376 | 11/20/2006 12:03 | MEM.RN07.MAIL |
| 2050485 | Michael Gauthier | 107394 | 11/27/2006 14:08 | MEM.RN07.MAIL |
| 2047990 | Clifford Lange | 107414 | 11/20/2006 13:33 | MEM.RN07.MAIL |
| 2047340 | James Rawers | 107418 | 11/17/2006 15:49 | MEM.RN07.MAIL |
| 2048335 | Jess Galan | 107464 | 11/20/2006 15:44 | MEM.RN07.MAIL |
| 2052227 | Erwin Long | 107525 | 11/29/2006 15:21 | MEM.RN07.MAIL |
| 2047042 | Frances Wallach | 107541 | 11/17/2006 11:30 | MEM.RN07.MAIL |
| 2047942 | P David Halstead | 107600 | 11/20/2006 11:46 | MEM.RN07.MAIL |
| 2048003 | Jeffrey Morrell | 107637 | 11/20/2006 13:45 | MEM.RN07.MAIL |
| 2051614 | James Schmitt | 107646 | 11/28/2006 15:43 | MEM.RN07.MAIL |
| 2045935 | Thomas Joseph | 107660 | 11/15/2006 14:04 | MEM.RN07.MAIL |
| 2052159 | Edward Fitzpatrick | 107749 | 11/29/2006 14:01 | MEM.RN07.MAIL |
| 2050307 | Rosalie Eis | 107765 | 11/27/2006 10:45 | MEM.RN07.MAIL |
| 2052175 | Ralph Clarbour | 107770 | 11/29/2006 14:15 | MEM.RN07.MAIL |
| 2048005 | Robert Bushnell | 107785 | 11/20/2006 13:47 | MEM.RN07.MAIL |
| 2048581 | Gary Mass | 107792 | 11/21/2006 9:58 | MEM.RN07.MAIL |
| 2048058 | David Fradley | 107832 | 11/20/2006 14:44 | MEM.RN07.MAIL |
| 2051093 | Janett Rice | 107920 | 11/28/2006 9:58 | MEM.RN07.MAIL |
| 2048700 | Cliff Ballard | 107955 | 11/21/2006 13:14 | MEM.RN07.MAIL |
| 2047984 | Diana Long | 107981 | 11/20/2006 13:25 | MEM.RN07.MAIL |
| 2045967 | Myron Coon | 108004 | 11/15/2006 14:57 | MEM.RN07.MAIL |
| 2050465 | Christoph Biltoft | 108019 | 11/27/2006 13:55 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047975 | Thomas Joslin | 108158 | 11/20/2006 13:15 | MEM.RN07.MAIL |
| 2048652 | Alan Fandrey | 108171 | 11/21/2006 11:22 | MEM.RN07.MAIL |
| 2062626 | Gregory Tocci | 108194 | 12/1/2006 11:15 | MEM.RN07.MAIL |
| 2052697 | Philip Morey | 108233 | 11/30/2006 9:05 | MEM.RN07.MAIL |
| 2050256 | Donald Reish | 108291 | 11/27/2006 9:57 | MEM.RN07.MAIL |
| 2049427 | Lawrence Filachek | 108363 | 11/22/2006 13:57 | MEM.RN07.MAIL |
| 2047788 | Scott Shuler | 108432 | 11/20/2006 10:19 | MEM.RN07.MAIL |
| 2052119 | Lawrence Watkins | 108475 | 11/29/2006 13:07 | MEM.RN07.MAIL |
| 2050474 | David Harrington | 108503 | 11/27/2006 14:01 | MEM.RN07.MAIL |
| 2052314 | Andrew Verba | 108514 | 11/29/2006 15:30 | MEM.RN07.MAIL |
| 2047915 | Bruce Johnston | 108563 | 11/20/2006 11:10 | MEM.RN07.MAIL |
| 2047251 | Charles Rader | 108580 | 11/17/2006 15:42 | MEM.RN07.MAIL |
| 2062632 | Ron Bird | 108603 | 12/1/2006 11:21 | MEM.RN07.MAIL |
| 2062589 | Michael Gent | 108613 | 12/1/2006 10:44 | MEM.RN07.MAIL |
| 2052142 | Thomas Diller | 108651 | 11/29/2006 13:42 | MEM.RN07.MAIL |
| 2049220 | Clay Ewell | 108740 | 11/22/2006 9:24 | MEM.RN07.MAIL |
| 2051194 | James Nobert | 108780 | 11/28/2006 11:28 | MEM.RN07.MAIL |
| 2049277 | Kenneth Grzybowski | 108903 | 11/22/2006 10:39 | MEM.RN07.MAIL |
| 2051090 | John Herbert | 108904 | 11/28/2006 9:56 | MEM.RN07.MAIL |
| 2051175 | George Andersen | 108916 | 11/28/2006 11:14 | MEM.RN07.MAIL |
| 2051997 | Donald Fournier | 108945 | 11/29/2006 10:45 | MEM.RN07.MAIL |
| 2047484 | Jack Gruber | 109015 | 11/20/2006 9:09 | MEM.RN07.MAIL |
| 2050351 | Noel Sloan | 109121 | 11/27/2006 11:22 | MEM.RN07.MAIL |
| 2046941 | Jack Thompson | 109125 | 11/17/2006 8:50 | MEM.RN07.MAIL |
| 2048601 | Michael Mc Donald | 109152 | 11/21/2006 10:25 | MEM.RN07.MAIL |
| 2048071 | John Mckently | 109212 | 11/20/2006 14:53 | MEM.RN07.MAIL |
| 2048329 | Robin Drout | 109228 | 11/20/2006 15:40 | MEM.RN07.MAIL |
| 2051297 | Edwin Niemann | 109289 | 11/28/2006 14:07 | MEM.RN07.MAIL |
| 2052173 | Jim Stephens | 109305 | 11/29/2006 14:12 | MEM.RN07.MAIL |
| 2051341 | Fred Sonnenberg | 109311 | 11/28/2006 15:00 | MEM.RN07.MAIL |
| 2052739 | Gary Geipel | 109348 | 11/30/2006 9:56 | MEM.RN07.MAIL |
| 2046598 | Gary Gardner | 109396 | 11/16/2006 13:29 | MEM.RN07.MAIL |
| 2046425 | Michael Nardini | 109440 | 11/16/2006 8:52 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047035 | Robert Reynolds | 109458 | 11/17/2006 11:24 | MEM.RN07.MAIL |
| 2048762 | James Gainfort | 109477 | 11/21/2006 14:14 | MEM.RN07.MAIL |
| 2046538 | Courtney Grimes | 109572 | 11/16/2006 11:34 | MEM.RN07.MAIL |
| 2052718 | James Morgan | 109575 | 11/30/2006 9:33 | MEM.RN07.MAIL |
| 2049285 | Elizabeth Caesar | 109603 | 11/22/2006 10:47 | MEM.RN07.MAIL |
| 2048100 | Maurice Rhude | 109606 | 11/20/2006 15:19 | MEM.RN07.MAIL |
| 2047898 | Charles Schultz | 109611 | 11/20/2006 10:54 | MEM.RN07.MAIL |
| 2048770 | Robert Pepper | 109614 | 11/21/2006 14:21 | MEM.RN07.MAIL |
| 2050322 | Craig Roth | 109632 | 11/27/2006 10:56 | MEM.RN07.MAIL |
| 2050429 | Carl Barnum | 109661 | 11/27/2006 13:28 | MEM.RN07.MAIL |
| 2049749 | Stephen Malcolm | 109681 | 11/22/2006 15:43 | MEM.RN07.MAIL |
| 2050446 | James Madden | 109714 | 11/27/2006 13:43 | MEM.RN07.MAIL |
| 2047983 | John Worlund | 109771 | 11/20/2006 13:23 | MEM.RN07.MAIL |
| 2052040 | Steve Adkins | 109833 | 11/29/2006 11:05 | MEM.RN07.MAIL |
| 2049505 | Claus Heide | 109930 | 11/22/2006 15:05 | MEM.RN07.MAIL |
| 2046551 | Gary Lew | 109974 | 11/16/2006 11:47 | MEM.RN07.MAIL |
| 2052124 | David Austin | 110010 | 11/29/2006 13:13 | MEM.RN07.MAIL |
| 2050434 | Steven Smith | 110054 | 11/27/2006 13:33 | MEM.RN07.MAIL |
| 2048818 | John Mayo | 110078 | 11/21/2006 15:07 | MEM.RN07.MAIL |
| 2050414 | Thom Thompson | 110130 | 11/27/2006 13:17 | MEM.RN07.MAIL |
| 2051317 | Burroughs Perkins | 110175 | 11/28/2006 14:31 | MEM.RN07.MAIL |
| 2047770 | W Paul Irwin | 110177 | 11/20/2006 10:01 | MEM.RN07.MAIL |
| 2052139 | Mohammad Mohammadi | 110202 | 11/29/2006 13:33 | MEM.RN07.MAIL |
| 2051930 | Richard Filloramo | 110220 | 11/29/2006 10:10 | MEM.RN07.MAIL |
| 2050513 | Dale Horton | 110228 | 11/27/2006 14:33 | MEM.RN07.MAIL |
| 2051162 | Howard Freese | 110318 | 11/28/2006 11:06 | MEM.RN07.MAIL |
| 2049290 | James Tracy | 110332 | 11/22/2006 10:50 | MEM.RN07.MAIL |
| 2051230 | Robert Nickell | 110353 | 11/28/2006 11:54 | MEM.RN07.MAIL |
| 2062529 | Rudolf Schick | 110394 | 12/1/2006 9:21 | MEM.RN07.MAIL |
| 2051975 | Paul Rosenlund | 110455 | 11/29/2006 10:36 | MEM.RN07.MAIL |
| 2052428 | David Fulton | 110613 | 11/29/2006 15:40 | MEM.RN07.MAIL |
| 2052444 | B Carr | 110630 | 11/29/2006 15:53 | MEM.RN07.MAIL |
| 2050320 | Paul Dinnel | 110753 | 11/27/2006 10:54 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2052421 | George Muyres | 110898 | 11/29/2006 15:34 | MEM.RN07.MAIL |
| 2051102 | David Collings | 110904 | 11/28/2006 10:06 | MEM.RN07.MAIL |
| 2047783 | Robert Johnson | 110908 | 11/20/2006 10:14 | MEM.RN07.MAIL |
| 2046580 | David Ball | 110914 | 11/16/2006 13:04 | MEM.RN07.MAIL |
| 2047698 | Michael Williams | 110921 | 11/20/2006 9:42 | MEM.RN07.MAIL |
| 2049234 | Richard Krenek | 110982 | 11/22/2006 9:38 | MEM.RN07.MAIL |
| 2049233 | Richard Krenek | 110982 | 11/22/2006 9:37 | MEM.RN07.MAIL |
| 2052722 | Michael Simac | 111012 | 11/30/2006 9:36 | MEM.RN07.MAIL |
| 2046435 | Sheldon Leavitt | 111078 | 11/16/2006 9:11 | MEM.RN07.MAIL |
| 2047117 | T Hugh Talley | 111122 | 11/17/2006 13:57 | MEM.RN07.MAIL |
| 2052042 | Duane Lundberg | 111132 | 11/29/2006 11:07 | MEM.RN07.MAIL |
| 2049202 | Paul Marano | 111137 | 11/22/2006 9:07 | MEM.RN07.MAIL |
| 2051148 | Carl Ogburn | 111180 | 11/28/2006 10:56 | MEM.RN07.MAIL |
| 2046536 | Monona Rossol | 111295 | 11/16/2006 11:32 | MEM.RN07.MAIL |
| 2048822 | Charles Dante | 111312 | 11/21/2006 15:11 | MEM.RN07.MAIL |
| 2047191 | Maurice Caskey | 111360 | 11/17/2006 15:31 | MEM.RN07.MAIL |
| 2048635 | William Lyon | 111364 | 11/21/2006 10:59 | MEM.RN07.MAIL |
| 2049731 | Stephan Gale | 111375 | 11/22/2006 15:30 | MEM.RN07.MAIL |
| 2062628 | Donald Wright | 111381 | 12/1/2006 11:17 | MEM.RN07.MAIL |
| 2051337 | James Copley | 111388 | 11/28/2006 14:56 | MEM.RN07.MAIL |
| 2049260 | Charles Vessey | 111461 | 11/22/2006 10:15 | MEM.RN07.MAIL |
| 2047479 | James Kovach | 111489 | 11/20/2006 9:01 | MEM.RN07.MAIL |
| 2048575 | Raymond Muller | 111497 | 11/21/2006 9:49 | MEM.RN07.MAIL |
| 2049371 | Lyndon Cox | 111512 | 11/22/2006 12:30 | MEM.RN07.MAIL |
| 2052216 | Stephen Ducharme | 111586 | 11/29/2006 15:05 | MEM.RN07.MAIL |
| 2049243 | John Durkee | 111614 | 11/22/2006 9:52 | MEM.RN07.MAIL |
| 2051358 | Andrew Wilson | 111634 | 11/28/2006 15:16 | MEM.RN07.MAIL |
| 2049264 | Daniel Martinez | 111707 | 11/22/2006 10:19 | MEM.RN07.MAIL |
| 2049474 | Richard Martin | 111789 | 11/22/2006 14:47 | MEM.RN07.MAIL |
| 2047892 | Kandiah Arulmoli | 111802 | 11/20/2006 10:48 | MEM.RN07.MAIL |
| 2048657 | Fred Haake | 111878 | 11/21/2006 11:28 | MEM.RN07.MAIL |
| 2046609 | William Feltz | 111933 | 11/16/2006 13:47 | MEM.RN07.MAIL |
| 2048027 | Harriet Greenwood | 112048 | 11/20/2006 14:14 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051213 | Hemen Lee | 112144 | 11/28/2006 11:42 | MEM.RN07.MAIL |
| 2046418 | Rick Traylor | 112148 | 11/16/2006 8:34 | MEM.RN07.MAIL |
| 2047170 | Gene Sturm | 112170 | 11/17/2006 15:09 | MEM.RN07.MAIL |
| 2051968 | James Rumbaugh | 112200 | 11/29/2006 10:32 | MEM.RN07.MAIL |
| 2051312 | Thomas Adkins | 112225 | 11/28/2006 14:27 | MEM.RN07.MAIL |
| 2048783 | Arthur Flory | 112231 | 11/21/2006 14:31 | MEM.RN07.MAIL |
| 2048569 | Bruce Poynor | 112337 | 11/21/2006 9:42 | MEM.RN07.MAIL |
| 2050249 | Richard Baker | 112339 | 11/27/2006 9:52 | MEM.RN07.MAIL |
| 2051099 | Ross Spiegel | 112370 | 11/28/2006 10:04 | MEM.RN07.MAIL |
| 2048033 | Michael Frenzel | 112461 | 11/20/2006 14:21 | MEM.RN07.MAIL |
| 2062550 | Aaron Locker | 112472 | 12/1/2006 10:11 | MEM.RN07.MAIL |
| 2046938 | Douglas Bowen | 112498 | 11/17/2006 8:44 | MEM.RN07.MAIL |
| 2051304 | James Russell | 112516 | 11/28/2006 14:19 | MEM.RN07.MAIL |
| 2052148 | Barry Franz | 112605 | 11/29/2006 13:49 | MEM.RN07.MAIL |
| 2046428 | Michael Schulz | 112693 | 11/16/2006 8:58 | MEM.RN07.MAIL |
| 2048655 | Ronald Weisel | 112724 | 11/21/2006 11:26 | MEM.RN07.MAIL |
| 2051534 | Francis Gularte | 112727 | 11/28/2006 15:29 | MEM.RN07.MAIL |
| 2051623 | Harrison Chandler | 112737 | 11/28/2006 15:55 | MEM.RN07.MAIL |
| 2046475 | Jon Boyd | 112791 | 11/16/2006 10:11 | MEM.RN07.MAIL |
| 2048646 | Charles Musser | 112804 | 11/21/2006 11:11 | MEM.RN07.MAIL |
| 2062548 | James Frampton | 112870 | 12/1/2006 10:09 | MEM.RN07.MAIL |
| 2048793 | Paul Sowa-Cpp | 113001 | 11/21/2006 14:42 | MEM.RN07.MAIL |
| 2046592 | John Schneider | 113071 | 11/16/2006 13:23 | MEM.RN07.MAIL |
| 2050463 | Richard Pittenger | 113073 | 11/27/2006 13:54 | MEM.RN07.MAIL |
| 2052703 | Frank Holcomb | 113135 | 11/30/2006 9:14 | MEM.RN07.MAIL |
| 2062525 | Scott Perritt | 113285 | 12/1/2006 9:18 | MEM.RN07.MAIL |
| 2046623 | Judd Annis | 113363 | 11/16/2006 14:15 | MEM.RN07.MAIL |
| 2052761 | Albert Petrauskas | 113402 | 11/30/2006 10:28 | MEM.RN07.MAIL |
| 2050468 | Chris Tanner | 113433 | 11/27/2006 13:57 | MEM.RN07.MAIL |
| 2047677 | Ed Schrader | 113444 | 11/20/2006 9:34 | MEM.RN07.MAIL |
| 2047897 | Matias Fernandez | 113470 | 11/20/2006 10:53 | MEM.RN07.MAIL |
| 2046431 | Ronald Ogawa | 113502 | 11/16/2006 9:02 | MEM.RN07.MAIL |
| 2049898 | Walter Bryan | 113552 | 11/27/2006 9:10 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2062534 | W Craig Willan | 113652 | 12/1/2006 9:29 | MEM.RN07.MAIL |
| 2047468 | Neil Isbell | 113682 | 11/20/2006 8:49 | MEM.RN07.MAIL |
| 2051111 | Howard Belzberg | 113766 | 11/28/2006 10:13 | MEM.RN07.MAIL |
| 2048339 | Ethel Watts | 113903 | 11/20/2006 15:46 | MEM.RN07.MAIL |
| 2052060 | Patrick Hoffman | 113947 | 11/29/2006 11:24 | MEM.RN07.MAIL |
| 2052002 | Randall Shearer | 114008 | 11/29/2006 10:47 | MEM.RN07.MAIL |
| 2051098 | Kelly Zeager | 114119 | 11/28/2006 10:02 | MEM.RN07.MAIL |
| 2047681 | Marc Wilson | 114126 | 11/20/2006 9:37 | MEM.RN07.MAIL |
| 2062526 | Dale Bentz | 114213 | 12/1/2006 9:20 | MEM.RN07.MAIL |
| 2046594 | Timothy Rhoades | 114306 | 11/16/2006 13:26 | MEM.RN07.MAIL |
| 2047029 | Kelly Mortensen | 114397 | 11/17/2006 11:18 | MEM.RN07.MAIL |
| 2048571 | Kevin Ashley | 114420 | 11/21/2006 9:45 | MEM.RN07.MAIL |
| 2047645 | Vincent Amarosa | 114446 | 11/20/2006 9:24 | MEM.RN07.MAIL |
| 2048176 | John Efroymson | 114479 | 11/20/2006 15:27 | MEM.RN07.MAIL |
| 2051113 | G Michael Hager Pg | 114490 | 11/28/2006 10:14 | MEM.RN07.MAIL |
| 2050311 | Rhonda Jones | 114592 | 11/27/2006 10:48 | MEM.RN07.MAIL |
| 2046992 | Ronald Tyson | 114601 | 11/17/2006 10:32 | MEM.RN07.MAIL |
| 2050503 | Lisa Tweardy | 114605 | 11/27/2006 14:22 | MEM.RN07.MAIL |
| 2047177 | Douglas Burgess | 114630 | 11/17/2006 15:15 | MEM.RN07.MAIL |
| 2046461 | Mel Bowman | 114858 | 11/16/2006 9:54 | MEM.RN07.MAIL |
| 2062562 | Leonard Darby | 114974 | 12/1/2006 10:22 | MEM.RN07.MAIL |
| 2048775 | Stuart Brown | 115013 | 11/21/2006 14:24 | MEM.RN07.MAIL |
| 2050430 | Joseph Guilbeaux | 115078 | 11/27/2006 13:29 | MEM.RN07.MAIL |
| 2051329 | Larry Anderson | 115114 | 11/28/2006 14:47 | MEM.RN07.MAIL |
| 2046604 | Charles Licht | 115669 | 11/16/2006 13:38 | MEM.RN07.MAIL |
| 2047051 | James Abbott | 115805 | 11/17/2006 11:40 | MEM.RN07.MAIL |
| 2045920 | Albert Anctil | 115866 | 11/15/2006 13:39 | MEM.RN07.MAIL |
| 2046952 | Ernest Steen | 116009 | 11/17/2006 9:06 | MEM.RN07.MAIL |
| 2051613 | Peter Hollander | 116024 | 11/28/2006 15:42 | MEM.RN07.MAIL |
| 2049420 | Harold Schwab | 116078 | 11/22/2006 13:51 | MEM.RN07.MAIL |
| 2052193 | Dwight Isenhour, Jr | 116123 | 11/29/2006 14:34 | MEM.RN07.MAIL |
| 2051205 | Judith Snider | 116167 | 11/28/2006 11:37 | MEM.RN07.MAIL |
| 2062522 | Richard Jakober | 116206 | 12/1/2006 9:16 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047256 | David Marchitello | 116239 | 11/17/2006 15:47 | MEM.RN07.MAIL |
| 2050344 | Gregory Himstead | 116298 | 11/27/2006 11:18 | MEM.RN07.MAIL |
| 2051895 | Robert Savage | 116452 | 11/29/2006 9:24 | MEM.RN07.MAIL |
| 2046543 | Pam Maeger | 116500 | 11/16/2006 11:39 | MEM.RN07.MAIL |
| 2045938 | Craig Calabria | 116577 | 11/15/2006 14:07 | MEM.RN07.MAIL |
| 2047480 | Willem Hordijk | 116705 | 11/20/2006 9:03 | MEM.RN07.MAIL |
| 2049254 | M Spence | 116844 | 11/22/2006 10:05 | MEM.RN07.MAIL |
| 2046939 | James Botz | 116847 | 11/17/2006 8:47 | MEM.RN07.MAIL |
| 2047482 | James Dunn | 116941 | 11/20/2006 9:07 | MEM.RN07.MAIL |
| 2049287 | Albert Harkness | 116956 | 11/22/2006 10:48 | MEM.RN07.MAIL |
| 2049399 | Frank Lennox | 117073 | 11/22/2006 13:31 | MEM.RN07.MAIL |
| 2050339 | Thomas Olam | 117180 | 11/27/2006 11:13 | MEM.RN07.MAIL |
| 2047979 | Joseph Wachter | 117220 | 11/20/2006 13:19 | MEM.RN07.MAIL |
| 2046622 | Paul Maslar | 117227 | 11/16/2006 14:12 | MEM.RN07.MAIL |
| 2047099 | Paul Mumford | 117292 | 11/17/2006 13:38 | MEM.RN07.MAIL |
| 2048828 | John Paul Scott | 117399 | 11/21/2006 15:15 | MEM.RN07.MAIL |
| 2047900 | John Paul Scott | 117399 | 11/20/2006 10:55 | MEM.RN07.MAIL |
| 2047018 | F James Dwyer | 117433 | 11/17/2006 11:04 | MEM.RN07.MAIL |
| 2050287 | Edward Joseph | 117445 | 11/27/2006 10:32 | MEM.RN07.MAIL |
| 2048096 | Harry Ledgerwood | 117459 | 11/20/2006 15:12 | MEM.RN07.MAIL |
| 2046661 | Robert Schiff | 117535 | 11/16/2006 15:19 | MEM.RN07.MAIL |
| 2047095 | Howard Watson | 117640 | 11/17/2006 13:33 | MEM.RN07.MAIL |
| 2062502 | Brook Jerzyk | 117678 | 12/1/2006 8:56 | MEM.RN07.MAIL |
| 2051208 | John Serke | 117950 | 11/28/2006 11:39 | MEM.RN07.MAIL |
| 2046509 | Steven Hildebrandt | 118267 | 11/16/2006 10:57 | MEM.RN07.MAIL |
| 2048648 | Henry Zumbrun | 118377 | 11/21/2006 11:14 | MEM.RN07.MAIL |
| 2062518 | Bernard Kinker | 118385 | 12/1/2006 9:11 | MEM.RN07.MAIL |
| 2049368 | Dinesh Agarwal | 118427 | 11/22/2006 12:25 | MEM.RN07.MAIL |
| 2062601 | Lyman Spangler | 118523 | 12/1/2006 10:57 | MEM.RN07.MAIL |
| 2049541 | Lee Gearhart | 118570 | 11/22/2006 15:21 | MEM.RN07.MAIL |
| 2062496 | Michael Evans | 118580 | 12/1/2006 8:48 | MEM.RN07.MAIL |
| 2051167 | Russell Smith | 118632 | 11/28/2006 11:09 | MEM.RN07.MAIL |
| 2048606 | Thomas Bowler | 118681 | 11/21/2006 10:29 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2046817 | Samuel Oxenreider | 118727 | 11/16/2006 15:47 | MEM.RN07.MAIL |
| 2048678 | Robert Steele | 118730 | 11/21/2006 11:53 | MEM.RN07.MAIL |
| 2050490 | Muthiah Kasi | 118772 | 11/27/2006 14:11 | MEM.RN07.MAIL |
| 2048047 | Wilbur Yaxley | 118781 | 11/20/2006 14:36 | MEM.RN07.MAIL |
| 2046484 | G. Maury Shepherd | 118867 | 11/16/2006 10:24 | MEM.RN07.MAIL |
| 2062510 | Kiran Jagad | 118871 | 12/1/2006 9:03 | MEM.RN07.MAIL |
| 2046585 | Paul Zovic | 118921 | 11/16/2006 13:10 | MEM.RN07.MAIL |
| 2048757 | Robert Drewniak | 119123 | 11/21/2006 14:10 | MEM.RN07.MAIL |
| 2052728 | L Tony Cutchens | 119183 | 11/30/2006 9:43 | MEM.RN07.MAIL |
| 2052137 | Jane Champagne | 119213 | 11/29/2006 13:31 | MEM.RN07.MAIL |
| 2049267 | Jeff Wherry | 119223 | 11/22/2006 10:23 | MEM.RN07.MAIL |
| 2047957 | Dennis Glascock | 119304 | 11/20/2006 12:01 | MEM.RN07.MAIL |
| 2046950 | William Warren | 119325 | 11/17/2006 9:03 | MEM.RN07.MAIL |
| 2062530 | T Clare Huang | 119332 | 12/1/2006 9:24 | MEM.RN07.MAIL |
| 2050190 | Roger Pyle | 119337 | 11/27/2006 9:48 | MEM.RN07.MAIL |
| 2062569 | Lee Peterson | 119346 | 12/1/2006 10:27 | MEM.RN07.MAIL |
| 2047444 | Jochen Seeba | 119414 | 11/17/2006 15:54 | MEM.RN07.MAIL |
| 2047777 | William Wright | 119556 | 11/20/2006 10:09 | MEM.RN07.MAIL |
| 2062495 | Philip Beard | 119574 | 12/1/2006 8:46 | MEM.RN07.MAIL |
| 2062606 | Carol Hays | 119585 | 12/1/2006 11:00 | MEM.RN07.MAIL |
| 2062580 | John Huebsch | 119690 | 12/1/2006 10:35 | MEM.RN07.MAIL |
| 2050455 | Wilfred Rohde | 119715 | 11/27/2006 13:49 | MEM.RN07.MAIL |
| 2047255 | Dean Sandri | 119755 | 11/17/2006 15:45 | MEM.RN07.MAIL |
| 2047875 | Scott Balliett | 119804 | 11/20/2006 10:30 | MEM.RN07.MAIL |
| 2050453 | Steven Young | 119881 | 11/27/2006 13:47 | MEM.RN07.MAIL |
| 2047465 | Gene Zehler | 119889 | 11/20/2006 8:41 | MEM.RN07.MAIL |
| 2049742 | James Curtis | 119894 | 11/22/2006 15:37 | MEM.RN07.MAIL |
| 2048038 | Jesse Arnold | 119957 | 11/20/2006 14:28 | MEM.RN07.MAIL |
| 2051920 | David Hirsch | 120039 | 11/29/2006 9:59 | MEM.RN07.MAIL |
| 2048644 | Kenneth Espeut | 120056 | 11/21/2006 11:08 | MEM.RN07.MAIL |
| 2046630 | Jim Disharoon | 120114 | 11/16/2006 14:29 | MEM.RN07.MAIL |
| 2046961 | Mark Negast | 120247 | 11/17/2006 9:28 | MEM.RN07.MAIL |
| 2049740 | George Sotter | 120284 | 11/22/2006 15:36 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2050273 | David Warfel | 120288 | 11/27/2006 10:14 | MEM.RN07.MAIL |
| 2051084 | Richard Trimpi | 120303 | 11/28/2006 9:51 | MEM.RN07.MAIL |
| 2052234 | John Letts | 120355 | 11/29/2006 15:28 | MEM.RN07.MAIL |
| 2047481 | Neville Bennett | 120410 | 11/20/2006 9:04 | MEM.RN07.MAIL |
| 2048664 | Skip Klatt | 120507 | 11/21/2006 11:38 | MEM.RN07.MAIL |
| 2047765 | Gus Sonny Rush | 120509 | 11/20/2006 9:56 | MEM.RN07.MAIL |
| 2046607 | Alice Blake | 120510 | 11/16/2006 13:43 | MEM.RN07.MAIL |
| 2046626 | Melissa Parkhurst | 120601 | 11/16/2006 14:18 | MEM.RN07.MAIL |
| 2051864 | Robert Chisnall | 120697 | 11/29/2006 8:48 | MEM.RN07.MAIL |
| 2046819 | Joseph Oxenreider | 120966 | 11/16/2006 15:50 | MEM.RN07.MAIL |
| 2051642 | Thomas Langill | 121043 | 11/28/2006 16:08 | MEM.RN07.MAIL |
| 2052160 | Will Fassler | 121096 | 11/29/2006 14:03 | MEM.RN07.MAIL |
| 2048597 | Donald Mc Elfresh | 121114 | 11/21/2006 10:20 | MEM.RN07.MAIL |
| 2050257 | Larry Kunkel | 121135 | 11/27/2006 9:58 | MEM.RN07.MAIL |
| 2046805 | Gary Varum | 121233 | 11/16/2006 15:35 | MEM.RN07.MAIL |
| 2052164 | Charles Graham | 121289 | 11/29/2006 14:04 | MEM.RN07.MAIL |
| 2051964 | William Yarbrough | 121293 | 11/29/2006 10:31 | MEM.RN07.MAIL |
| 2051869 | V Jeffrey Martin | 121382 | 11/29/2006 8:52 | MEM.RN07.MAIL |
| 2052008 | Dan Cohen | 121476 | 11/29/2006 10:50 | MEM.RN07.MAIL |
| 2048802 | Daniel Antos | 121477 | 11/21/2006 14:49 | MEM.RN07.MAIL |
| 2047083 | Jerry Colahan | 121576 | 11/17/2006 13:14 | MEM.RN07.MAIL |
| 2047009 | Thomas Ward | 121671 | 11/17/2006 10:52 | MEM.RN07.MAIL |
| 2051237 | Coleman Brown III | 121692 | 11/28/2006 12:00 | MEM.RN07.MAIL |
| 2051079 | Patrick Lavin | 121791 | 11/28/2006 9:47 | MEM.RN07.MAIL |
| 2052044 | Andrzej Brzezinski | 121830 | 11/29/2006 11:09 | MEM.RN07.MAIL |
| 2062509 | Grace Stull | 122103 | 12/1/2006 9:00 | MEM.RN07.MAIL |
| 2048645 | Mary Jablonski | 122135 | 11/21/2006 11:10 | MEM.RN07.MAIL |
| 2045955 | Mark Morris | 122273 | 11/15/2006 14:37 | MEM.RN07.MAIL |
| 2047989 | Frederick Wong | 122314 | 11/20/2006 13:30 | MEM.RN07.MAIL |
| 2047697 | Donna Beals | 122498 | 11/20/2006 9:39 | MEM.RN07.MAIL |
| 2052693 | Robert Bates | 122569 | 11/30/2006 9:02 | MEM.RN07.MAIL |
| 2048959 | Malcome Ladner | 122584 | 11/21/2006 15:26 | MEM.RN07.MAIL |
| 2047448 | Ed Levadnuk | 122615 | 11/17/2006 16:00 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2046601 | David Turriff | 122636 | 11/16/2006 13:33 | MEM.RN07.MAIL |
| 2049416 | Jo Ann Buscaglia | 122689 | 11/22/2006 13:47 | MEM.RN07.MAIL |
| 2062561 | Michael Clark | 122779 | 12/1/2006 10:20 | MEM.RN07.MAIL |
| 2049204 | Ronald Curtis Spence | 123143 | 11/22/2006 9:09 | MEM.RN07.MAIL |
| 2048342 | Robin Harrison | 123157 | 11/20/2006 15:49 | MEM.RN07.MAIL |
| 2052755 | Andrew Stadnik | 123190 | 11/30/2006 10:22 | MEM.RN07.MAIL |
| 2047814 | Christopher Giffin | 123203 | 11/20/2006 10:26 | MEM.RN07.MAIL |
| 2051103 | Danna Kelley-Haddad | 123339 | 11/28/2006 10:08 | MEM.RN07.MAIL |
| 2052017 | Scott MacMillin | 123363 | 11/29/2006 10:56 | MEM.RN07.MAIL |
| 2047046 | Marc Rabinoff | 123431 | 11/17/2006 11:36 | MEM.RN07.MAIL |
| 2046555 | Robert Card | 123460 | 11/16/2006 11:49 | MEM.RN07.MAIL |
| 2048000 | Robert Soffel | 123682 | 11/20/2006 13:41 | MEM.RN07.MAIL |
| 2052702 | Mark Jones | 123719 | 11/30/2006 9:11 | MEM.RN07.MAIL |
| 2047631 | Paul Frendo | 123764 | 11/20/2006 9:21 | MEM.RN07.MAIL |
| 2049225 | Richard Williams | 123781 | 11/22/2006 9:30 | MEM.RN07.MAIL |
| 2052730 | David Kollakowsky | 123919 | 11/30/2006 9:45 | MEM.RN07.MAIL |
| 2046523 | Mark Grusin | 124108 | 11/16/2006 11:15 | MEM.RN07.MAIL |
| 2050330 | James Sherer | 124183 | 11/27/2006 11:03 | MEM.RN07.MAIL |
| 2047097 | Scott Nagley | 124355 | 11/17/2006 13:36 | MEM.RN07.MAIL |
| 2062575 | David McTish | 124406 | 12/1/2006 10:33 | MEM.RN07.MAIL |
| 2050511 | Andrew Middleton | 124431 | 11/27/2006 14:30 | MEM.RN07.MAIL |
| 2051370 | Christoph Kent | 124537 | 11/28/2006 15:24 | MEM.RN07.MAIL |
| 2049335 | Gregg Weaver | 124553 | 11/22/2006 11:28 | MEM.RN07.MAIL |
| 2048640 | Stephen Schmidt | 124635 | 11/21/2006 11:00 | MEM.RN07.MAIL |
| 2049240 | Dennis Burge | 124835 | 11/22/2006 9:47 | MEM.RN07.MAIL |
| 2052176 | Stanford Slifer | 124845 | 11/29/2006 14:16 | MEM.RN07.MAIL |
| 2046619 | Roy Timmer | 124868 | 11/16/2006 14:07 | MEM.RN07.MAIL |
| 2047090 | Michael White | 125097 | 11/17/2006 13:23 | MEM.RN07.MAIL |
| 2052133 | George De Jarlais | 125130 | 11/29/2006 13:27 | MEM.RN07.MAIL |
| 2051228 | David Holdsworth | 125189 | 11/28/2006 11:51 | MEM.RN07.MAIL |
| 2049327 | Ashraf Tariq | 125259 | 11/22/2006 11:18 | MEM.RN07.MAIL |
| 2051178 | Richard Basom | 125292 | 11/28/2006 11:15 | MEM.RN07.MAIL |
| 2047766 | Steven Rice | 125367 | 11/20/2006 9:57 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047987 | Robert Mc Curdy | 125417 | 11/20/2006 13:28 | MEM.RN07.MAIL |
| 2062588 | Luke Cruz | 125424 | 12/1/2006 10:43 | MEM.RN07.MAIL |
| 2052767 | Christine Heim | 125482 | 11/30/2006 10:35 | MEM.RN07.MAIL |
| 2049313 | Sandra Mc Intosh | 125612 | 11/22/2006 11:10 | MEM.RN07.MAIL |
| 2051209 | Marie Tkacik | 125751 | 11/28/2006 11:40 | MEM.RN07.MAIL |
| 2048679 | Ann Trevorrow | 125936 | 11/21/2006 11:56 | MEM.RN07.MAIL |
| 2052010 | John Reehling | 125974 | 11/29/2006 10:52 | MEM.RN07.MAIL |
| 2048050 | Paul Grein | 126005 | 11/20/2006 14:38 | MEM.RN07.MAIL |
| 2052055 | Timothy Lundy | 126182 | 11/29/2006 11:19 | MEM.RN07.MAIL |
| 2052153 | Carmine Filice | 126596 | 11/29/2006 13:53 | MEM.RN07.MAIL |
| 2050518 | Edward Mead | 126652 | 11/27/2006 14:39 | MEM.RN07.MAIL |
| 2045922 | Ronald Geib | 126688 | 11/15/2006 13:43 | MEM.RN07.MAIL |
| 2051463 | Guy Lyon | 126737 | 11/28/2006 15:27 | MEM.RN07.MAIL |
| 2051898 | James Mitchell | 126760 | 11/29/2006 9:28 | MEM.RN07.MAIL |
| 2062519 | Robert Chapman | 126973 | 12/1/2006 9:12 | MEM.RN07.MAIL |
| 2051628 | Mitchell Oliver | 126994 | 11/28/2006 16:00 | MEM.RN07.MAIL |
| 2047972 | Steven Mayle | 127102 | 11/20/2006 13:09 | MEM.RN07.MAIL |
| 2048760 | Robert Litman | 127170 | 11/21/2006 14:12 | MEM.RN07.MAIL |
| 2046628 | James Matte | 127562 | 11/16/2006 14:26 | MEM.RN07.MAIL |
| 2049419 | Todd Fraker | 127737 | 11/22/2006 13:49 | MEM.RN07.MAIL |
| 2047108 | Richard Weggel | 127896 | 11/17/2006 13:47 | MEM.RN07.MAIL |
| 2052225 | Roland Riegel | 127961 | 11/29/2006 15:19 | MEM.RN07.MAIL |
| 2045946 | Ted Armbruster | 128006 | 11/15/2006 14:20 | MEM.RN07.MAIL |
| 2046947 | T Mettler | 128193 | 11/17/2006 8:59 | MEM.RN07.MAIL |
| 2051606 | Richard Louys | 128304 | 11/28/2006 15:34 | MEM.RN07.MAIL |
| 2046640 | Leonard Mc Cuen | 128498 | 11/16/2006 14:44 | MEM.RN07.MAIL |
| 2049280 | Marcia Rogers | 128512 | 11/22/2006 10:43 | MEM.RN07.MAIL |
| 2051322 | Barbara Bruss | 128766 | 11/28/2006 14:40 | MEM.RN07.MAIL |
| 2046521 | Calvin Mc Clain | 128818 | 11/16/2006 11:10 | MEM.RN07.MAIL |
| 2046492 | Don Klein | 128849 | 11/16/2006 10:34 | MEM.RN07.MAIL |
| 2046635 | Philip Ross | 128945 | 11/16/2006 14:38 | MEM.RN07.MAIL |
| 2049302 | John Chrysler | 129034 | 11/22/2006 11:03 | MEM.RN07.MAIL |
| 2052181 | Karl Hackradt | 129196 | 11/29/2006 14:19 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2050530 | W Ross Baule | 129392 | 11/27/2006 14:49 | MEM.RN07.MAIL |
| 2047956 | Way Johnston | 129400 | 11/20/2006 11:59 | MEM.RN07.MAIL |
| 2052135 | Chung Chiang Pan | 129533 | 11/29/2006 13:29 | MEM.RN07.MAIL |
| 2047445 | Lon Mc Ilvain | 129615 | 11/17/2006 15:56 | MEM.RN07.MAIL |
| 2051960 | Hung Nguyen | 129659 | 11/29/2006 10:29 | MEM.RN07.MAIL |
| 2051635 | Michael Mihalec | 129829 | 11/28/2006 16:04 | MEM.RN07.MAIL |
| 2052156 | Charles Marsh | 129866 | 11/29/2006 13:57 | MEM.RN07.MAIL |
| 2050380 | Donal Mc Clamroch | 129957 | 11/27/2006 11:49 | MEM.RN07.MAIL |
| 2047945 | Vickie Murphy | 130240 | 11/20/2006 11:48 | MEM.RN07.MAIL |
| 2062559 | Ahmed Farouki | 130296 | 12/1/2006 10:18 | MEM.RN07.MAIL |
| 2062556 | Steve Molnar | 130708 | 12/1/2006 10:16 | MEM.RN07.MAIL |
| 2046948 | Stephen Wolf | 130731 | 11/17/2006 9:01 | MEM.RN07.MAIL |
| 2052727 | John Antal | 130910 | 11/30/2006 9:42 | MEM.RN07.MAIL |
| 2048667 | Arshud Mahmood | 130971 | 11/21/2006 11:42 | MEM.RN07.MAIL |
| 2046595 | Daniel Chamberlain | 131131 | 11/16/2006 13:27 | MEM.RN07.MAIL |
| 2050258 | James Borucki | 131313 | 11/27/2006 10:00 | MEM.RN07.MAIL |
| 2048722 | Jerome Brown | 131357 | 11/21/2006 13:41 | MEM.RN07.MAIL |
| 2046823 | Craig Cain | 131407 | 11/16/2006 15:56 | MEM.RN07.MAIL |
| 2046529 | Frank Charhut | 131488 | 11/16/2006 11:22 | MEM.RN07.MAIL |
| 2062574 | Robert Chester | 131493 | 12/1/2006 10:31 | MEM.RN07.MAIL |
| 2049500 | Clara Craver | 131586 | 11/22/2006 15:03 | MEM.RN07.MAIL |
| 2047756 | John Cummings | 131593 | 11/20/2006 9:48 | MEM.RN07.MAIL |
| 2050304 | Edward Daniels | 131610 | 11/27/2006 10:44 | MEM.RN07.MAIL |
| 2051625 | Ched Draca | 131697 | 11/28/2006 15:57 | MEM.RN07.MAIL |
| 2045942 | H Fischer | 131807 | 11/15/2006 14:14 | MEM.RN07.MAIL |
| 2050264 | Laurence Fountain | 131827 | 11/27/2006 10:04 | MEM.RN07.MAIL |
| 2052695 | Eugene Frank | 131830 | 11/30/2006 9:03 | MEM.RN07.MAIL |
| 2046614 | Richard Fricklas | 131842 | 11/16/2006 13:59 | MEM.RN07.MAIL |
| 2047015 | Hiroshi Fujimoto | 131849 | 11/17/2006 11:01 | MEM.RN07.MAIL |
| 2048735 | Neil Shearer | 131850 | 11/21/2006 13:50 | MEM.RN07.MAIL |
| 2048681 | E Gale | 131858 | 11/21/2006 11:58 | MEM.RN07.MAIL |
| 2051138 | Joseph Gallagher | 131859 | 11/28/2006 10:42 | MEM.RN07.MAIL |
| 2048578 | Howard Gammon | 131869 | 11/21/2006 9:55 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051184 | Hans Gesund | 131892 | 11/28/2006 11:20 | MEM.RN07.MAIL |
| 2049520 | Bernd Givon | 131907 | 11/22/2006 15:13 | MEM.RN07.MAIL |
| 2052185 | Francis Govan | 131935 | 11/29/2006 14:25 | MEM.RN07.MAIL |
| 2052732 | Paul Graboff | 131938 | 11/30/2006 9:47 | MEM.RN07.MAIL |
| 2046532 | Lawrence Grieshammer | 131964 | 11/16/2006 11:26 | MEM.RN07.MAIL |
| 2048041 | Charles (Jim) Gulde | 131981 | 11/20/2006 14:31 | MEM.RN07.MAIL |
| 2048715 | L Vela | 131991 | 11/21/2006 13:36 | MEM.RN07.MAIL |
| 2048839 | Ray Hauser | 132037 | 11/21/2006 15:23 | MEM.RN07.MAIL |
| 2050328 | William Hollander | 132098 | 11/27/2006 11:01 | MEM.RN07.MAIL |
| 2048064 | Richard Howe | 132128 | 11/20/2006 14:49 | MEM.RN07.MAIL |
| 2052020 | Richard Hune | 132144 | 11/29/2006 10:59 | MEM.RN07.MAIL |
| 2049739 | Raymond Itaya | 132200 | 11/22/2006 15:34 | MEM.RN07.MAIL |
| 2048327 | John Jenkins | 132216 | 11/20/2006 15:38 | MEM.RN07.MAIL |
| 2048001 | Zvonimir Jugovic | 132252 | 11/20/2006 13:43 | MEM.RN07.MAIL |
| 2049910 | Reuben Karol | 132266 | 11/27/2006 9:12 | MEM.RN07.MAIL |
| 2048576 | Richard Kessler | 132291 | 11/21/2006 9:52 | MEM.RN07.MAIL |
| 2049344 | Roland Kozlik | 132329 | 11/22/2006 11:37 | MEM.RN07.MAIL |
| 2046527 | Albert Krisher | 132346 | 11/16/2006 11:19 | MEM.RN07.MAIL |
| 2052192 | Bruce Larue | 132404 | 11/29/2006 14:32 | MEM.RN07.MAIL |
| 2048725 | Syd Mallet | 132515 | 11/21/2006 13:42 | MEM.RN07.MAIL |
| 2049748 | David Marshall | 132538 | 11/22/2006 15:41 | MEM.RN07.MAIL |
| 2047136 | Edward Mc Gowan | 132585 | 11/17/2006 14:14 | MEM.RN07.MAIL |
| 2046590 | J Howard Mendenhall | 132605 | 11/16/2006 13:19 | MEM.RN07.MAIL |
| 2049373 | John Merkle | 132611 | 11/22/2006 12:31 | MEM.RN07.MAIL |
| 2047122 | Harry Metzger | 132621 | 11/17/2006 14:01 | MEM.RN07.MAIL |
| 2050251 | Edward Miller | 132642 | 11/27/2006 9:54 | MEM.RN07.MAIL |
| 2050514 | Carl Monismith | 132684 | 11/27/2006 14:36 | MEM.RN07.MAIL |
| 2048727 | Mas Nagami | 132727 | 11/21/2006 13:44 | MEM.RN07.MAIL |
| 2046477 | Frank Naglich | 132729 | 11/16/2006 10:16 | MEM.RN07.MAIL |
| 2052052 | Robert Ofner | 132820 | 11/29/2006 11:16 | MEM.RN07.MAIL |
| 2049242 | Anthony Pansini | 132875 | 11/22/2006 9:49 | MEM.RN07.MAIL |
| 2047891 | Leander Pease | 132893 | 11/20/2006 10:46 | MEM.RN07.MAIL |
| 2046996 | Robert Peaslee | 132894 | 11/17/2006 10:37 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047901 | Howard Pincus | 132938 | 11/20/2006 10:57 | MEM.RN07.MAIL |
| 2047105 | Clark Redeker | 133014 | 11/17/2006 13:45 | MEM.RN07.MAIL |
| 2050505 | Alex Redner | 133016 | 11/27/2006 14:24 | MEM.RN07.MAIL |
| 2052144 | Kenneth Reifsnider | 133021 | 11/29/2006 13:43 | MEM.RN07.MAIL |
| 2047648 | Edwin Rothstein | 133083 | 11/20/2006 9:28 | MEM.RN07.MAIL |
| 2052446 | James Scherocman | 133147 | 11/29/2006 15:54 | MEM.RN07.MAIL |
| 2048781 | Charles Scholer | 133156 | 11/21/2006 14:29 | MEM.RN07.MAIL |
| 2050522 | Carl Shaw | 133195 | 11/27/2006 14:41 | MEM.RN07.MAIL |
| 2047004 | Andrew Smith | 133250 | 11/17/2006 10:47 | MEM.RN07.MAIL |
| 2047138 | Alan Sorenson | 133274 | 11/17/2006 14:16 | MEM.RN07.MAIL |
| 2049755 | Saul Spindel | 133301 | 11/22/2006 15:49 | MEM.RN07.MAIL |
| 2047020 | Frank Stahl | 133312 | 11/17/2006 11:06 | MEM.RN07.MAIL |
| 2047954 | Stanley Suddarth | 133373 | 11/20/2006 11:57 | MEM.RN07.MAIL |
| 2050357 | Robert Swindeman | 133397 | 11/27/2006 11:28 | MEM.RN07.MAIL |
| 2047754 | Ronald Terrel | 133426 | 11/20/2006 9:46 | MEM.RN07.MAIL |
| 2045953 | Amos Turk | 133486 | 11/15/2006 14:34 | MEM.RN07.MAIL |
| 2045916 | Michael Valletta | 133553 | 11/15/2006 13:34 | MEM.RN07.MAIL |
| 2046501 | John Van Wagoner | 133565 | 11/16/2006 10:47 | MEM.RN07.MAIL |
| 2050377 | Theodore Van Zelst | 133566 | 11/27/2006 11:47 | MEM.RN07.MAIL |
| 2046602 | Ralph Vogler | 133596 | 11/16/2006 13:36 | MEM.RN07.MAIL |
| 2047470 | Jack Warner | 133623 | 11/20/2006 8:51 | MEM.RN07.MAIL |
| 2048650 | J Roy Wauford | 133636 | 11/21/2006 11:18 | MEM.RN07.MAIL |
| 2046540 | Fred Weingruber | 133653 | 11/16/2006 11:36 | MEM.RN07.MAIL |
| 2047001 | Richard Wilkes | 133693 | 11/17/2006 10:42 | MEM.RN07.MAIL |
| 2051294 | Matthew Winkler | 133710 | 11/28/2006 14:06 | MEM.RN07.MAIL |
| 2050275 | Edward Voytko | 133907 | 11/27/2006 10:17 | MEM.RN07.MAIL |
| 2051301 | William Dest | 133911 | 11/28/2006 14:13 | MEM.RN07.MAIL |
| 2048092 | Brian Carney | 134613 | 11/20/2006 15:07 | MEM.RN07.MAIL |
| 2052121 | Marvin Dawson, Jr. | 134786 | 11/29/2006 13:08 | MEM.RN07.MAIL |
| 2048740 | Robert Rumfield | 137519 | 11/21/2006 13:54 | MEM.RN07.MAIL |
| 2047974 | Danforth Davis | 137657 | 11/20/2006 13:13 | MEM.RN07.MAIL |
| 2049337 | Gerald Richards | 138352 | 11/22/2006 11:30 | MEM.RN07.MAIL |
| 2052155 | James Green | 138714 | 11/29/2006 13:55 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2052129 | David Jermstad | 140677 | 11/29/2006 13:21 | MEM.RN07.MAIL |
| 2047643 | Bill Nash | 141093 | 11/20/2006 9:22 | MEM.RN07.MAIL |
| 2046451 | Jason Carling | 141504 | 11/16/2006 9:40 | MEM.RN07.MAIL |
| 2048820 | Lawrence Langley | 142141 | 11/21/2006 15:09 | MEM.RN07.MAIL |
| 2047903 | Joseph Farahnik | 146784 | 11/20/2006 10:59 | MEM.RN07.MAIL |
| 2051633 | Raymond Wakefield | 147191 | 11/28/2006 16:03 | MEM.RN07.MAIL |
| 2050318 | Patrick Pilling | 147606 | 11/27/2006 10:53 | MEM.RN07.MAIL |
| 2047112 | Daniel Sesil | 148448 | 11/17/2006 13:52 | MEM.RN07.MAIL |
| 2049266 | Donald Penner | 148753 | 11/22/2006 10:20 | MEM.RN07.MAIL |
| 2051913 | Sarah Kurtz | 149686 | 11/29/2006 9:48 | MEM.RN07.MAIL |
| 2052218 | Steven Yantzi | 151630 | 11/29/2006 15:07 | MEM.RN07.MAIL |
| 2049432 | Brian Lynch | 152926 | 11/22/2006 14:00 | MEM.RN07.MAIL |
| 2049484 | Paul Brown | 153463 | 11/22/2006 14:55 | MEM.RN07.MAIL |
| 2048662 | Patricia Turpen | 154498 | 11/21/2006 11:36 | MEM.RN07.MAIL |
| 2049473 | Armando Dantas | 156268 | 11/22/2006 14:45 | MEM.RN07.MAIL |
| 2052140 | Alice Crochet | 156996 | 11/29/2006 13:36 | MEM.RN07.MAIL |
| 2049386 | Randy Pritchett | 160912 | 11/22/2006 13:19 | MEM.RN07.MAIL |
| 2049282 | Edmund Meade | 161306 | 11/22/2006 10:45 | MEM.RN07.MAIL |
| 2051160 | Amy Germaine | 162254 | 11/28/2006 11:04 | MEM.RN07.MAIL |
| 2046460 | Philip Dato | 162519 | 11/16/2006 9:51 | MEM.RN07.MAIL |
| 2047890 | Roland Kunkel | 164265 | 11/20/2006 10:44 | MEM.RN07.MAIL |
| 2051353 | Russell Tipton | 166274 | 11/28/2006 15:12 | MEM.RN07.MAIL |
| 2046522 | Lyle Fortney | 166518 | 11/16/2006 11:13 | MEM.RN07.MAIL |
| 2052050 | Matthew Steele | 166689 | 11/29/2006 11:15 | MEM.RN07.MAIL |
| 2046958 | James Stahl | 166924 | 11/17/2006 9:16 | MEM.RN07.MAIL |
| 2049802 | Claude Maurer | 166998 | 11/27/2006 9:08 | MEM.RN07.MAIL |
| 2048075 | Ron Zakrzewski | 168120 | 11/20/2006 14:57 | MEM.RN07.MAIL |
| 2049912 | Norman Ragland | 168170 | 11/27/2006 9:14 | MEM.RN07.MAIL |
| 2049434 | James Flynn | 170059 | 11/22/2006 14:02 | MEM.RN07.MAIL |
| 2046489 | Brian Gartner | 170221 | 11/16/2006 10:30 | MEM.RN07.MAIL |
| 2050378 | Frank Foran | 170306 | 11/27/2006 11:48 | MEM.RN07.MAIL |
| 2046419 | Henry Malik | 170320 | 11/16/2006 8:40 | MEM.RN07.MAIL |
| 2046559 | Frank Semcer | 172090 | 11/16/2006 11:55 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2049488 | Vernon Jones | 172371 | 11/22/2006 14:57 | MEM.RN07.MAIL |
| 2052146 | Brice Besser | 178562 | 11/29/2006 13:46 | MEM.RN07.MAIL |
| 2051905 | Patrick Schneider | 178751 | 11/29/2006 9:36 | MEM.RN07.MAIL |
| 2046637 | Yury Beyderman | 178770 | 11/16/2006 14:41 | MEM.RN07.MAIL |
| 2047780 | R Panter | 179844 | 11/20/2006 10:12 | MEM.RN07.MAIL |
| 2050383 | Charles Roy | 180572 | 11/27/2006 11:55 | MEM.RN07.MAIL |
| 2048674 | Nick Tongson | 181114 | 11/21/2006 11:49 | MEM.RN07.MAIL |
| 2047882 | Scott Beardsley | 181978 | 11/20/2006 10:37 | MEM.RN07.MAIL |
| 2050369 | Anthony Italiano | 182526 | 11/27/2006 11:38 | MEM.RN07.MAIL |
| 2052123 | Todd Dehmer | 182982 | 11/29/2006 13:10 | MEM.RN07.MAIL |
| 2047772 | Richard Pearson | 185865 | 11/20/2006 10:02 | MEM.RN07.MAIL |
| 2049258 | Walter Szymanowski | 186530 | 11/22/2006 10:12 | MEM.RN07.MAIL |
| 2049736 | Rory Robinson | 186844 | 11/22/2006 15:33 | MEM.RN07.MAIL |
| 2049316 | Douglas Dewey | 187501 | 11/22/2006 11:11 | MEM.RN07.MAIL |
| 2051338 | Carol Smith | 187581 | 11/28/2006 14:57 | MEM.RN07.MAIL |
| 2047790 | William Montante | 188565 | 11/20/2006 10:21 | MEM.RN07.MAIL |
| 2050431 | Richard Brugger | 189035 | 11/27/2006 13:30 | MEM.RN07.MAIL |
| 2046986 | Laura Daniels | 190087 | 11/17/2006 10:24 | MEM.RN07.MAIL |
| 2047792 | Jane Miner | 190314 | 11/20/2006 10:23 | MEM.RN07.MAIL |
| 2046496 | Bill Corbett | 191181 | 11/16/2006 10:39 | MEM.RN07.MAIL |
| 2046439 | Keith Foley | 191555 | 11/16/2006 9:21 | MEM.RN07.MAIL |
| 2050408 | Francis Doherty | 191705 | 11/27/2006 13:11 | MEM.RN07.MAIL |
| 2047876 | Larry Smith | 192006 | 11/20/2006 10:31 | MEM.RN07.MAIL |
| 2047607 | Craig Sampson | 192160 | 11/20/2006 9:16 | MEM.RN07.MAIL |
| 2047862 | David Cram | 192309 | 11/20/2006 10:28 | MEM.RN07.MAIL |
| 2052711 | James Smith | 193065 | 11/30/2006 9:26 | MEM.RN07.MAIL |
| 2047180 | Gary Rogers | 193207 | 11/17/2006 15:19 | MEM.RN07.MAIL |
| 2049470 | Wanda OConnor | 193213 | 11/22/2006 14:40 | MEM.RN07.MAIL |
| 2051245 | Chet Pearson | 193938 | 11/28/2006 12:12 | MEM.RN07.MAIL |
| 2047761 | Kevin Miller | 194407 | 11/20/2006 9:53 | MEM.RN07.MAIL |
| 2051249 | Donald Spadola | 194887 | 11/28/2006 12:15 | MEM.RN07.MAIL |
| 2051244 | Chris Jacquemin | 194890 | 11/28/2006 12:09 | MEM.RN07.MAIL |
| 2052765 | Kurt Hansen | 195510 | 11/30/2006 10:32 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2049733 | Ken Kaiser | 197034 | 11/22/2006 15:31 | MEM.RN07.MAIL |
| 2051292 | Paul Amato | 197892 | 11/28/2006 14:02 | MEM.RN07.MAIL |
| 2048697 | Ted Cowan | 199446 | 11/21/2006 13:12 | MEM.RN07.MAIL |
| 2049322 | Howard Topal | 201810 | 11/22/2006 11:15 | MEM.RN07.MAIL |
| 2052699 | Alfonso Perez | 203257 | 11/30/2006 9:07 | MEM.RN07.MAIL |
| 2046487 | Donald Lieske | 204373 | 11/16/2006 10:27 | MEM.RN07.MAIL |
| 2050410 | Ronald Repmann | 208832 | 11/27/2006 13:13 | MEM.RN07.MAIL |
| 2048686 | Todd Murdock | 210270 | 11/21/2006 12:11 | MEM.RN07.MAIL |
| 2048022 | Peter Davis | 210641 | 11/20/2006 14:05 | MEM.RN07.MAIL |
| 2048694 | Michael Lustig | 211452 | 11/21/2006 13:00 | MEM.RN07.MAIL |
| 2047887 | Chris Rogers | 211884 | 11/20/2006 10:43 | MEM.RN07.MAIL |
| 2051131 | Ted Marks | 212215 | 11/28/2006 10:35 | MEM.RN07.MAIL |
| 2051334 | Patricia Garin | 212430 | 11/28/2006 14:52 | MEM.RN07.MAIL |
| 2052770 | Elizabeth Dickerhoof | 212807 | 11/30/2006 10:37 | MEM.RN07.MAIL |
| 2051200 | Khalid Farrag | 213785 | 11/28/2006 11:33 | MEM.RN07.MAIL |
| 2051117 | Charles Ogle | 214415 | 11/28/2006 10:18 | MEM.RN07.MAIL |
| 2046479 | Robert Harris | 215411 | 11/16/2006 10:18 | MEM.RN07.MAIL |
| 2050347 | Devon Miller | 215845 | 11/27/2006 11:20 | MEM.RN07.MAIL |
| 2046424 | Paul Coffman | 215953 | 11/16/2006 8:49 | MEM.RN07.MAIL |
| 2051088 | Dennis De Bonis | 216461 | 11/28/2006 9:54 | MEM.RN07.MAIL |
| 2047477 | Jim Cheevers | 217441 | 11/20/2006 8:57 | MEM.RN07.MAIL |
| 2051619 | Charles Higgins | 218881 | 11/28/2006 15:51 | MEM.RN07.MAIL |
| 2051906 | Mario Migliorati | 218966 | 11/29/2006 9:38 | MEM.RN07.MAIL |
| 2051173 | John Grocki | 219698 | 11/28/2006 11:12 | MEM.RN07.MAIL |
| 2049263 | Craig Clough | 219786 | 11/22/2006 10:17 | MEM.RN07.MAIL |
| 2062585 | Steven Saitzyk | 220024 | 12/1/2006 10:40 | MEM.RN07.MAIL |
| 2051311 | Larry Baxter | 222330 | 11/28/2006 14:26 | MEM.RN07.MAIL |
| 2052171 | Gregory Morgan | 222784 | 11/29/2006 14:10 | MEM.RN07.MAIL |
| 2049330 | Matthew Wristbridge | 225160 | 11/22/2006 11:20 | MEM.RN07.MAIL |
| 2051349 | Chuck Kalkwarf | 226116 | 11/28/2006 15:07 | MEM.RN07.MAIL |
| 2047473 | James Perryman | 226401 | 11/20/2006 8:53 | MEM.RN07.MAIL |
| 2048704 | J Leason | 226881 | 11/21/2006 13:22 | MEM.RN07.MAIL |
| 2051870 | Richard Shiffman | 228769 | 11/29/2006 8:54 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2049423 | Don Strouse | 230619 | 11/22/2006 13:54 | MEM.RN07.MAIL |
| 2052760 | James Macdonald | 230924 | 11/30/2006 10:26 | MEM.RN07.MAIL |
| 2062590 | Gary Davis, Cli | 231225 | 12/1/2006 10:46 | MEM.RN07.MAIL |
| 2047150 | Leonard Ginther | 231299 | 11/17/2006 14:36 | MEM.RN07.MAIL |
| 2051252 | Frank Guerra | 233072 | 11/28/2006 12:20 | MEM.RN07.MAIL |
| 2049354 | Jeff Wendel | 234323 | 11/22/2006 11:46 | MEM.RN07.MAIL |
| 2050291 | Rick Kowalczyk | 234374 | 11/27/2006 10:34 | MEM.RN07.MAIL |
| 2046421 | William Roberts | 234433 | 11/16/2006 8:43 | MEM.RN07.MAIL |
| 2052763 | Dean Zehnter | 234792 | 11/30/2006 10:30 | MEM.RN07.MAIL |
| 2047194 | Michael Jarvis | 234884 | 11/17/2006 15:33 | MEM.RN07.MAIL |
| 2047905 | Dennis Anderson | 236469 | 11/20/2006 11:00 | MEM.RN07.MAIL |
| 2048778 | Lloyd Josey | 237338 | 11/21/2006 14:27 | MEM.RN07.MAIL |
| 2051979 | Kirk Cote | 237690 | 11/29/2006 10:38 | MEM.RN07.MAIL |
| 2046981 | James Gadberry | 238422 | 11/17/2006 10:12 | MEM.RN07.MAIL |
| 2047132 | Dionne Cabuguason | 238437 | 11/17/2006 14:12 | MEM.RN07.MAIL |
| 2045934 | Carole Mc Fee | 239051 | 11/15/2006 13:58 | MEM.RN07.MAIL |
| 2049464 | Bob Lowery | 239771 | 11/22/2006 14:35 | MEM.RN07.MAIL |
| 2052183 | Art Fortini | 240048 | 11/29/2006 14:22 | MEM.RN07.MAIL |
| 2050417 | Judy Amaker | 240057 | 11/27/2006 13:20 | MEM.RN07.MAIL |
| 2051319 | Scott Lockyear | 240734 | 11/28/2006 14:34 | MEM.RN07.MAIL |
| 2047086 | Brandee Moshier | 242303 | 11/17/2006 13:19 | MEM.RN07.MAIL |
| 2051368 | David Stingl | 242662 | 11/28/2006 15:23 | MEM.RN07.MAIL |
| 2046616 | Ram Singhal | 242975 | 11/16/2006 14:02 | MEM.RN07.MAIL |
| 2062630 | Ian Lewis | 244377 | 12/1/2006 11:18 | MEM.RN07.MAIL |
| 2050323 | William Lorentino | 244678 | 11/27/2006 10:58 | MEM.RN07.MAIL |
| 2048837 | Gregory Uherek | 246234 | 11/21/2006 15:21 | MEM.RN07.MAIL |
| 2049401 | Richard Andert | 247124 | 11/22/2006 13:33 | MEM.RN07.MAIL |
| 2047109 | Charles Miller | 249059 | 11/17/2006 13:50 | MEM.RN07.MAIL |
| 2046519 | Alice Pitchford | 249111 | 11/16/2006 11:08 | MEM.RN07.MAIL |
| 2047674 | Leah Gross-Hutchison | 250084 | 11/20/2006 9:30 | MEM.RN07.MAIL |
| 2047161 | Wendell Barnes | 253178 | 11/17/2006 14:55 | MEM.RN07.MAIL |
| 2051156 | Michael Mc Carthy | 253261 | 11/28/2006 11:03 | MEM.RN07.MAIL |
| 2047119 | Diane Smith | 256995 | 11/17/2006 13:59 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047486 | Kevin Ferrick | 257657 | 11/20/2006 9:11 | MEM.RN07.MAIL |
| 2051142 | Milton Hoff | 257847 | 11/28/2006 10:47 | MEM.RN07.MAIL |
| 2047948 | J Scott Cernic | 259593 | 11/20/2006 11:51 | MEM.RN07.MAIL |
| 2052195 | Charles Hanson | 264518 | 11/29/2006 14:36 | MEM.RN07.MAIL |
| 2048324 | Mark Smith | 264775 | 11/20/2006 15:34 | MEM.RN07.MAIL |
| 2047130 | Alexei Antonov | 267589 | 11/17/2006 14:09 | MEM.RN07.MAIL |
| 2051866 | Bret Fowler | 267841 | 11/29/2006 8:49 | MEM.RN07.MAIL |
| 2046436 | Edward Ferguson | 269488 | 11/16/2006 9:14 | MEM.RN07.MAIL |
| 2047060 | Nathan Penland | 271782 | 11/17/2006 11:53 | MEM.RN07.MAIL |
| 2048772 | Roger Watson | 272258 | 11/21/2006 14:23 | MEM.RN07.MAIL |
| 2049014 | Jerry Schaefer | 276175 | 11/21/2006 15:31 | MEM.RN07.MAIL |
| 2052706 | Richard Weber | 276207 | 11/30/2006 9:19 | MEM.RN07.MAIL |
| 2047779 | Robert Phillips | 276291 | 11/20/2006 10:10 | MEM.RN07.MAIL |
| 2047794 | Ron Linton | 278066 | 11/20/2006 10:24 | MEM.RN07.MAIL |
| 2049364 | Michael Wyant | 279032 | 11/22/2006 12:13 | MEM.RN07.MAIL |
| 2049360 | Bradley Rowe | 279268 | 11/22/2006 11:58 | MEM.RN07.MAIL |
| 2049299 | James Street | 280549 | 11/22/2006 11:01 | MEM.RN07.MAIL |
| 2049292 | George Kopittke | 280567 | 11/22/2006 10:52 | MEM.RN07.MAIL |
| 2048632 | Ziad Salameh | 282824 | 11/21/2006 10:53 | MEM.RN07.MAIL |
| 2047104 | Michael Van Dine | 283019 | 11/17/2006 13:42 | MEM.RN07.MAIL |
| 2048101 | Jeffery Peters | 283866 | 11/20/2006 15:20 | MEM.RN07.MAIL |
| 2048074 | Steve Hautzinger | 284261 | 11/20/2006 14:55 | MEM.RN07.MAIL |
| 2047895 | Al Innis | 285124 | 11/20/2006 10:49 | MEM.RN07.MAIL |
| 2046545 | Charles Lercara | 287452 | 11/16/2006 11:42 | MEM.RN07.MAIL |
| 2051201 | Charles Frihart | 287466 | 11/28/2006 11:34 | MEM.RN07.MAIL |
| 2047059 | Mike Harmening | 293014 | 11/17/2006 11:51 | MEM.RN07.MAIL |
| 2047922 | Mark Haynes | 293095 | 11/20/2006 11:21 | MEM.RN07.MAIL |
| 2049449 | Steve Cockerham | 294120 | 11/22/2006 14:15 | MEM.RN07.MAIL |
| 2050187 | Joseph Pacuit | 295215 | 11/27/2006 9:46 | MEM.RN07.MAIL |
| 2050331 | Kamron Blevins | 296043 | 11/27/2006 11:04 | MEM.RN07.MAIL |
| 2051121 | Ted Aulich | 299437 | 11/28/2006 10:22 | MEM.RN07.MAIL |
| 2047092 | Joseph Wesch | 299508 | 11/17/2006 13:29 | MEM.RN07.MAIL |
| 2050326 | Ralph Powers | 301811 | 11/27/2006 10:59 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2047189 | S Frank Crumb | 303014 | 11/17/2006 15:29 | MEM.RN07.MAIL |
| 2051638 | Glenda Fuller | 303416 | 11/28/2006 16:06 | MEM.RN07.MAIL |
| 2046498 | Randall Davis | 305275 | 11/16/2006 10:44 | MEM.RN07.MAIL |
| 2062572 | Fred Lang | 307387 | 12/1/2006 10:30 | MEM.RN07.MAIL |
| 2046449 | Richard Clarke | 308778 | 11/16/2006 9:36 | MEM.RN07.MAIL |
| 2046443 | Richard Clarke | 308778 | 11/16/2006 9:27 | MEM.RN07.MAIL |
| 2046494 | Brent Iceman | 310291 | 11/16/2006 10:36 | MEM.RN07.MAIL |
| 2051996 | Arne Johnson | 312028 | 11/29/2006 10:44 | MEM.RN07.MAIL |
| 2062597 | Ed Babcock | 313114 | 12/1/2006 10:53 | MEM.RN07.MAIL |
| 2048685 | Jerry King | 315721 | 11/21/2006 12:09 | MEM.RN07.MAIL |
| 2048688 | Pamela Devore | 315835 | 11/21/2006 12:16 | MEM.RN07.MAIL |
| 2050342 | Allen Heintz | 316089 | 11/27/2006 11:16 | MEM.RN07.MAIL |
| 2049412 | Ralph Mandarino | 317549 | 11/22/2006 13:42 | MEM.RN07.MAIL |
| 2047679 | Paul Mills | 317991 | 11/20/2006 9:35 | MEM.RN07.MAIL |
| 2052224 | Kathleen Stanton | 320705 | 11/29/2006 15:17 | MEM.RN07.MAIL |
| 2046694 | Joyce Lehman | 321077 | 11/16/2006 15:23 | MEM.RN07.MAIL |
| 2052141 | Nayana Bora | 323025 | 11/29/2006 13:40 | MEM.RN07.MAIL |
| 2051316 | Bill Arndell | 323992 | 11/28/2006 14:29 | MEM.RN07.MAIL |
| 2047057 | Susan Harmening | 324022 | 11/17/2006 11:48 | MEM.RN07.MAIL |
| 2048658 | James Kuly | 324442 | 11/21/2006 11:30 | MEM.RN07.MAIL |
| 2046547 | Gerald Ellner | 325220 | 11/16/2006 11:44 | MEM.RN07.MAIL |
| 2047127 | William Vukovich | 325502 | 11/17/2006 14:07 | MEM.RN07.MAIL |
| 2046470 | Nicholas Randall | 326159 | 11/16/2006 10:05 | MEM.RN07.MAIL |
| 2046821 | David Cramer | 327390 | 11/16/2006 15:53 | MEM.RN07.MAIL |
| 2048023 | Robert Brown | 327502 | 11/20/2006 14:07 | MEM.RN07.MAIL |
| 2048683 | Thomas Clayton | 327920 | 11/21/2006 12:08 | MEM.RN07.MAIL |
| 2048019 | Kenneth Sloneker | 328049 | 11/20/2006 14:03 | MEM.RN07.MAIL |
| 2051989 | J Edwin Mcleod | 329257 | 11/29/2006 10:42 | MEM.RN07.MAIL |
| 2051106 | Richard Harder | 331720 | 11/28/2006 10:09 | MEM.RN07.MAIL |
| 2052111 | James Gray | 332462 | 11/29/2006 13:01 | MEM.RN07.MAIL |
| 2050477 | John Henry | 335720 | 11/27/2006 14:02 | MEM.RN07.MAIL |
| 2047174 | C. D. Williams | 336215 | 11/17/2006 15:12 | MEM.RN07.MAIL |
| 2047541 | Nick Demint | 336423 | 11/20/2006 9:13 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2049366 | Phil Lane | 340053 | 11/22/2006 12:18 | MEM.RN07.MAIL |
| 2051193 | Terry Mills | 340375 | 11/28/2006 11:26 | MEM.RN07.MAIL |
| 2050425 | Mike Maher | 341267 | 11/27/2006 13:26 | MEM.RN07.MAIL |
| 2049751 | Peter Linstrom | 342041 | 11/22/2006 15:47 | MEM.RN07.MAIL |
| 2052229 | Kang Xu | 342071 | 11/29/2006 15:24 | MEM.RN07.MAIL |
| 2049397 | Ryuichi Murasaki | 343048 | 11/22/2006 13:29 | MEM.RN07.MAIL |
| 2048612 | Albert Barden | 343680 | 11/21/2006 10:32 | MEM.RN07.MAIL |
| 2047935 | Richard Barrett | 344157 | 11/20/2006 11:38 | MEM.RN07.MAIL |
| 2051287 | Kenneth Gawehn | 344991 | 11/28/2006 13:51 | MEM.RN07.MAIL |
| 2047886 | Paul Pennington | 345029 | 11/20/2006 10:41 | MEM.RN07.MAIL |
| 2048026 | Darren Meyer | 345507 | 11/20/2006 14:12 | MEM.RN07.MAIL |
| 2049347 | Wilson Noel | 346683 | 11/22/2006 11:41 | MEM.RN07.MAIL |
| 2047980 | Jerry Watts | 346957 | 11/20/2006 13:22 | MEM.RN07.MAIL |
| 2051302 | Gloria Mushinski | 348222 | 11/28/2006 14:15 | MEM.RN07.MAIL |
| 2047153 | D  Scott Roberts | 349911 | 11/17/2006 14:41 | MEM.RN07.MAIL |
| 2051954 | Mikel Kendrick | 350160 | 11/29/2006 10:26 | MEM.RN07.MAIL |
| 2046999 | Peter Smith | 352134 | 11/17/2006 10:40 | MEM.RN07.MAIL |
| 2062554 | William Horton | 353081 | 12/1/2006 10:14 | MEM.RN07.MAIL |
| 2051299 | Leovaldo Gonzalez | 354824 | 11/28/2006 14:11 | MEM.RN07.MAIL |
| 2051127 | Terence Mc Iff | 355530 | 11/28/2006 10:29 | MEM.RN07.MAIL |
| 2046937 | Timothy Neville | 355969 | 11/17/2006 8:42 | MEM.RN07.MAIL |
| 2047087 | Gary Brainard | 357422 | 11/17/2006 13:21 | MEM.RN07.MAIL |
| 2052005 | Thomas Daniels | 358482 | 11/29/2006 10:49 | MEM.RN07.MAIL |
| 2048616 | Robert Paxson | 359539 | 11/21/2006 10:36 | MEM.RN07.MAIL |
| 2046621 | Michael Masler | 360446 | 11/16/2006 14:10 | MEM.RN07.MAIL |
| 2051140 | Robert Kennerly | 362489 | 11/28/2006 10:45 | MEM.RN07.MAIL |
| 2052147 | Alan Burnett | 364537 | 11/29/2006 13:47 | MEM.RN07.MAIL |
| 2051189 | Walter Schobel | 364596 | 11/28/2006 11:22 | MEM.RN07.MAIL |
| 2051150 | Jurgen Schlate | 364988 | 11/28/2006 10:58 | MEM.RN07.MAIL |
| 2050526 | Kathryn Martin | 366108 | 11/27/2006 14:45 | MEM.RN07.MAIL |
| 2046422 | Douglas Hopper | 371202 | 11/16/2006 8:46 | MEM.RN07.MAIL |
| 2051362 | Kenneth Kazanis | 372987 | 11/28/2006 15:19 | MEM.RN07.MAIL |
| 2047938 | Marvin Hamstad | 373787 | 11/20/2006 11:40 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051181 | John Scott | 373812 | 11/28/2006 11:17 | MEM.RN07.MAIL |
| 2052131 | Lachi Richards | 377066 | 11/29/2006 13:24 | MEM.RN07.MAIL |
| 2051108 | Katherine Koppenhaver | 377815 | 11/28/2006 10:11 | MEM.RN07.MAIL |
| 2050285 | James Schranner | 377988 | 11/27/2006 10:30 | MEM.RN07.MAIL |
| 2048805 | Julie Wiebusch | 380974 | 11/21/2006 14:51 | MEM.RN07.MAIL |
| 2046815 | Charles Thiel | 381241 | 11/16/2006 15:44 | MEM.RN07.MAIL |
| 2049198 | Barbara Shipper | 381253 | 11/22/2006 9:05 | MEM.RN07.MAIL |
| 2047949 | Cindy Tucker | 385063 | 11/20/2006 11:53 | MEM.RN07.MAIL |
| 2047758 | William Driscoll | 386171 | 11/20/2006 9:49 | MEM.RN07.MAIL |
| 2045940 | William Crozier | 386485 | 11/15/2006 14:11 | MEM.RN07.MAIL |
| 2050336 | Thomas Suel | 387322 | 11/27/2006 11:09 | MEM.RN07.MAIL |
| 2051123 | Nancy Concepcion | 388530 | 11/28/2006 10:24 | MEM.RN07.MAIL |
| 2052440 | Rajat Ghosh | 389127 | 11/29/2006 15:51 | MEM.RN07.MAIL |
| 2046990 | Roy Anderson | 390991 | 11/17/2006 10:29 | MEM.RN07.MAIL |
| 2050271 | Kevin Wiley | 390992 | 11/27/2006 10:10 | MEM.RN07.MAIL |
| 2051601 | Jerry Shick | 391175 | 11/28/2006 15:32 | MEM.RN07.MAIL |
| 2047933 | Norman Bresky | 391455 | 11/20/2006 11:36 | MEM.RN07.MAIL |
| 2048670 | Michael Blasius | 391612 | 11/21/2006 11:46 | MEM.RN07.MAIL |
| 2047182 | Gerrit Van Tilburg | 392744 | 11/17/2006 15:22 | MEM.RN07.MAIL |
| 2051308 | Ken Alkerton | 393293 | 11/28/2006 14:22 | MEM.RN07.MAIL |
| 2051874 | Mary Crimmins | 393416 | 11/29/2006 8:57 | MEM.RN07.MAIL |
| 2046511 | Michael Devic | 393442 | 11/16/2006 10:59 | MEM.RN07.MAIL |
| 2047784 | John Dixon | 395954 | 11/20/2006 10:15 | MEM.RN07.MAIL |
| 2052152 | Robert Rudy | 396083 | 11/29/2006 13:52 | MEM.RN07.MAIL |
| 2046481 | Herb Craft | 399960 | 11/16/2006 10:21 | MEM.RN07.MAIL |
| 2051360 | Rafael Bulerin | 400027 | 11/28/2006 15:18 | MEM.RN07.MAIL |
| 2050412 | Gregory Jones | 401222 | 11/27/2006 13:15 | MEM.RN07.MAIL |
| 2049213 | Dennis Quackenbush | 403863 | 11/22/2006 9:18 | MEM.RN07.MAIL |
| 2049435 | Thomson Kuhn | 404878 | 11/22/2006 14:03 | MEM.RN07.MAIL |
| 2062564 | John Anzelmo | 405803 | 12/1/2006 10:25 | MEM.RN07.MAIL |
| 2045929 | John Thompson | 405822 | 11/15/2006 13:52 | MEM.RN07.MAIL |
| 2047908 | Gerald O' Bryan | 406276 | 11/20/2006 11:02 | MEM.RN07.MAIL |
| 2047409 | Jerry Teitsma | 408012 | 11/17/2006 15:51 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2048752 | Branislav Jaramaz | 408460 | 11/21/2006 14:02 | MEM.RN07.MAIL |
| 2052145 | Kent Palkki | 409739 | 11/29/2006 13:45 | MEM.RN07.MAIL |
| 2050494 | Aamir Salaria | 410215 | 11/27/2006 14:15 | MEM.RN07.MAIL |
| 2050423 | Keith Houghton | 410501 | 11/27/2006 13:24 | MEM.RN07.MAIL |
| 2047952 | Jeffrey Wilson | 411591 | 11/20/2006 11:55 | MEM.RN07.MAIL |
| 2047025 | Barbara Weaver | 413413 | 11/17/2006 11:11 | MEM.RN07.MAIL |
| 2046627 | Mark London | 415664 | 11/16/2006 14:21 | MEM.RN07.MAIL |
| 2047939 | Martin Lunde | 416981 | 11/20/2006 11:43 | MEM.RN07.MAIL |
| 2046513 | Nicole Nichols | 418737 | 11/16/2006 11:04 | MEM.RN07.MAIL |
| 2050461 | James Neel | 420589 | 11/27/2006 13:52 | MEM.RN07.MAIL |
| 2052058 | Brenda  G Heath | 421718 | 11/29/2006 11:22 | MEM.RN07.MAIL |
| 2046613 | Randy Parker | 423418 | 11/16/2006 13:56 | MEM.RN07.MAIL |
| 2049222 | Robert Arnold | 424293 | 11/22/2006 9:25 | MEM.RN07.MAIL |
| 2049493 | Jim Kaufmann | 424462 | 11/22/2006 14:59 | MEM.RN07.MAIL |
| 2052228 | Thomas Semkow | 424734 | 11/29/2006 15:22 | MEM.RN07.MAIL |
| 2047247 | Jim Joyce | 425305 | 11/17/2006 15:35 | MEM.RN07.MAIL |
| 2052206 | Mark Rood | 425449 | 11/29/2006 14:54 | MEM.RN07.MAIL |
| 2048668 | Matthew Mecham | 425753 | 11/21/2006 11:44 | MEM.RN07.MAIL |
| 2047676 | Jessie Colvin | 427032 | 11/20/2006 9:32 | MEM.RN07.MAIL |
| 2046942 | Ted Gogoll-TWO37 | 428693 | 11/17/2006 8:52 | MEM.RN07.MAIL |
| 2062498 | Wendy Bouthot | 428929 | 12/1/2006 8:51 | MEM.RN07.MAIL |
| 2047084 | Jerry Wasilk | 429086 | 11/17/2006 13:16 | MEM.RN07.MAIL |
| 2048621 | Kenneth Berryhill | 430349 | 11/21/2006 10:41 | MEM.RN07.MAIL |
| 2049446 | Drake Drobnick | 430509 | 11/22/2006 14:13 | MEM.RN07.MAIL |
| 2062570 | Lynn Vallee | 431973 | 12/1/2006 10:28 | MEM.RN07.MAIL |
| 2048062 | Thomas Baxter | 432063 | 11/20/2006 14:48 | MEM.RN07.MAIL |
| 2050352 | Joseph Slater | 432953 | 11/27/2006 11:24 | MEM.RN07.MAIL |
| 2048659 | Michael Varat | 433241 | 11/21/2006 11:33 | MEM.RN07.MAIL |
| 2051615 | Fernando Kufa | 434520 | 11/28/2006 15:46 | MEM.RN07.MAIL |
| 2049365 | Monika Geiger | 435679 | 11/22/2006 12:15 | MEM.RN07.MAIL |
| 2049772 | Stasia Kahn | 436424 | 11/27/2006 9:02 | MEM.RN07.MAIL |
| 2048573 | David Miller | 436640 | 11/21/2006 9:47 | MEM.RN07.MAIL |
| 2049307 | Jody Wall | 438133 | 11/22/2006 11:06 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2050300 | Joe Spurgeon | 439186 | 11/27/2006 10:42 | MEM.RN07.MAIL |
| 2046589 | John Conrad | 442034 | 11/16/2006 13:17 | MEM.RN07.MAIL |
| 2051298 | Brenda Johnson | 444996 | 11/28/2006 14:09 | MEM.RN07.MAIL |
| 2047880 | Dennis Sherlin | 445683 | 11/20/2006 10:36 | MEM.RN07.MAIL |
| 2048044 | Gordon Raup | 447355 | 11/20/2006 14:33 | MEM.RN07.MAIL |
| 2050315 | Andrew Lawn | 447624 | 11/27/2006 10:51 | MEM.RN07.MAIL |
| 2051971 | Shauna Smith | 448405 | 11/29/2006 10:34 | MEM.RN07.MAIL |
| 2047467 | Stephen Gendler | 449097 | 11/20/2006 8:46 | MEM.RN07.MAIL |
| 2047768 | Ronny Wahba | 451105 | 11/20/2006 9:59 | MEM.RN07.MAIL |
| 2046618 | Michael De Zearn | 454929 | 11/16/2006 14:05 | MEM.RN07.MAIL |
| 2050472 | Stephen Hilfiker | 456437 | 11/27/2006 13:59 | MEM.RN07.MAIL |
| 2052756 | William Kelly | 457005 | 11/30/2006 10:24 | MEM.RN07.MAIL |
| 2047101 | Margaret Eggers | 457052 | 11/17/2006 13:40 | MEM.RN07.MAIL |
| 2047250 | Sandy Heitman | 461571 | 11/17/2006 15:39 | MEM.RN07.MAIL |
| 2049426 | Rebeccah Brown | 462173 | 11/22/2006 13:56 | MEM.RN07.MAIL |
| 2051347 | Robert Fischbach | 462732 | 11/28/2006 15:05 | MEM.RN07.MAIL |
| 2048624 | James Towers | 463318 | 11/21/2006 10:45 | MEM.RN07.MAIL |
| 2049743 | Alan Piller | 465085 | 11/22/2006 15:39 | MEM.RN07.MAIL |
| 2048729 | Brian Doberstein | 466989 | 11/21/2006 13:46 | MEM.RN07.MAIL |
| 2046608 | Leopold Zeindlhofer | 467125 | 11/16/2006 13:45 | MEM.RN07.MAIL |
| 2048077 | Werner Heppner | 467496 | 11/20/2006 14:59 | MEM.RN07.MAIL |
| 2050372 | Karen Miller | 469197 | 11/27/2006 11:40 | MEM.RN07.MAIL |
| 2052024 | Kathy Geyer | 469404 | 11/29/2006 11:01 | MEM.RN07.MAIL |
| 2047450 | Gregory Adams | 469855 | 11/17/2006 16:02 | MEM.RN07.MAIL |
| 2052112 | David Hudson | 470149 | 11/29/2006 13:03 | MEM.RN07.MAIL |
| 2051246 | Ricky Kurtz | 470598 | 11/28/2006 12:13 | MEM.RN07.MAIL |
| 2051251 | Jeff Owens | 470599 | 11/28/2006 12:18 | MEM.RN07.MAIL |
| 2049393 | Michael Klaiber | 470744 | 11/22/2006 13:25 | MEM.RN07.MAIL |
| 2049478 | Raymond Schallom | 470882 | 11/22/2006 14:50 | MEM.RN07.MAIL |
| 2047787 | Joellen Gill | 471504 | 11/20/2006 10:17 | MEM.RN07.MAIL |
| 2048767 | Bill Morris | 473771 | 11/21/2006 14:18 | MEM.RN07.MAIL |
| 2062584 | Rouben Gourchounian | 474126 | 12/1/2006 10:38 | MEM.RN07.MAIL |
| 2049319 | Brian Routhier | 475590 | 11/22/2006 11:14 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2049294 | Mark Wygonik | 477149 | 11/22/2006 10:54 | MEM.RN07.MAIL |
| 2047774 | David Ford | 478703 | 11/20/2006 10:06 | MEM.RN07.MAIL |
| 2051234 | Dennis Smith | 478888 | 11/28/2006 11:57 | MEM.RN07.MAIL |
| 2049011 | Jose Rodriguez | 479424 | 11/21/2006 15:28 | MEM.RN07.MAIL |
| 2051320 | Roy Ackerman | 480645 | 11/28/2006 14:36 | MEM.RN07.MAIL |
| 2051910 | Charles Vaughn | 481107 | 11/29/2006 9:41 | MEM.RN07.MAIL |
| 2045948 | Stephen Molnar | 482574 | 11/15/2006 14:22 | MEM.RN07.MAIL |
| 2049439 | Frank Bath | 486127 | 11/22/2006 14:08 | MEM.RN07.MAIL |
| 2046514 | Stephen Sloan | 486237 | 11/16/2006 11:06 | MEM.RN07.MAIL |
| 2051078 | Mikhail Golovkov | 487603 | 11/28/2006 9:45 | MEM.RN07.MAIL |
| 2049389 | Ed Anderson | 488376 | 11/22/2006 13:22 | MEM.RN07.MAIL |
| 2050364 | Matthew Murphy | 488447 | 11/27/2006 11:36 | MEM.RN07.MAIL |
| 2052214 | Jim Robbins | 495081 | 11/29/2006 15:03 | MEM.RN07.MAIL |
| 2052210 | Travis Underhill | 496073 | 11/29/2006 14:58 | MEM.RN07.MAIL |
| 2047033 | David Devowe | 497090 | 11/17/2006 11:21 | MEM.RN07.MAIL |
| 2048786 | Lewis Graham | 497782 | 11/21/2006 14:34 | MEM.RN07.MAIL |
| 2052725 | Gerald Lipovsky | 1006057 | 11/30/2006 9:40 | MEM.RN07.MAIL |
| 2046467 | Donald White | 1008724 | 11/16/2006 10:01 | MEM.RN07.MAIL |
| 2047910 | Daniel Hertz | 1012109 | 11/20/2006 11:06 | MEM.RN07.MAIL |
| 2052065 | John ONeill | 1019298 | 11/29/2006 11:29 | MEM.RN07.MAIL |
| 2052046 | Bernardo Moreno | 445902 | 11/29/2006 11:12 | MEM.RN07.MAIL |
| 2049355 | Laurent Heindryckx | 450393 | 11/22/2006 11:50 | MEM.RN07.MAIL |
| 2034264 | John Perryman | 100187 | 11/1/2006 10:06 | WEB.WEB.WEB |
| 2034028 | Charles Interrante | 100269 | 10/31/2006 16:04 | WEB.WEB.WEB |
| 2034030 | James White | 100828 | 10/31/2006 16:08 | WEB.WEB.WEB |
| 2044343 | Gordon Smith | 100976 | 11/13/2006 13:30 | CS.UNDEFINED.TELEPHONE |
| 2034032 | Heshmat Laaly | 101349 | 10/31/2006 16:10 | WEB.WEB.WEB |
| 2034247 | Gail Vance Civille | 101747 | 11/1/2006 9:24 | WEB.WEB.WEB |
| 2034043 | Adrianus Vankampen | 102058 | 10/31/2006 16:24 | WEB.WEB.WEB |
| 2078344 | Joseph Mohen | 102136 | 12/26/2006 16:03 | MEM.REN.MAIL |
| 2078338 | Craig Brown | 103826 | 12/26/2006 15:55 | MEM.REN.MAIL |
| 2068814 | William Armstrong | 103917 | 12/4/2006 14:52 | MEM.REN.TELEPHONE |
| 2034033 | Joseph Stampfer | 104052 | 10/31/2006 16:11 | WEB.WEB.WEB |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2034042 | James Willis | 104386 | 10/31/2006 16:23 | WEB.WEB.WEB |
| 2034038 | John Cronk | 104415 | 10/31/2006 16:17 | WEB.WEB.WEB |
| 2034037 | Jack Spell | 104493 | 10/31/2006 16:16 | WEB.WEB.WEB |
| 2050413 | Ludo Zanzotto | 105171 | 11/27/2006 13:16 | MEM.REN.TELEPHONE |
| 2034035 | William Leach | 105715 | 10/31/2006 16:12 | WEB.WEB.WEB |
| 2045304 | Edward Ryan | 105815 | 11/14/2006 11:12 | WEB.WEB.WEB |
| 2070588 | John Griffin | 105816 | 12/7/2006 10:18 | MEM.REN.TELEPHONE |
| 2049654 | Blaine Morien | 105824 | 11/22/2006 15:25 | MEM.REN.FAX |
| 2075570 | Georgia Harris | 105999 | 12/19/2006 9:47 | MEM.REN.FAX |
| 2075566 | Charles Ehrlich | 106483 | 12/19/2006 9:38 | MEM.REN.FAX |
| 2039627 | John Zalar | 106642 | 11/6/2006 13:35 | MEM.REN.FAX |
| 2026684 | Ted Crona | 107334 | 10/13/2006 9:39 | MEM.REN.TELEPHONE |
| 2072120 | Anthony Felder | 107471 | 12/11/2006 13:56 | CS.UNDEFINED.TELEPHONE |
| 2046966 | Douglas Dole | 108445 | 11/17/2006 9:34 | MEM.REN.FAX |
| 2046214 | Douglas Dole | 108445 | 11/15/2006 15:52 | MEM.REN.FAX |
| 2029505 | Ubaidallah Alghamdi | 108588 | 10/23/2006 11:48 | WEB.WEB.WEB |
| 2050029 | Nabil Zaki | 108836 | 11/27/2006 9:26 | MEM.REN.TELEPHONE |
| 2039501 | Frank Farber | 109628 | 11/6/2006 9:04 | MEM.REN.TELEPHONE |
| 2076560 | Robert Underkoffler | 109983 | 12/20/2006 13:10 | MEM.REN.TELEPHONE |
| 2078347 | Larry Millhouse | 110060 | 12/26/2006 16:08 | MEM.REN.MAIL |
| 2039628 | Richard Grundza | 110063 | 11/6/2006 13:36 | MEM.REN.FAX |
| 2047971 | Charles Cobb | 110894 | 11/20/2006 13:11 | MEM.REN.TELEPHONE |
| 2046207 | Stephen Lakes | 111346 | 11/15/2006 15:34 | MEM.REN.FAX |
| 2071458 | Jim Gossett | 111652 | 12/8/2006 15:02 | MEM.REN.TELEPHONE |
| 2050498 | Bernard Friesecke | 111742 | 11/27/2006 14:18 | MEM.REN.TELEPHONE |
| 2078342 | Charles Smith | 112161 | 12/26/2006 16:00 | MEM.REN.MAIL |
| 2075587 | S Wayne Stiefel | 112194 | 12/19/2006 10:17 | MEM.REN.FAX |
| 2047968 | Reese Sumrall | 112787 | 11/20/2006 13:08 | MEM.REN.TELEPHONE |
| 2039681 | Robert Smail | 112955 | 11/6/2006 15:02 | WEB.WEB.WEB |
| 2034245 | Robert Smail | 112955 | 11/1/2006 9:17 | WEB.WEB.WEB |
| 2070044 | Myra Boyes | 113079 | 12/6/2006 13:34 | MEM.REN.FAX |
| 2039643 | William Weisz | 114110 | 11/6/2006 14:04 | WEB.WEB.WEB |
| 2039631 | Donald Lind | 114236 | 11/6/2006 13:38 | MEM.REN.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2078335 | H Sumner Dewolf | 114560 | 12/26/2006 15:52 | MEM.REN.MAIL |
| 2046973 | Dwight Slocum | 114722 | 11/17/2006 9:59 | MEM.REN.TELEPHONE |
| 2078427 | Susana Lalo | 115176 | 12/27/2006 9:07 | MEM.REN.EMAIL |
| 2045388 | Kurt Buchholz | 115737 | 11/14/2006 15:03 | WEB.WEB.WEB |
| 2039635 | Scott Parke | 117261 | 11/6/2006 13:40 | MEM.REN.FAX |
| 2078482 | Levon Minnetyan | 119054 | 12/27/2006 13:06 | MEM.REN.TELEPHONE |
| 2039632 | Jeffrey Clark | 119644 | 11/6/2006 13:39 | MEM.REN.FAX |
| 2072641 | John Warfield | 119905 | 12/12/2006 12:01 | MEM.REN.TELEPHONE |
| 2044716 | Donald Boyken | 120226 | 11/13/2006 14:57 | MEM.REN.TELEPHONE |
| 2069994 | Rebecca Grinfield | 120750 | 12/6/2006 11:34 | MEM.REN.INTERNAL |
| 2039672 | Alvin Kaplan | 121408 | 11/6/2006 14:41 | MEM.REN.TELEPHONE |
| 2078433 | Albert Liabastre | 122139 | 12/27/2006 9:31 | MEM.REN.TELEPHONE |
| 2076578 | Raj Shah | 124084 | 12/20/2006 13:26 | MEM.REN.MAIL |
| 2042641 | John Hinkle | 124292 | 11/9/2006 11:26 | MEM.REN.FAX |
| 2039636 | Tom Schofield | 125007 | 11/6/2006 13:43 | MEM.REN.FAX |
| 2076563 | Eileen Perry | 125270 | 12/20/2006 13:12 | MEM.REN.TELEPHONE |
| 2034301 | David Duff | 125511 | 11/1/2006 13:21 | WEB.WEB.WEB |
| 2075572 | G Diane Lee | 126576 | 12/19/2006 9:49 | MEM.REN.FAX |
| 2071269 | Lee Oppenheim | 126833 | 12/8/2006 9:55 | MEM.REN.TELEPHONE |
| 2045025 | Robert Ochs | 126936 | 11/13/2006 15:58 | CS.ASTM.TELEPHONE |
| 2071266 | Lindsey Hicks | 128277 | 12/8/2006 9:51 | CS.UNDEFINED.TELEPHONE |
| 2053087 | Douglas Seiler | 129312 | 11/30/2006 15:34 | MEM.REN.MAIL |
| 2074478 | David Devitis | 129354 | 12/15/2006 14:49 | MEM.REN.TELEPHONE |
| 2042689 | Roger Morse | 131012 | 11/9/2006 14:55 | WEB.WEB.WEB |
| 2074480 | William Schmidt | 131119 | 12/15/2006 14:50 | MEM.REN.TELEPHONE |
| 2034036 | Felix Castillo | 131462 | 10/31/2006 16:14 | WEB.WEB.WEB |
| 2034243 | Alfred H Haiblen | 132002 | 11/1/2006 9:12 | WEB.WEB.WEB |
| 2034039 | John Krynitsky | 132351 | 10/31/2006 16:19 | WEB.WEB.WEB |
| 2034029 | Charles Lea | 132411 | 10/31/2006 16:07 | WEB.WEB.WEB |
| 2070059 | New Mexico State Univ | 132764 | 12/6/2006 13:55 | CS.UNDEFINED.MAIL |
| 2049384 | John Paine | 132868 | 11/22/2006 13:16 | MEM.REN.TELEPHONE |
| 2034041 | Harry Wolverton | 133722 | 10/31/2006 16:22 | WEB.WEB.WEB |
| 2078505 | Tim Laabs | 134047 | 12/27/2006 14:08 | CS.UNDEFINED.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2070606 | Joseph Mills | 136429 | 12/7/2006 10:53 | MEM.REN.MAIL |
| 2044318 | Jeffrey Warnecke | 140032 | 11/13/2006 11:36 | MEM.REN.EMAIL |
| 2047005 | James Newman | 156984 | 11/17/2006 10:49 | MEM.REN.TELEPHONE |
| 2045951 | Albert Ferrari | 157929 | 11/15/2006 14:29 | CS.ASTM.TELEPHONE |
| 2072677 | Mark Ealey | 162489 | 12/12/2006 14:12 | MEM.REN.TELEPHONE |
| 2042619 | Barbara Lowry | 171515 | 11/9/2006 9:48 | MEM.REN.TELEPHONE |
| 2043634 | Kobie Groenewald | 175304 | 11/10/2006 14:21 | MEM.REN.EMAIL |
| 2034287 | Craig Weiss | 176385 | 11/1/2006 12:04 | MEM.REN.TELEPHONE |
| 2075593 | Ambler Thompson | 178046 | 12/19/2006 10:23 | MEM.REN.FAX |
| 2071267 | Pamela Serino | 182175 | 12/8/2006 9:53 | CS.UNDEFINED.TELEPHONE |
| 2045867 | Jeffrey Stark | 182266 | 11/15/2006 13:10 | CS.UNDEFINED.TELEPHONE |
| 2039663 | John Davis | 186909 | 11/6/2006 14:30 | WEB.WEB.WEB |
| 2070586 | Shauna Hillyard | 195344 | 12/7/2006 10:16 | MEM.REN.MAIL |
| 2069916 | Keisuke Nagashima | 196552 | 12/6/2006 9:48 | MEM.REN.FAX |
| 2048838 | David Schaeffer | 197201 | 11/21/2006 15:22 | MEM.REN.FAX |
| 2072601 | Sarah Deakin | 200905 | 12/12/2006 10:13 | MEM.REN.EMAIL |
| 2070714 | Jay Ammon | 205022 | 12/7/2006 14:11 | MEM.REN.TELEPHONE |
| 2076554 | Terence Vallely | 217973 | 12/20/2006 13:08 | MEM.REN.TELEPHONE |
| 2072406 | Stan Beeler | 220633 | 12/11/2006 16:25 | CS.UNDEFINED.MAIL |
| 2072715 | Thomas Kennedy | 222066 | 12/12/2006 15:09 | MEM.REN.TELEPHONE |
| 2072713 | Iris Garc Labuda | 236467 | 12/12/2006 15:08 | MEM.UNDEFINED.TELEPHONE |
| 2028888 | Mark Johnson | 239364 | 10/20/2006 13:15 | WEB.WEB.WEB |
| 2031743 | Cristina DeLaPresaOwens | 241455 | 10/27/2006 13:42 | WEB.WEB.WEB |
| 2070599 | Simon Bogdansky | 241916 | 12/7/2006 10:36 | MEM.REN.MAIL |
| 2071698 | Joseph Cieslik | 245462 | 12/8/2006 15:41 | MEM.REN.TELEPHONE |
| 2077651 | Stuart Sutton | 250779 | 12/22/2006 9:41 | MEM.REN.FAX |
| 2041037 | Mallorie Morrison | 251892 | 11/7/2006 14:17 | CS.ASTM.TELEPHONE |
| 2034258 | Stephanie Crapse | 252725 | 11/1/2006 9:48 | WEB.WEB.WEB |
| 2075588 | Richard Suiter | 260485 | 12/19/2006 10:19 | MEM.REN.FAX |
| 2072710 | Paul Mc Coy | 282056 | 12/12/2006 15:06 | MEM.REN.TELEPHONE |
| 2072600 | Sampige Pushpa | 283686 | 12/12/2006 10:11 | MEM.REN.INTERNAL |
| 2034248 | Jeffrey Farenback-Brateman | 290864 | 11/1/2006 9:27 | WEB.WEB.WEB |
| 2041021 | Antonio Malkusak | 294096 | 11/7/2006 13:41 | MEM.REN.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2073144 | Timothy Smith | 310293 | 12/13/2006 9:10 | MEM.REN.TELEPHONE |
| 2048797 | Jeff Polk | 311315 | 11/21/2006 14:45 | MEM.REN.TELEPHONE |
| 2034252 | Alfons Fischer | 328518 | 11/1/2006 9:36 | WEB.WEB.WEB |
| 2070600 | Ellen Zhao | 334024 | 12/7/2006 10:38 | MEM.REN.TELEPHONE |
| 2071302 | Steven Powell | 349149 | 12/8/2006 10:51 | MEM.REN.TELEPHONE |
| 2078508 | Tom Melkus | 357256 | 12/27/2006 14:12 | MEM.REN.FAX |
| 2078510 | Mike Misner | 357259 | 12/27/2006 14:14 | MEM.REN.FAX |
| 2071271 | David Pamplin | 363010 | 12/8/2006 9:56 | MEM.REN.TELEPHONE |
| 2077192 | Dal Freeman | 363787 | 12/21/2006 13:17 | MEM.REN.TELEPHONE |
| 2078352 | Shelley Di Giacomo | 377546 | 12/26/2006 16:13 | MEM.REN.MAIL |
| 2078345 | Peter Bush | 382849 | 12/26/2006 16:05 | MEM.REN.MAIL |
| 2075584 | Val Miller | 395132 | 12/19/2006 10:13 | MEM.REN.FAX |
| 2072422 | Volkher Diehl | 423403 | 12/12/2006 9:14 | MEM.REN.INTERNAL |
| 2051091 | Caren Larner | 427798 | 11/28/2006 9:56 | MEM.REN.TELEPHONE |
| 2031727 | Robert Scavone Jr | 428160 | 10/27/2006 13:18 | WEB.WEB.WEB |
| 2039653 | Jim Paletz | 429436 | 11/6/2006 14:18 | WEB.WEB.WEB |
| 2076889 | Hiren Shah | 439714 | 12/20/2006 16:29 | MEM.REN.TELEPHONE |
| 2034250 | Evelyn Granviel-Allee | 444617 | 11/1/2006 9:29 | WEB.WEB.WEB |
| 2045309 | Gordon Barland | 447418 | 11/14/2006 11:17 | WEB.WEB.WEB |
| 2029490 | Klaus-Alexander Rieder | 448307 | 10/23/2006 11:15 | WEB.WEB.WEB |
| 2029524 | Michael Reisinger | 453817 | 10/23/2006 14:12 | MEM.REN.TELEPHONE |
| 2050799 | Linda Coshenet | 462941 | 11/27/2006 16:03 | MEM.REN.TELEPHONE |
| 2031737 | Chris Osuch | 470842 | 10/27/2006 13:33 | WEB.WEB.WEB |
| 2045860 | Kai-Oliver Linde | 471675 | 11/15/2006 8:42 | CS.UNDEFINED.TELEPHONE |
| 2031716 | Panayiotis Argyriou | 473723 | 10/27/2006 13:09 | WEB.WEB.WEB |
| 2035429 | Michael Yandolino | 485904 | 11/3/2006 9:44 | MEM.REN.TELEPHONE |
| 2075003 | David Julius | 488696 | 12/18/2006 13:00 | MEM.REN.TELEPHONE |
| 2068683 | Ben Morris | 488894 | 12/4/2006 10:35 | MEM.REN.TELEPHONE |
| 2043588 | Antonio Linares | 1010223 | 11/10/2006 10:26 | CS.ASTM.TELEPHONE |
| 2042610 | Lynda Kiefer | 1011823 | 11/9/2006 8:45 | MEM.REN.TELEPHONE |
| 2024874 | Yee Huat Ho | 1020728 | 10/6/2006 10:39 | WEB.WEB.WEB |
| 2026317 | Eloise Nunn | 1021650 | 10/12/2006 9:54 | WEB.WEB.WEB |
| 2052815 | Viktor Krutykh | 1024631 | 11/30/2006 11:51 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2034285 | Edward Murphy | 1025577 | 11/1/2006 12:00 | MEM.NEW.TELEPHONE |
| 2034289 | Keith Goins | 1025578 | 11/1/2006 12:10 | MEM.NEW.TELEPHONE |
| 2040745 | Jane Wilson | 1026598 | 11/6/2006 16:27 | MEM.NEW.INTERNAL |
| 2074970 | Bob Ridenour | 1032753 | 12/18/2006 11:01 | MEM.NEW.TELEPHONE |
| 2072630 | Adjete Ameh | 1033279 | 12/12/2006 11:32 | MEM.NEW.INTERNAL |
| 2072634 | Komal Rambani | 1033281 | 12/12/2006 11:40 | MEM.NEW.INTERNAL |
| 2072966 | Rex Kenny | 1033439 | 12/12/2006 16:13 | MEM.NEW.INTERNAL |
| 2076537 | David Brumfield | 1034834 | 12/20/2006 11:58 | MEM.NEW.MAIL |
| 2024067 | Alfred Smith | 441042 | 10/4/2006 10:24 | WEB.WEB.WEB |
| 2039655 | Anthony Pezzicola | 485171 | 11/6/2006 14:21 | WEB.WEB.WEB |
| 2071945 | Jay Forni, Jr. | 493924 | 12/11/2006 9:27 | WEB.WEB.WEB |
| 2076401 | Gary Gauger | 101909 | 12/20/2006 9:21 | MSFM07.RN07.FAX |
| 2077096 | Rayford Hosker | 101960 | 12/21/2006 9:59 | MSFM07.RN07.MAIL |
| 2048032 | Elmer Vegh | 102579 | 11/20/2006 14:20 | MSFM07.RN07.TELEPHONE |
| 2045023 | George Rau | 102966 | 11/13/2006 15:45 | MEM.MSFM07.FAX |
| 2079277 | Gary Brown | 103104 | 12/29/2006 13:54 | MSFM07.RN07.FAX |
| 2079272 | Gary Brown | 103104 | 12/29/2006 13:46 | MSFM07.ASTM.FAX |
| 2072675 | Leonard Dunn | 103301 | 12/12/2006 14:07 | MSFM07.ASTM.FAX |
| 2071694 | Dennis Burgess | 103302 | 12/8/2006 15:33 | MSFM07.RN07.MAIL |
| 2046433 | Donald Geiger | 103514 | 11/16/2006 9:08 | MSFM07.RN07.TELEPHONE |
| 2035223 | Richard Albright | 103983 | 11/2/2006 15:44 | MEM.RN07.EMAIL |
| 2074333 | Samuel Baker | 104253 | 12/15/2006 9:42 | MSFM07.RN07.MAIL |
| 2063028 | Mang Tia | 104410 | 12/1/2006 15:45 | MSFM07.RN07.FAX |
| 2079102 | Michael Obrien | 104503 | 12/28/2006 15:59 | MSFM07.RN07.MAIL |
| 2069262 | George Mills | 105216 | 12/5/2006 11:17 | MSFM07.RN07.TELEPHONE |
| 2069246 | Richard Ricker | 105403 | 12/5/2006 10:50 | MSFM07.RN07.FAX |
| 2045030 | Randy Carlton | 105776 | 11/13/2006 16:20 | MEM.MSFM07.TELEPHONE |
| 2069219 | Violet Sykora | 106490 | 12/5/2006 10:24 | MSFM07.RN07.FAX |
| 2070021 | John Kuzmech | 106588 | 12/6/2006 12:56 | MSFM07.RN07.TELEPHONE |
| 2075954 | Donald Deetscreek | 107452 | 12/19/2006 15:50 | MSFM07.ASTM.FAX |
| 2078696 | Lance Davidson | 108648 | 12/27/2006 16:04 | MSFM07.RN07.MAIL |
| 2069357 | Steven Gardner | 109770 | 12/5/2006 14:11 | MSFM07.RN07.FAX |
| 2070744 | Robin Forbes-Jones | 110207 | 12/7/2006 14:52 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2079251 | Richard Henderson | 110872 | 12/29/2006 12:30 | MSFM07.RN07.FAX |
| 2040743 | Robert Ingram | 111249 | 11/6/2006 16:13 | MEM.RN07.MAIL |
| 2032696 | Steven Tefft | 111321 | 10/30/2006 12:34 | MEM.RN07.TELEPHONE |
| 2047143 | Patricia Zajac | 112518 | 11/17/2006 14:26 | MSFM07.RN07.MAIL |
| 2076886 | Lawerence Zamojski | 114709 | 12/20/2006 16:17 | MSFM07.RN07.MAIL |
| 2030861 | Peter Woyciesjes | 114891 | 10/26/2006 12:20 | MEM.RN07.TELEPHONE |
| 2030871 | Arantes Oliveira | 115551 | 10/26/2006 13:34 | MEM.RN07.MAIL |
| 2077697 | Larry Alexander | 116062 | 12/22/2006 10:56 | MSFM07.RN07.MAIL |
| 2079092 | Jianren Wang | 117928 | 12/28/2006 15:47 | MSFM07.N07.MAIL |
| 2043256 | Wayne Hatchett | 118127 | 11/9/2006 15:45 | MEM.RN07.MAIL |
| 2072061 | Alpha Barry | 120759 | 12/11/2006 10:00 | MSFM07.RN07.FAX |
| 2069358 | Brian Schumacher | 120984 | 12/5/2006 14:13 | MSFM07.RN07.FAX |
| 2073265 | Paul Shepard | 121184 | 12/13/2006 12:03 | MSFM07.RN07.TELEPHONE |
| 2045022 | Brandon Cordts | 121425 | 11/13/2006 15:40 | MEM.MSFM07.FAX |
| 2073332 | Brent Parks | 121833 | 12/13/2006 14:13 | MSFM07.RN07.MAIL |
| 2077106 | Matthew Parker | 122439 | 12/21/2006 10:11 | MSFM07.RN07.MAIL |
| 2049020 | Geoffrey Peake | 123303 | 11/21/2006 15:48 | MSFM07.RN07.MAIL |
| 2070663 | Geoffrey Rowe | 124619 | 12/7/2006 12:34 | MSFM07.RN07.TELEPHONE |
| 2030860 | Aleksei Gershun | 126399 | 10/26/2006 12:17 | MEM.RN07.TELEPHONE |
| 2078521 | Thomas Broido | 126803 | 12/27/2006 14:34 | MSFM07.ASTM.FAX |
| 2030859 | Peter Stockwell | 127696 | 10/26/2006 12:08 | MEM.RN07.TELEPHONE |
| 2078546 | Calgary University Of | 131410 | 12/27/2006 15:14 | MSFM07.ASTM.MAIL |
| 2079289 | Toronto University Of | 133466 | 12/29/2006 14:14 | MSFM07.RN07.MAIL |
| 2045912 | Gary Webster | 133922 | 11/15/2006 13:12 | MSFM07.RN07.EMAIL |
| 2073367 | Mary Hansen | 140709 | 12/13/2006 15:00 | MSFM07.RN07.MAIL |
| 2072682 | Alan Whittle | 141727 | 12/12/2006 14:16 | MSFM07.RN07.FAX |
| 2052127 | Enjie Wang | 145285 | 11/29/2006 13:17 | MSFM07.RN07.MAIL |
| 2072047 | Daniel Crago | 146774 | 12/11/2006 10:23 | CS.ASTM.TELEPHONE |
| 2073323 | Joseph Stypka | 148552 | 12/13/2006 13:58 | MSFM07.RN07.MAIL |
| 2070751 | Lee Eliseian | 155161 | 12/7/2006 14:59 | MSFM07.RN07.MAIL |
| 2050798 | Randal Musch | 155698 | 11/27/2006 16:01 | MSFM07.ASTM.FAX |
| 2077693 | Don Winzeler | 181269 | 12/22/2006 10:51 | MSFM07.RN07.MAIL |
| 2071297 | Donna Anderson | 184064 | 12/8/2006 10:44 | MSFM07.RN07.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2071291 | Donna Anderson | 184064 | 12/8/2006 10:34 | MSFM07.RN07.TELEPHONE |
| 2069372 | Michael Kenney | 215076 | 12/5/2006 14:25 | MSFM07.RN07.TELEPHONE |
| 2052215 | Eric Hamilton | 229192 | 11/29/2006 15:05 | MSFM07.RN07.TELEPHONE |
| 2079300 | Don Goebel | 238541 | 12/29/2006 14:41 | MSFM07.RN07.MAIL |
| 2069310 | Bret Dooley | 242586 | 12/5/2006 12:27 | MSFM07.RN07.TELEPHONE |
| 2077066 | Jason Pascoe | 249530 | 12/21/2006 9:09 | MSFM07.RN07.MAIL |
| 2045965 | John Tomblin | 254789 | 11/15/2006 14:54 | MSFM07.RN07.TELEPHONE |
| 2071459 | Erik Johansen | 312059 | 12/8/2006 15:03 | MSFM07.RN07.FAX |
| 2034298 | Robert Danielson | 340209 | 11/1/2006 13:03 | MEM.RN07.TELEPHONE |
| 2073943 | Jerry Newman | 350219 | 12/14/2006 14:30 | MSFM07.RN07.FAX |
| 2049326 | Bill Bittle | 350229 | 11/22/2006 11:17 | MSFM07.RN07.TELEPHONE |
| 2073380 | Nicholas Gadzekpo | 356316 | 12/13/2006 15:12 | MSFM07.RN07.MAIL |
| 2047994 | Ed Stenger | 371504 | 11/20/2006 13:35 | MSFM07.RN07.TELEPHONE |
| 2048069 | Patricia Girouard | 375323 | 11/20/2006 14:52 | MSFM07.RN07.MAIL |
| 2039695 | Steffi Korte | 390150 | 11/6/2006 15:25 | MEM.RN07.EMAIL |
| 2069361 | John Zimmerman | 393583 | 12/5/2006 14:16 | MSFM07.RN07.FAX |
| 2069364 | Douglas Werkema | 393586 | 12/5/2006 14:20 | MSFM07.RN07.FAX |
| 2074363 | Cynthia Coimbra | 401627 | 12/15/2006 10:45 | MSFM07.RN07.MAIL |
| 2050529 | Cory Sutela | 423048 | 11/27/2006 14:48 | MSFM07.ASTM.FAX |
| 2076887 | Larry Taylor | 429358 | 12/20/2006 16:21 | MSFM07.RN07.MAIL |
| 2069213 | Shelia Raney | 441353 | 12/5/2006 10:19 | MSFM07.RN07.FAX |
| 2030862 | Bo Yang | 458111 | 10/26/2006 12:23 | MEM.RN07.TELEPHONE |
| 2069260 | Martin O'Connor | 466484 | 12/5/2006 11:14 | MSFM07.RN07.FAX |
| 2074357 | Sergio Fontes | 471410 | 12/15/2006 10:35 | MSFM07.RN07.MAIL |
| 2045872 | Jerry Haught | 475069 | 11/15/2006 9:56 | MSFM07.RN07.TELEPHONE |
| 2062807 | Kent Gillingwater | 479597 | 12/1/2006 12:09 | MSFM07.RN07.TELEPHONE |
| 2079098 | Roni Rebelo | 486880 | 12/28/2006 15:55 | MSFM07.ASTM.MAIL |
| 2042650 | Mo Jafari | 497501 | 11/9/2006 11:56 | MEM.RN07.TELEPHONE |
| 2042660 | Erik Schmidt | 1011675 | 11/9/2006 12:51 | MEM.RN07.FAX |
| 2041986 | David Hastings | 1026720 | 11/8/2006 11:47 | MEM.RN07.MAIL |
| 2062645 | Barbara Senkow | 1030956 | 12/1/2006 11:34 | MSFM07.RN07.TELEPHONE |
| 2070563 | Fred Dean | 1031596 | 12/7/2006 9:34 | MSFM07.N07.TELEPHONE |
| 2073912 | Paul Trouten | 1033845 | 12/14/2006 13:54 | MSFM07.N07.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2077116 | Gary Wright | 1035104 | 12/21/2006 10:36 | MSFM07.N07.MAIL |
| 2074327 | Spencer Dougherty | 282506 | 12/15/2006 9:30 | MSFM07.RN07.MAIL |
| 2070999 | Donald Ross | 434619 | 12/7/2006 16:17 | CS.ASTM.TELEPHONE |
| 2049737 | Christina Raymer | 441149 | 11/22/2006 15:33 | MSFM07.N07.MAIL |
| 2052785 | Robert Farrell | 492396 | 11/30/2006 11:02 | MSFM07.RN07.MAIL |
| 2051151 | Milwaukee School Of Eng | 100018 | 11/28/2006 10:58 | MEM.RN07.MAIL |
| 2045285 | Vincent Romano | 100031 | 11/14/2006 10:29 | MEM.MEM.MAIL |
| 2046526 | Louis Pinto | 100172 | 11/16/2006 11:19 | MEM.RN07.MAIL |
| 2050444 | Paul Bulten | 100297 | 11/27/2006 13:42 | MEM.RN07.MAIL |
| 2051192 | Thomas Arnold | 100469 | 11/28/2006 11:25 | MEM.RN07.MAIL |
| 2047079 | Angelo Campanella | 100471 | 11/17/2006 12:51 | MEM.RN07.MAIL |
| 2050496 | John Randolph | 100834 | 11/27/2006 14:17 | MEM.RN07.MAIL |
| 2046575 | James Wepsic | 101159 | 11/16/2006 12:45 | MEM.RN07.MAIL |
| 2050398 | Carole Parnes | 101215 | 11/27/2006 12:46 | MEM.RN07.MAIL |
| 2046486 | Johannes Weertman | 101280 | 11/16/2006 10:26 | MEM.RN07.MAIL |
| 2047103 | Edward Donoghue | 101521 | 11/17/2006 13:42 | MEM.RN07.MAIL |
| 2069217 | C Curtis Mann | 101732 | 12/5/2006 10:22 | MEM.RN07.MAIL |
| 2047137 | Robert Rader | 101786 | 11/17/2006 14:15 | MEM.RN07.MAIL |
| 2046568 | William Johnson | 101793 | 11/16/2006 12:21 | MEM.RN07.MAIL |
| 2045298 | William Kaiser | 102023 | 11/14/2006 11:01 | MEM.MEM.MAIL |
| 2069252 | John Ruschau | 102414 | 12/5/2006 10:59 | MEM.RN07.MAIL |
| 2050491 | Michael Maloney | 102564 | 11/27/2006 14:12 | MEM.RN07.MAIL |
| 2047065 | Harold Locke | 102817 | 11/17/2006 12:19 | MEM.RN07.MAIL |
| 2069211 | Crawford Smith | 102856 | 12/5/2006 10:11 | MEM.RN07.MAIL |
| 2051171 | Richard Sembello | 103193 | 11/28/2006 11:10 | MEM.RN07.MAIL |
| 2047073 | Thomas Holliman | 103369 | 11/17/2006 12:37 | MEM.RN07.MAIL |
| 2073247 | Richard Cary | 103414 | 12/13/2006 11:41 | MEM.RN07.MAIL |
| 2069261 | Norbert Golchert | 103420 | 12/5/2006 11:17 | MEM.RN07.MAIL |
| 2047133 | Lawrence Bruckner | 103523 | 11/17/2006 14:12 | MEM.RN07.MAIL |
| 2050394 | J Robinson | 103608 | 11/27/2006 12:30 | MEM.RN07.MAIL |
| 2073153 | Nestor Iwankiw | 103916 | 12/13/2006 9:32 | MEM.RN07.MAIL |
| 2046499 | Y Tito Sasaki | 103955 | 11/16/2006 10:44 | MEM.RN07.MAIL |
| 2069304 | Calvin Martin | 104088 | 12/5/2006 12:17 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2051132 | Brian Walsh | 104317 | 11/28/2006 10:35 | MEM.RN07.MAIL |
| 2047078 | David Lankard | 104701 | 11/17/2006 12:47 | MEM.RN07.MAIL |
| 2045305 | J Lawrenc Howard | 105145 | 11/14/2006 11:13 | MEM.MEM.MAIL |
| 2073182 | Richard Stubstad | 105186 | 12/13/2006 10:14 | MEM.RN07.MAIL |
| 2046561 | Friedrich Struve | 105518 | 11/16/2006 11:59 | MEM.RN07.MAIL |
| 2047096 | Jeffry Vann | 106153 | 11/17/2006 13:35 | MEM.RN07.MAIL |
| 2051196 | Robert Russell | 107370 | 11/28/2006 11:28 | MEM.RN07.MAIL |
| 2047080 | Duane Smith | 108981 | 11/17/2006 12:54 | MEM.RN07.MAIL |
| 2073238 | Douglas Wood | 109432 | 12/13/2006 11:33 | MEM.RN07.MAIL |
| 2051247 | George Dauberger | 110031 | 11/28/2006 12:13 | MEM.RN07.MAIL |
| 2073157 | Thomas Green | 110355 | 12/13/2006 9:38 | MEM.RN07.MAIL |
| 2050395 | John Murdoch, P.E. | 110364 | 11/27/2006 12:33 | MEM.RN07.MAIL |
| 2047081 | Donald Waddington | 110680 | 11/17/2006 12:57 | MEM.RN07.MAIL |
| 2051254 | Michael Forgeron | 110829 | 11/28/2006 12:27 | MEM.RN07.MAIL |
| 2073190 | Steven Smolnicky | 111025 | 12/13/2006 10:29 | MEM.RN07.MAIL |
| 2050388 | Bruno Ridolfi | 111244 | 11/27/2006 12:09 | MEM.RN07.MAIL |
| 2050389 | Norbert Jaeger | 111247 | 11/27/2006 12:14 | MEM.RN07.MAIL |
| 2046566 | James Gilmore | 111363 | 11/16/2006 12:14 | MEM.RN07.MAIL |
| 2046571 | Kim Mehl | 111680 | 11/16/2006 12:31 | MEM.RN07.MAIL |
| 2050391 | Charles Hundley | 112069 | 11/27/2006 12:22 | MEM.RN07.MAIL |
| 2069212 | Stan Rosinski | 112294 | 12/5/2006 10:15 | MEM.RN07.MAIL |
| 2047066 | Lawrence Judovits | 112551 | 11/17/2006 12:23 | MEM.RN07.MAIL |
| 2050361 | Douglas Carter | 113127 | 11/27/2006 11:31 | MEM.RN07.MAIL |
| 2073198 | Felix Escher | 114088 | 12/13/2006 10:43 | MEM.RN07.MAIL |
| 2050449 | Frank Gorman | 114632 | 11/27/2006 13:46 | MEM.RN07.MAIL |
| 2050458 | Thomas Grentzer | 114681 | 11/27/2006 13:51 | MEM.RN07.MAIL |
| 2069225 | C Mauli Agrawal | 115103 | 12/5/2006 10:28 | MEM.RN07.MAIL |
| 2050371 | Alan Blair | 115186 | 11/27/2006 11:40 | MEM.RN07.MAIL |
| 2050366 | Peter Todd | 115406 | 11/27/2006 11:37 | MEM.RN07.MAIL |
| 2050481 | Patsy Aguanno | 115818 | 11/27/2006 14:05 | MEM.RN07.MAIL |
| 2047139 | Richard Ahlvin | 115821 | 11/17/2006 14:18 | MEM.RN07.MAIL |
| 2046534 | Bill Franz | 116086 | 11/16/2006 11:29 | MEM.RN07.MAIL |
| 2045271 | Spiros Stamus | 117617 | 11/14/2006 10:05 | MEM.MEM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2073184 | Mongi Ferchichi | 118343 | 12/13/2006 10:21 | MEM.RN07.MAIL |
| 2073168 | R Zielinski | 118384 | 12/13/2006 9:59 | MEM.RN07.MAIL |
| 2045281 | Dan Villalanti | 118536 | 11/14/2006 10:22 | MEM.MEM.MAIL |
| 2073217 | Leon Woznow | 118629 | 12/13/2006 11:07 | MEM.RN07.MAIL |
| 2047118 | David Bell | 118635 | 11/17/2006 13:58 | MEM.RN07.MAIL |
| 2047100 | Christoph O'Neill | 119000 | 11/17/2006 13:38 | MEM.RN07.MAIL |
| 2047070 | Richard Schimizze | 119167 | 11/17/2006 12:29 | MEM.RN07.MAIL |
| 2051226 | Anthony Bevilacqua | 120654 | 11/28/2006 11:50 | MEM.RN07.MAIL |
| 2073173 | James Kelley | 120854 | 12/13/2006 10:04 | MEM.RN07.MAIL |
| 2046546 | John Malcolm | 121447 | 11/16/2006 11:42 | MEM.RN07.MAIL |
| 2050384 | Vaughan Armstrong | 122159 | 11/27/2006 11:56 | MEM.RN07.MAIL |
| 2069238 | Victor Giurgiutiu | 124257 | 12/5/2006 10:43 | MEM.RN07.MAIL |
| 2069272 | Lyle Zardiackas | 124319 | 12/5/2006 11:34 | MEM.RN07.MAIL |
| 2051219 | John Chambers | 124967 | 11/28/2006 11:46 | MEM.RN07.MAIL |
| 2073253 | William Neuman | 125949 | 12/13/2006 11:46 | MEM.RN07.MAIL |
| 2073226 | David Herfendal | 126421 | 12/13/2006 11:19 | MEM.RN07.MAIL |
| 2046518 | Vickie Willard | 127398 | 11/16/2006 11:07 | MEM.RN07.MAIL |
| 2050486 | Scott Henderson | 127674 | 11/27/2006 14:09 | MEM.RN07.MAIL |
| 2050386 | David Lowry | 128118 | 11/27/2006 12:03 | MEM.RN07.MAIL |
| 2051179 | Ray Kashmiri | 129158 | 11/28/2006 11:16 | MEM.RN07.MAIL |
| 2046491 | David Moore | 129248 | 11/16/2006 10:32 | MEM.RN07.MAIL |
| 2073195 | Marcel Cossette | 131578 | 12/13/2006 10:36 | MEM.RN07.MAIL |
| 2051202 | Emmett Davis | 131618 | 11/28/2006 11:34 | MEM.RN07.MAIL |
| 2073258 | Allen Green | 131952 | 12/13/2006 11:51 | MEM.RN07.MAIL |
| 2073261 | Carlton Hommel | 132101 | 12/13/2006 11:55 | MEM.RN07.MAIL |
| 2051137 | Herbert Hoover | 132111 | 11/28/2006 10:41 | MEM.RN07.MAIL |
| 2046573 | Stephen Hopkins | 132113 | 11/16/2006 12:41 | MEM.RN07.MAIL |
| 2047069 | Carl Jaske | 132212 | 11/17/2006 12:26 | MEM.RN07.MAIL |
| 2045312 | Howard Kingsbury | 132302 | 11/14/2006 11:19 | MEM.MEM.MAIL |
| 2045301 | Charles Luther | 132494 | 11/14/2006 11:09 | MEM.MEM.MAIL |
| 2069245 | Thomas Pasko | 132881 | 12/5/2006 10:50 | MEM.RN07.MAIL |
| 2051250 | Jess Starkey | 133327 | 11/28/2006 12:16 | MEM.RN07.MAIL |
| 2046558 | John Wilson | 133704 | 11/16/2006 11:53 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2050393 | William Wohland | 137668 | 11/27/2006 12:26 | MEM.RN07.MAIL |
| 2051141 | Manuel Fernandez | 138938 | 11/28/2006 10:46 | MEM.RN07.MAIL |
| 2069312 | Sherry Connor | 141167 | 12/5/2006 12:33 | MEM.RN07.MAIL |
| 2050397 | Jay Shaffer | 142693 | 11/27/2006 12:42 | MEM.RN07.MAIL |
| 2051154 | Randy Ahlrich | 148775 | 11/28/2006 11:02 | MEM.RN07.MAIL |
| 2069273 | Daniel Routhier | 162531 | 12/5/2006 11:39 | MEM.RN07.MAIL |
| 2073203 | Dieter Wagnitz | 171903 | 12/13/2006 10:47 | MEM.RN07.MAIL |
| 2051241 | Michael Lindsey | 178087 | 11/28/2006 12:06 | MEM.RN07.MAIL |
| 2047123 | George Way | 187268 | 11/17/2006 14:01 | MEM.RN07.MAIL |
| 2050399 | Brian Grieser | 190557 | 11/27/2006 12:50 | MEM.RN07.MAIL |
| 2047072 | Alfred Bogen | 206763 | 11/17/2006 12:33 | MEM.RN07.MAIL |
| 2046482 | Wayne Brege | 206773 | 11/16/2006 10:19 | MEM.RN07.MAIL |
| 2069257 | Gregory Mercuri | 208376 | 12/5/2006 11:13 | MEM.RN07.MAIL |
| 2051186 | John Laing | 211696 | 11/28/2006 11:20 | MEM.RN07.MAIL |
| 2073233 | John Mountford Jr. | 214464 | 12/13/2006 11:27 | MEM.RN07.MAIL |
| 2050375 | Anil Thakkar | 214517 | 11/27/2006 11:44 | MEM.RN07.MAIL |
| 2073178 | Les Okreglak | 215194 | 12/13/2006 10:08 | MEM.RN07.MAIL |
| 2047125 | John Ashe | 218240 | 11/17/2006 14:05 | MEM.RN07.MAIL |
| 2051239 | Cliff Stutts | 220460 | 11/28/2006 12:03 | MEM.RN07.MAIL |
| 2073223 | Matt Mc Loughlin | 221345 | 12/13/2006 11:15 | MEM.RN07.MAIL |
| 2050381 | William Mc Ginness | 222007 | 11/27/2006 11:52 | MEM.RN07.MAIL |
| 2046578 | William Howe | 223695 | 11/16/2006 12:53 | MEM.RN07.MAIL |
| 2047106 | Eugene Stevens | 224841 | 11/17/2006 13:45 | MEM.RN07.MAIL |
| 2051231 | Mehrooz Zamanzadeh | 233361 | 11/28/2006 11:54 | MEM.RN07.MAIL |
| 2050379 | John Anderson | 240493 | 11/27/2006 11:48 | MEM.RN07.MAIL |
| 2073228 | Alexander Salenikovich | 240657 | 12/13/2006 11:24 | MEM.RN07.MAIL |
| 2069228 | Wei-Ping Pan | 242210 | 12/5/2006 10:32 | MEM.RN07.MAIL |
| 2050390 | Alan Korn | 245491 | 11/27/2006 12:18 | MEM.RN07.MAIL |
| 2069276 | Masago Kuwabara | 253241 | 12/5/2006 11:46 | MEM.RN07.MAIL |
| 2073242 | James Pratt | 253318 | 12/13/2006 11:37 | MEM.RN07.MAIL |
| 2069250 | Charles McClain | 254768 | 12/5/2006 10:53 | MEM.RN07.MAIL |
| 2051236 | Maureen Williams | 254831 | 11/28/2006 11:59 | MEM.RN07.MAIL |
| 2073221 | James Carlson | 263080 | 12/13/2006 11:11 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2046577 | James Marlow | 283265 | 11/16/2006 12:49 | MEM.RN07.MAIL |
| 2051253 | William Lutz | 284894 | 11/28/2006 12:23 | MEM.RN07.MAIL |
| 2047113 | Ralph Cunningham | 305839 | 11/17/2006 13:53 | MEM.RN07.MAIL |
| 2069308 | Tom Robertson | 312407 | 12/5/2006 12:22 | MEM.RN07.MAIL |
| 2069231 | Steve High | 319326 | 12/5/2006 10:36 | MEM.RN07.MAIL |
| 2046565 | Barry Pines | 326608 | 11/16/2006 12:06 | MEM.RN07.MAIL |
| 2051215 | Phillip Norder | 327511 | 11/28/2006 11:42 | MEM.RN07.MAIL |
| 2046550 | Joseph Crissinger | 345873 | 11/16/2006 11:46 | MEM.RN07.MAIL |
| 2069281 | Takeo Okabe | 393268 | 12/5/2006 11:50 | MEM.RN07.MAIL |
| 2046572 | Jacqueline Joseph | 394976 | 11/16/2006 12:37 | MEM.RN07.MAIL |
| 2069266 | Vitali Khvatkov | 397621 | 12/5/2006 11:25 | MEM.RN07.MAIL |
| 2069233 | Monica Mora | 429094 | 12/5/2006 10:40 | MEM.RN07.MAIL |
| 2069311 | Ajit Jillavenkatesa | 429965 | 12/5/2006 12:29 | MEM.RN07.MAIL |
| 2051207 | Collin Colby | 439671 | 11/28/2006 11:38 | MEM.RN07.MAIL |
| 2047110 | Warren Chandler | 468531 | 11/17/2006 13:49 | MEM.RN07.MAIL |
| 2051243 | Bruce Jeffries | 469384 | 11/28/2006 12:09 | MEM.RN07.MAIL |
| 2047075 | Danny Marsh | 482812 | 11/17/2006 12:41 | MEM.RN07.MAIL |
| 2047076 | John Nelson | 485326 | 11/17/2006 12:44 | MEM.RN07.MAIL |
| 2144161 | Robert Simon | 100036 | 1/19/2007 8:44 | MEM.RN07.MAIL |
| 2190421 | William Mack | 100052 | 2/1/2007 15:37 | |
| 2133009 | J Edward Gillum | 100054 | 1/16/2007 13:05 | MEM.RN07.MAIL |
| 2293328 | Andy Wieser | 100056 | 2/16/2007 10:24 | |
| 2273182 | Terry Dillman | 100059 | 2/12/2007 16:27 | |
| 2332311 | Terence Ronald | 100073 | 2/28/2007 15:44 | |
| 2214644 | Joseph Cook | 100090 | 2/6/2007 15:33 | |
| 2564512 | David Lubman | 100092 | 5/30/2007 15:30 | |
| 2322943 | Robert Stephenson | 100096 | 2/26/2007 10:05 | MSFM07.RN07.MAIL |
| 2455413 | Frank Clemente | 100106 | 3/26/2007 10:04 | |
| 2116500 | Myron Jaffe | 100127 | 1/11/2007 13:52 | MEM.REN.TELEPHONE |
| 2107107 | Darrell Morrow | 100129 | 1/9/2007 15:30 | |
| 2162115 | Leslie Kramer | 100137 | 1/24/2007 13:27 | MEM.RN07.MAIL |
| 2288477 | Russell Brown | 100141 | 2/15/2007 10:05 | MEM.REN.FAX |
| 2417525 | Gerald Zakim | 100144 | 3/14/2007 12:29 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2120103 | John Setchell | 100156 | 1/12/2007 13:21 | MEM.RN07.MAIL |
| 2455026 | Herbert Fishman | 100192 | 3/23/2007 10:25 | MEM.RN07.TELEPHONE |
| 2564182 | Adrian Pollock | 100199 | 5/30/2007 9:38 | |
| 2500712 | Ronald Bassoni | 100208 | 4/18/2007 14:28 | MEM.REN.MAIL |
| 2558051 | K Larry DeVries | 100215 | 5/24/2007 15:34 | |
| 2132986 | Robert Piziali | 100225 | 1/16/2007 11:36 | MEM.RN07.TELEPHONE |
| 2626374 | Richard Bohr | 100247 | 7/2/2007 15:53 | MEM.REN.TELEPHONE |
| 2088444 | V Mohan Malhotra | 100257 | 1/5/2007 10:05 | MEM.RN07.MAIL |
| 2102346 | Carl Ettlinger | 100258 | 1/8/2007 9:35 | |
| 2214539 | John Matthys | 100278 | 2/6/2007 15:33 | |
| 2132814 | G Thomas Castino | 100280 | 1/16/2007 8:01 | |
| 2080357 | George Feighner | 100287 | 1/3/2007 13:32 | MEM.RN07.MAIL |
| 2178674 | Gerald Cobb | 100290 | 1/29/2007 8:42 | |
| 2154097 | Pir Toor | 100291 | 1/22/2007 8:31 | |
| 2140798 | William Whitlock | 100325 | 1/18/2007 15:37 | MEM.RN07.MAIL |
| 2207520 | Gene Slice | 100356 | 2/5/2007 15:34 | |
| 2375368 | Gail Preston | 100358 | 3/6/2007 15:49 | MSFM07.ASTM.MAIL |
| 2309068 | Harry Fry | 100368 | 2/21/2007 17:05 | MEM.RN07.MAIL |
| 2239353 | Donald Mc Cue | 100375 | 2/7/2007 13:03 | MSFM07.RN07.MAIL |
| 2459637 | Theodore Knowles | 100396 | 4/3/2007 15:57 | MEM.RN07.MAIL |
| 2116437 | Peter Lee-Kien Yu | 100410 | 1/11/2007 11:56 | MEM.RN07.MAIL |
| 2112139 | Eugene Aleshin | 100411 | 1/10/2007 7:46 | |
| 2323077 | Elizabeth Goeke | 100412 | 2/26/2007 15:01 | MSFM07.ASTM.MAIL |
| 2107140 | Edward Saylor | 100421 | 1/9/2007 15:36 | MSFM07.RN07.MAIL |
| 2417456 | Benito Lanfranchini | 100423 | 3/14/2007 10:30 | MEM.RN07.FAX |
| 2497113 | Jasper Shealy | 100425 | 4/11/2007 8:11 | |
| 2239138 | Jasper Shealy | 100425 | 2/7/2007 8:45 | |
| 2128871 | Grover Hartman | 100431 | 1/15/2007 7:59 | |
| 2128994 | Elisabeth Sandstrom | 100437 | 1/15/2007 9:05 | MEM.RN07.MAIL |
| 2272841 | Jonathan Jackson | 100450 | 2/12/2007 15:26 | |
| 2106846 | Arthur Ruff | 100466 | 1/9/2007 9:32 | MEM.RN07.MAIL |
| 2088379 | Frank Garner | 100477 | 1/5/2007 7:43 | |
| 2454403 | Leslie Heerdt | 100482 | 3/22/2007 8:09 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2179049 | Jack Vinson | 100499 | 1/29/2007 15:49 | MEM.REN.MAIL |
| 2080968 | Ronald Adamson | 100511 | 1/4/2007 11:57 | MEM.RN06.MAIL |
| 2309181 | Rick Anderson-Decina | 100525 | 2/21/2007 19:08 | MSFM07.ASTM.MAIL |
| 2102554 | Gilbert Bourcier | 100527 | 1/8/2007 13:17 | MEM.RN07.MAIL |
| 2080383 | Robert Taylor | 100538 | 1/3/2007 14:23 | MEM.RN07.MAIL |
| 2239262 | Salvatore Messina | 100565 | 2/7/2007 8:44 | |
| 2762126 | Lyle Jacobs | 100570 | 10/4/2007 15:55 | MEM.RN.MAIL |
| 2128869 | Joseph Ley | 100596 | 1/15/2007 7:59 | |
| 2102598 | Thomas Drumwright | 100600 | 1/8/2007 14:39 | MEM.RN07.MAIL |
| 2366380 | Grant Halvorsen | 100603 | 3/5/2007 13:44 | MEM.RN07.TELEPHONE |
| 2272666 | Edward Clougherty | 100610 | 2/12/2007 9:42 | MEM.RN07.TELEPHONE |
| 2239307 | Ernest Czyryca | 100617 | 2/7/2007 10:41 | MEM.RN07.INTERNAL |
| 2312480 | Charles Hamaker | 100651 | 2/22/2007 18:33 | MEM.MSFM07.MAIL |
| 2366379 | Robert Rechter | 100655 | 3/5/2007 13:37 | MSFM07.RN07.MAIL |
| 2694185 | Paul Heffern | 100661 | 8/30/2007 15:41 | MEM.RN07.MAIL |
| 2455306 | Clay Doyle | 100665 | 3/26/2007 9:39 | |
| 2182623 | Juan Villate | 100676 | 1/30/2007 11:05 | MEM.RN07.MAIL |
| 2182620 | Juan Villate | 100676 | 1/30/2007 11:04 | MEM.RN07.MAIL |
| 2278285 | Malte Lukas | 100677 | 2/13/2007 9:48 | |
| 2088546 | Richard Fernandez | 100684 | 1/5/2007 13:38 | MEM.ASTM.MAIL |
| 2375200 | Virendra Bafna | 100692 | 3/6/2007 8:18 | |
| 2186989 | Jack Lemons, PhD | 100701 | 1/31/2007 10:40 | MEM.MEM.MAIL |
| 2178781 | J Gregg Borchelt | 100703 | 1/29/2007 12:00 | MEM.RN07.MAIL |
| 2366222 | Herbert Libbin | 100706 | 3/5/2007 8:56 | |
| 2102822 | Cedric Powell | 100711 | 1/8/2007 16:10 | MSFM07.ASTM.FAX |
| 2506506 | Harold Berger | 100713 | 5/4/2007 7:58 | |
| 2366135 | Gerald Wolkowitz | 100715 | 3/5/2007 8:43 | MSFM07.RN07.MAIL |
| 2454793 | Arnold Rosenberg | 100720 | 3/22/2007 15:37 | MEM.MEM.OUTBOUND TELES |
| 2315162 | Arthur Lewis | 100727 | 2/23/2007 10:31 | MEM.RN07.MAIL |
| 2133169 | John Watts | 100731 | 1/16/2007 14:55 | MEM.RN07.MAIL |
| 2456574 | Ronald Watson | 100737 | 3/28/2007 12:52 | MEM.ASTM.TELEPHONE |
| 2116642 | Glenn Brandimarte | 100738 | 1/11/2007 15:18 | |
| 2214417 | Fredrick Galehouse | 100741 | 2/6/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2107313 | Ralph Davison | 100747 | 1/9/2007 15:30 | |
| 2391904 | Donald Rosen | 100755 | 3/8/2007 8:04 | |
| 2112317 | Edward Costello | 100780 | 1/10/2007 10:07 | MEM.RN07.MAIL |
| 2543205 | Norman Alvares | 100785 | 5/10/2007 7:49 | |
| 2161930 | Robert Bucci | 100792 | 1/24/2007 7:48 | |
| 2088538 | John Davison | 100795 | 1/5/2007 13:25 | MEM.RN07.MAIL |
| 2455108 | George Spires | 100796 | 3/23/2007 14:43 | MEM.ASTM.MAIL |
| 2315275 | Colin Munro | 100805 | 2/23/2007 15:22 | MSFM07.RN07.MAIL |
| 2190163 | Manohar Kulkarni | 100808 | 2/1/2007 12:02 | MSFM07.RN07.MAIL |
| 2162050 | Univ. Of Technology, Sydney | 100818 | 1/24/2007 9:39 | MSFM07.REN.FAX |
| 2187102 | Stanley Brown | 100824 | 1/31/2007 15:33 | |
| 2107423 | Larry Graham | 100841 | 1/9/2007 15:29 | |
| 2116410 | Robert Collins | 100849 | 1/11/2007 11:21 | MEM.RN07.MAIL |
| 2457629 | Pittsburgh University | 100864 | 3/30/2007 15:21 | MEM.ASTM.MAIL |
| 2214665 | B Lewis Slaten | 100865 | 2/6/2007 15:32 | |
| 2497330 | K Daniel Efird | 100866 | 4/11/2007 11:16 | MSFM07.RN07.MAIL |
| 2088568 | John Bailey | 100878 | 1/5/2007 14:04 | MEM.RN07.MAIL |
| 2158404 | Gordon Mc Kavanagh | 100880 | 1/23/2007 15:40 | MEM.ASTM.MAIL |
| 2497594 | William Svekric | 100883 | 4/11/2007 15:43 | MEM.RN07.TELEPHONE |
| 2102343 | Thomas Mitchell | 100888 | 1/8/2007 9:33 | MEM.RN07.MAIL |
| 2128926 | J Edwin Bridge | 100895 | 1/15/2007 8:19 | |
| 2272754 | Charles Polinko | 100896 | 2/12/2007 14:15 | MSFM07.RN07.MAIL |
| 2102610 | Robert Johnson | 100902 | 1/8/2007 15:00 | MEM.RN07.MAIL |
| 2311988 | David Usher | 100903 | 2/22/2007 10:51 | MEM.RN07.MAIL |
| 2556569 | Gayle Mulberry | 100904 | 5/23/2007 11:24 | MEM.ASTM.MAIL |
| 2312422 | Harold Shaub | 100926 | 2/22/2007 17:40 | MEM.RN07.MAIL |
| 2178890 | Stephen Byrne | 100943 | 1/29/2007 15:30 | |
| 2214401 | Michael Tovey | 100944 | 2/6/2007 15:33 | |
| 2088603 | Cyrus Henry | 100945 | 1/5/2007 15:05 | MEM.RN07.TELEPHONE |
| 2107401 | Carl Dahn | 100947 | 1/9/2007 15:47 | MEM.REN.TELEPHONE |
| 2169345 | Peter Nicoletti | 100950 | 1/26/2007 15:19 | MEM.REN.MAIL |
| 2102800 | John Moroze | 100955 | 1/8/2007 15:35 | MEM.RN07.MAIL |
| 2182668 | James Lawson | 100983 | 1/30/2007 11:42 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2112405 | Theodore Coons | 100990 | 1/10/2007 13:29 | MEM.RN07.MAIL |
| 2162365 | Robert Legenhausen | 100992 | 1/24/2007 16:24 | MEM.RN07.TELEPHONE |
| 2162363 | Robert Legenhausen | 100992 | 1/24/2007 16:20 | MEM.RN07.TELEPHONE |
| 2366450 | James Pasch | 101007 | 3/5/2007 15:46 | MSFM07.RN07.MAIL |
| 2498390 | William Hyman | 101011 | 4/13/2007 15:03 | MSFM07.REN.MAIL |
| 2190131 | Chris Magdalin | 101013 | 2/1/2007 10:58 | MEM.MEM.MAIL |
| 2107336 | Howard Medoff | 101019 | 1/9/2007 15:30 | |
| 2165789 | Arthur Kelly | 101032 | 1/25/2007 14:20 | MEM.ASTM.MAIL |
| 2162127 | Peter Nagata | 101037 | 1/24/2007 13:37 | MEM.ASTM.MAIL |
| 2396187 | Thomas Zimmie | 101063 | 3/9/2007 11:38 | MSFM07.MEM.MAIL |
| 2162148 | Richard Racusin | 101076 | 1/24/2007 13:51 | MEM.RN07.MAIL |
| 2601336 | Paul Vinger | 101085 | 6/19/2007 14:38 | MEM.RN07.INTERNAL |
| 2315463 | Richard Hartman | 101089 | 2/23/2007 16:09 | MSFM07.RN07.MAIL |
| 2456181 | Norbert Johnson | 101097 | 3/27/2007 16:02 | MSFM07.RN07.MAIL |
| 2457116 | De Lyle Eastwood | 101098 | 3/29/2007 14:58 | MEM.REN.MAIL |
| 2309115 | Stuart Salot | 101099 | 2/21/2007 17:57 | MEM.RN07.MAIL |
| 2497392 | William Dance | 101110 | 4/11/2007 14:26 | MEM.REN.MAIL |
| 2497390 | William Dance | 101110 | 4/11/2007 14:22 | MEM.REN.MAIL |
| 2187075 | Christopher Mapp | 101117 | 1/31/2007 14:45 | MEM.RN07.MAIL |
| 2106971 | Michael Troedel | 101118 | 1/9/2007 14:12 | MEM.ASTM.MAIL |
| 2497587 | Behram Kapadia | 101123 | 4/11/2007 15:36 | MEM.RN07.MAIL |
| 2304754 | Biswajit Mukherjee | 101130 | 2/20/2007 9:00 | |
| 2323048 | Patrick Kelly | 101133 | 2/26/2007 14:32 | MSFM07.RN07.MAIL |
| 2446093 | Calif Polytechnic State Univ | 101140 | 3/19/2007 15:10 | MSFM07.RN07.MAIL |
| 2190250 | Joseph Kelly | 101142 | 2/1/2007 15:20 | MEM.RN07.MAIL |
| 2154348 | Joseph Kelly | 101142 | 1/22/2007 15:21 | MEM.REN.MAIL |
| 2456359 | Charles Breder | 101144 | 3/28/2007 10:26 | |
| 2088467 | Louis Ferrara | 101145 | 1/5/2007 10:34 | MEM.RN07.MAIL |
| 2497351 | Drew Nelson | 101147 | 4/11/2007 12:13 | MSFM07.RN07.MAIL |
| 2315073 | Dr. Ash Thakker | 101150 | 2/23/2007 9:12 | |
| 2132808 | Luis Villar | 101163 | 1/16/2007 8:01 | |
| 2332104 | William Pymm | 101169 | 2/28/2007 14:46 | MSFM07.RN07.MAIL |
| 2422459 | Carl Peterson | 101182 | 3/15/2007 14:18 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2396245 | Robert Dunning | 101193 | 3/9/2007 14:19 | MSFM07.REN.MAIL |
| 2102687 | Thomas Whitaker | 101199 | 1/8/2007 15:22 | |
| 2107071 | Neil Ullman | 101200 | 1/9/2007 15:30 | |
| 2214707 | E Dayton | 101206 | 2/6/2007 15:32 | |
| 2112180 | Arthur Catlin | 101216 | 1/10/2007 7:46 | |
| 2498294 | David Lovich | 101220 | 4/13/2007 10:28 | MEM.REN.TELEPHONE |
| 2178788 | M Leroy Jacobs | 101253 | 1/29/2007 12:41 | MEM.ASTM.MAIL |
| 2422454 | John Edwards | 101257 | 3/15/2007 14:12 | MEM.RN07.MAIL |
| 2106694 | Robert Van Stone | 101265 | 1/9/2007 8:09 | |
| 2546988 | Ron Lindquist | 101268 | 5/14/2007 15:28 | |
| 2112142 | Peter Lagus | 101277 | 1/10/2007 7:46 | |
| 2396260 | Glenn Phelps | 101298 | 3/9/2007 14:55 | MSFM07.RN07.MAIL |
| 2214749 | Thomas Koenig | 101313 | 2/6/2007 15:32 | |
| 2102322 | Randy Nanstad | 101316 | 1/8/2007 8:46 | MEM.RN07.MAIL |
| 2308820 | Eun Lee | 101327 | 2/21/2007 15:30 | MEM.RN07.MAIL |
| 2107413 | Francis Duffey | 101335 | 1/9/2007 15:29 | |
| 2102535 | Flo Tooke | 101350 | 1/8/2007 11:59 | MSFM07.RN07.MAIL |
| 2116493 | Ingo Wulff | 101370 | 1/11/2007 13:42 | MEM.RN07.MAIL |
| 2323103 | Jesse Lopez | 101373 | 2/26/2007 15:41 | MSFM07.ASTM.MAIL |
| 2088553 | Lawrence Strecker | 101384 | 1/5/2007 13:47 | MEM.ASTM.MAIL |
| 2272772 | Ukrit Siriprusanan | 101403 | 2/12/2007 14:54 | WEB.WEB.WEB |
| 2283215 | Myron Hoitomt | 101406 | 2/14/2007 8:41 | |
| 2453471 | David Franklin | 101409 | 3/20/2007 12:57 | MEM.ASTM.MAIL |
| 2112302 | Efrem Ostrowsky | 101412 | 1/10/2007 9:32 | MEM.RN07.MAIL |
| 2178785 | Mian-Chan Wang | 101413 | 1/29/2007 12:20 | MEM.ASTM.MAIL |
| 2193286 | Dan Lawson | 101428 | 2/2/2007 9:59 | MEM.REN.FAX |
| 2088422 | Justin Henshell | 101432 | 1/5/2007 9:03 | MEM.RN07.MAIL |
| 2278336 | Patrick Duffy | 101433 | 2/13/2007 9:49 | |
| 2309148 | Richard Wilburn | 101436 | 2/21/2007 18:35 | MSFM07.ASTM.MAIL |
| 2106834 | Roy Armstrong | 101442 | 1/9/2007 9:10 | MEM.RN07.MAIL |
| 2178830 | Jack Pekar | 101445 | 1/29/2007 14:41 | MEM.RN07.MAIL |
| 2080906 | Jack Pekar | 101445 | 1/4/2007 9:48 | CS.PO.MAIL |
| 2080266 | Jack Pekar | 101445 | 1/3/2007 11:02 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2457964 | Charles Garber | 101448 | 4/2/2007 9:09 | |
| 2107270 | Arthur Torok | 101450 | 1/9/2007 15:29 | |
| 2658575 | Edward Clark | 101499 | 8/7/2007 11:04 | MEM.RN07.TELEPHONE |
| 2383486 | Gerardo Giraldo | 101505 | 3/7/2007 9:28 | |
| 2140770 | Thomas Oliphant | 101507 | 1/18/2007 15:33 | |
| 2422376 | Edward Grandy | 101510 | 3/15/2007 9:09 | MSFM07.RN07.MAIL |
| 2422464 | Winston Renoud | 101520 | 3/15/2007 14:25 | MEM.ASTM.MAIL |
| 2182591 | Herbert Herrmann | 101529 | 1/30/2007 10:08 | MSFM07.RN07.MAIL |
| 2497915 | Joseph Pessach | 101535 | 4/12/2007 14:37 | MEM.REN.FAX |
| 2309074 | Morten Meilgaard | 101542 | 2/21/2007 17:11 | MSFM07.ASTM.MAIL |
| 2597092 | Robert Nady | 101543 | 6/7/2007 15:57 | MEM.RN07.MAIL |
| 2457292 | Anthony Von Holle | 101557 | 3/29/2007 15:34 | |
| 2120136 | Edward Evans | 101559 | 1/12/2007 14:15 | MEM.RN07.MAIL |
| 2193287 | Bruce Phillips | 101560 | 2/2/2007 10:10 | MSFM07.RN07.MAIL |
| 2312380 | Anthony Martino | 101566 | 2/22/2007 17:14 | F29MEM.MEM.MAIL |
| 2107091 | Charles Koehler | 101573 | 1/9/2007 15:30 | |
| 2325881 | Richard Harvey | 101588 | 2/27/2007 10:11 | MEM.RN07.MAIL |
| 2601344 | Richard Breland | 101592 | 6/19/2007 14:48 | MEM.RN07.INTERNAL |
| 2422461 | Alfred Kaufman | 101611 | 3/15/2007 14:20 | MEM.RN07.MAIL |
| 2332078 | David Wargowski | 101624 | 2/28/2007 14:15 | MSFM07.RN07.MAIL |
| 2250134 | Gerald Anderson | 101643 | 2/8/2007 12:04 | MEM.ASTM.TELEPHONE |
| 2140511 | Tarun Naik | 101651 | 1/18/2007 9:11 | MEM.RN07.MAIL |
| 2214833 | Kenneth Moyer | 101660 | 2/6/2007 16:16 | MSFM07.RN07.MAIL |
| 2088813 | Clifford Schoff | 101671 | 1/5/2007 16:05 | MSFM07.RN07.MAIL |
| 2408046 | Bucknell University | 101688 | 3/12/2007 10:48 | MEM.MEM.INTERNAL |
| 2239602 | John Hamlin | 101689 | 2/7/2007 15:30 | |
| 2162119 | Gary Kralik | 101697 | 1/24/2007 13:30 | MEM.RN07.MAIL |
| 2214708 | David Smith | 101709 | 2/6/2007 15:32 | |
| 2456550 | Francis Franke | 101710 | 3/28/2007 11:22 | CS.RN07.FAX |
| 2088582 | W Fourney | 101726 | 1/5/2007 14:21 | MEM.RN07.MAIL |
| 2107535 | Henry Marsh | 101729 | 1/9/2007 16:00 | MEM.ASTM.MAIL |
| 2456224 | CCAA Cem-Con & Aggr Australia | 101735 | 3/28/2007 10:19 | MEM.RN07.FAX |
| 2182711 | Clifford Lester | 101749 | 1/30/2007 12:13 | MEM.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2454392 | Richard Gardner | 101750 | 3/22/2007 8:09 | |
| 2136658 | E Ray Brown | 101765 | 1/17/2007 8:07 | |
| 2133042 | Carlos Perez | 101771 | 1/16/2007 14:05 | MEM.RN07.MAIL |
| 2250384 | D Michael Donovan | 101781 | 2/8/2007 15:45 | |
| 2080412 | Lot Taylor | 101788 | 1/3/2007 14:58 | MSFM07.RN07.MAIL |
| 2288651 | Katsumi Yamamoto | 101812 | 2/15/2007 15:27 | CS.REN.TELEPHONE |
| 2107171 | Carey Mitchell | 101820 | 1/9/2007 15:30 | |
| 2239077 | Michael Borden | 101824 | 2/7/2007 8:45 | |
| 2088533 | David Ballou | 101835 | 1/5/2007 13:14 | MEM.RN07.MAIL |
| 2322825 | Thomas Nolan | 101836 | 2/26/2007 9:21 | |
| 2179017 | Austin Blew | 101837 | 1/29/2007 15:30 | |
| 2128864 | Steven Lerman | 101844 | 1/15/2007 7:59 | |
| 2549675 | Richard Dante | 101864 | 5/16/2007 14:37 | |
| 2761446 | Heinz Poppendiek | 101874 | 10/3/2007 13:49 | |
| 2325772 | Peter Tytell | 101886 | 2/27/2007 8:40 | |
| 2133017 | Roy Hudgens | 101894 | 1/16/2007 13:23 | MEM.RN07.MAIL |
| 2080380 | James Harris | 101916 | 1/3/2007 14:16 | MEM.RN07.MAIL |
| 2133040 | James Shilstone | 101917 | 1/16/2007 14:02 | MEM.RN07.MAIL |
| 2136862 | Frank Joga | 101934 | 1/17/2007 11:02 | MEM.RN07.MAIL |
| 2312408 | T Isert | 101939 | 2/22/2007 17:31 | MSFM07.RN07.MAIL |
| 2106721 | Roy Beal | 101940 | 1/9/2007 8:09 | |
| 2239538 | Gary Miller | 101944 | 2/7/2007 15:30 | |
| 2305370 | Nancy Kitchen | 101953 | 2/20/2007 15:47 | MEM.RN07.MAIL |
| 2120138 | Walter Neely | 101954 | 1/12/2007 14:20 | MEM.RN07.MAIL |
| 2272705 | George Giroux | 101965 | 2/12/2007 11:31 | MEM.REN.TELEPHONE |
| 2116460 | Robert Grunes | 101967 | 1/11/2007 13:05 | MEM.RN07.MAIL |
| 2102345 | Hironori Kino | 101969 | 1/8/2007 9:35 | |
| 2458123 | Arthur Korney | 101980 | 4/2/2007 9:57 | |
| 2119908 | T Kevin OBrien | 101981 | 1/12/2007 7:55 | |
| 2088480 | Raymond La Tona | 101994 | 1/5/2007 11:13 | MEM.RN07.MAIL |
| 2375218 | Nicholas Winters | 101997 | 3/6/2007 8:53 | MSFM07.RN07.MAIL |
| 2079925 | Gary Chubb | 102009 | 1/2/2007 15:51 | MEM.REN.TELEPHONE |
| 2312036 | David Freed | 102010 | 2/22/2007 12:17 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2500327 | James Palmer | 102015 | 4/17/2007 15:20 | |
| 2136610 | John Tshudy | 102017 | 1/17/2007 8:07 | |
| 2106839 | Frederick Werner | 102052 | 1/9/2007 9:23 | MEM.RN07.MAIL |
| 2080210 | Mike Alexander | 102056 | 1/3/2007 9:51 | MEM.RN07.MAIL |
| 2158168 | Gary Olhoeft | 102062 | 1/23/2007 13:59 | MEM.ASTM.MAIL |
| 2494128 | Stanley Hager | 102068 | 4/9/2007 10:25 | WEB.WEB.WEB |
| 2144184 | David Cowherd | 102077 | 1/19/2007 9:28 | MEM.RN07.MAIL |
| 2080299 | Robert Holtz | 102083 | 1/3/2007 11:30 | MEM.RN07.MAIL |
| 2455861 | Ronald Walling | 102087 | 3/27/2007 9:54 | |
| 2169224 | David Woods | 102101 | 1/26/2007 8:08 | |
| 2088512 | John Stewart | 102105 | 1/5/2007 11:56 | MEM.ASTM.MAIL |
| 2308554 | William Adams | 102109 | 2/21/2007 8:35 | |
| 2250409 | Ewart Francois | 102115 | 2/8/2007 15:45 | |
| 2315144 | Kendall Clarke | 102129 | 2/23/2007 9:12 | |
| 2336359 | Matthew Nousak | 102142 | 3/2/2007 15:55 | |
| 2325934 | Harold Greiner | 102156 | 2/27/2007 11:11 | MEM.RN07.MAIL |
| 2288580 | Richard Park | 102180 | 2/15/2007 13:42 | MEM.RN07.MAIL |
| 2366251 | Leonard Walker | 102186 | 3/5/2007 8:59 | |
| 2309082 | Robert Kain | 102187 | 2/21/2007 17:19 | MSFM07.ASTM.MAIL |
| 2288492 | Leonard Van Vossen | 102196 | 2/15/2007 10:28 | MSFM07.ASTM.MAIL |
| 2132977 | John Hickel | 102201 | 1/16/2007 11:17 | MEM.MEM.EMAIL |
| 2501345 | Bernard Williams | 102203 | 4/19/2007 15:30 | |
| 2304787 | William Gulledge | 102207 | 2/20/2007 9:00 | |
| 2136823 | Robert Walker | 102221 | 1/17/2007 9:48 | MEM.RN07.MAIL |
| 2080868 | Robert Putnam | 102240 | 1/4/2007 7:53 | |
| 2375083 | David Ainsworth | 102251 | 3/6/2007 8:18 | |
| 2116271 | Richard Zimmer | 102253 | 1/11/2007 7:51 | |
| 2422336 | Melvin Cerny | 102259 | 3/15/2007 8:08 | |
| 2178975 | John Peasley | 102265 | 1/29/2007 15:30 | |
| 2336217 | Dale Wilson | 102269 | 3/2/2007 15:54 | |
| 2081014 | Chris Thompson | 102272 | 1/4/2007 14:41 | MEM.RN07.MAIL |
| 2375301 | William Mills | 102297 | 3/6/2007 14:16 | MEM.RN07.TELEPHONE |
| 2375373 | Walter Pruter | 102317 | 3/6/2007 16:07 | MSFM07.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2102397 | Arnold Knapp | 102339 | 1/8/2007 9:46 | |
| 2484284 | J Brownrigg | 102341 | 4/5/2007 15:53 | MSFM07.RN07.MAIL |
| 2133049 | B Jay Schrock | 102347 | 1/16/2007 14:16 | MEM.RN07.MAIL |
| 2107400 | Alfred Norris | 102355 | 1/9/2007 15:29 | |
| 2133246 | Jack Rolston | 102356 | 1/16/2007 15:40 | MEM.RN07.MAIL |
| 2080476 | Richard Guise | 102359 | 1/3/2007 15:24 | |
| 2293375 | Paul Schwartz | 102363 | 2/16/2007 10:28 | MEM.RN07.MAIL |
| 2396445 | Courtney Busch | 102364 | 3/9/2007 15:36 | MEM.REN.MAIL |
| 2336163 | Stephen Reynolds | 102371 | 3/2/2007 14:54 | MSFM07.RN07.MAIL |
| 2333440 | David Mosure | 102378 | 3/1/2007 12:34 | MSFM07.RN07.MAIL |
| 2501148 | James Smith | 102382 | 4/19/2007 7:51 | |
| 2088334 | John Nosse | 102404 | 1/5/2007 7:43 | |
| 2157784 | Bruce Dingman | 102407 | 1/23/2007 7:48 | |
| 2144335 | Jeffrey Evans | 102412 | 1/19/2007 10:47 | MEM.RN07.MAIL |
| 2293080 | Daniel Montgomery | 102433 | 2/16/2007 10:11 | |
| 2112502 | Jerilyn Church | 102434 | 1/10/2007 15:19 | |
| 2079697 | J A Serra Rodeia | 102445 | 1/2/2007 14:27 | MEM.RN07.MAIL |
| 2112112 | Carleton Sperati | 102449 | 1/10/2007 7:46 | |
| 2383712 | Gary Lawrenson | 102460 | 3/7/2007 14:16 | MEM.REN.MAIL |
| 2453468 | Herbert Hale | 102485 | 3/20/2007 12:50 | MEM.ASTM.MAIL |
| 2102483 | Barry Christopher | 102493 | 1/8/2007 10:25 | MEM.RN07.MAIL |
| 2106991 | Stephen Gaarenstroom | 102503 | 1/9/2007 14:42 | MEM.RN07.MAIL |
| 2312503 | Bruce Lindenmuth | 102510 | 2/22/2007 18:47 | MSFM07.ASTM.MAIL |
| 2107520 | Thomas Yager | 102512 | 1/9/2007 15:29 | |
| 2336160 | Douglas Deno | 102516 | 3/2/2007 14:43 | MSFM07.RN07.MAIL |
| 2309071 | John Mumaw | 102527 | 2/21/2007 17:10 | MEM.RN07.MAIL |
| 2396249 | Stephen Maddox | 102532 | 3/9/2007 14:30 | MEM.MEM.MAIL |
| 2383672 | Henry Lacinak | 102539 | 3/7/2007 12:22 | MEM.REN.MAIL |
| 2366436 | Henry Lacinak | 102539 | 3/5/2007 15:15 | MSFM07.REN.MAIL |
| 2102588 | Gordon Hartzell | 102544 | 1/8/2007 14:22 | MEM.RN07.MAIL |
| 2502579 | John Kardos | 102555 | 4/24/2007 12:48 | MEM.RN07.MAIL |
| 2112148 | Hiroomi Homma | 102556 | 1/10/2007 7:46 | |
| 2080211 | Peter Collette | 102559 | 1/3/2007 9:55 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2392138 | Marco Canali | 102566 | 3/8/2007 14:52 | MEM.REN.MAIL |
| 2500420 | Peter Pollak | 102568 | 4/17/2007 16:08 | MSFM07.RN07.MAIL |
| 2502947 | Lembit Kald | 102569 | 4/25/2007 7:50 | |
| 2239489 | Thomas Hoppe | 102581 | 2/7/2007 15:30 | |
| 2193403 | D West | 102585 | 2/2/2007 14:31 | MEM.RN07.MAIL |
| 2332086 | Dale Fisher | 102605 | 2/28/2007 14:26 | MSFM07.RN07.MAIL |
| 2366249 | Julius Gerzanich | 102607 | 3/5/2007 8:59 | |
| 2088692 | Russell Flynn | 102608 | 1/5/2007 15:19 | |
| 2454148 | James Larsen | 102620 | 3/21/2007 15:28 | |
| 2392127 | Richard Geoffrion | 102621 | 3/8/2007 14:20 | MEM.REN.FAX |
| 2288342 | David Hayes | 102635 | 2/15/2007 9:27 | |
| 2309136 | Dale Peterson | 102645 | 2/21/2007 18:15 | MEM.RN07.MAIL |
| 2323081 | Richard Cope | 102649 | 2/26/2007 15:04 | MEM.MEM.OUTBOUND TELES |
| 2686765 | Russell Cipolla | 102696 | 8/10/2007 15:51 | MEM.RN.TELEPHONE |
| 2558108 | Alan Phillips | 102698 | 5/24/2007 15:34 | |
| 2136998 | Charles Strauch | 102703 | 1/17/2007 15:39 | |
| 2325946 | Claude Boles | 102708 | 2/27/2007 12:01 | |
| 2456616 | John Dick | 102727 | 3/28/2007 14:47 | MEM.REN.MAIL |
| 2162063 | Charles Neu | 102774 | 1/24/2007 10:45 | MEM.RN07.MAIL |
| 2079818 | David Tees | 102775 | 1/2/2007 15:20 | |
| 2601338 | Henry Cross | 102776 | 6/19/2007 14:42 | MEM.RN07.INTERNAL |
| 2239392 | Bruce MacDonald | 102780 | 2/7/2007 14:28 | MEM.ASTM.TELEPHONE |
| 2106584 | Zan Smith | 102791 | 1/9/2007 7:51 | |
| 2502912 | Craig Williams | 102801 | 4/25/2007 7:50 | |
| 2080524 | Larry Hum | 102802 | 1/3/2007 15:24 | |
| 2309047 | John Hinde | 102804 | 2/21/2007 16:53 | MEM.RN07.MAIL |
| 2278258 | Thomas Clark | 102806 | 2/13/2007 9:22 | MSFM07.REN.MAIL |
| 2239096 | Sheldon Mostovoy | 102807 | 2/7/2007 8:45 | |
| 2283470 | Charles Harrison | 102815 | 2/14/2007 8:56 | |
| 2315256 | Richard Wallace | 102826 | 2/23/2007 15:00 | MSFM07.ASTM.MAIL |
| 2088598 | Frank Smith | 102828 | 1/5/2007 15:00 | MEM.RN07.MAIL |
| 2417492 | Norman Kirshen | 102829 | 3/14/2007 11:32 | MEM.ASTM.MAIL |
| 2312540 | David Yarbrough | 102830 | 2/22/2007 19:15 | MSFM07.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2178619 | David Matlock | 102832 | 1/29/2007 8:27 | |
| 2315440 | Ernest King | 102834 | 2/23/2007 15:43 | MSFM07.ASTM.MAIL |
| 2283380 | Raymond Henrich | 102866 | 2/14/2007 8:41 | |
| 2207408 | Edward Lindow | 102874 | 2/5/2007 10:11 | MEM.RN07.FAX |
| 2555333 | Arnold Satow | 102880 | 5/22/2007 10:04 | MSFM07.RN07.TELEPHONE |
| 2088786 | Richard Little | 102882 | 1/5/2007 15:28 | MEM.RN07.MAIL |
| 2408110 | J Ervin Smith | 102890 | 3/12/2007 13:15 | MEM.RN07.MAIL |
| 2162353 | Jamie Derkenne | 102895 | 1/24/2007 16:05 | WEB.WEB.WEB |
| 2154356 | Lee Rigsby | 102902 | 1/22/2007 15:33 | MEM.REN.MAIL |
| 2455852 | Guy Avellon | 102906 | 3/27/2007 9:54 | |
| 2088418 | Donald Meyn | 102919 | 1/5/2007 8:47 | MEM.RN07.MAIL |
| 2312517 | Gordon Hayhoe | 102937 | 2/22/2007 18:57 | MSFM07.ASTM.MAIL |
| 2332101 | Edmund Niedzinski | 102964 | 2/28/2007 14:41 | MSFM07.RN07.MAIL |
| 2455724 | Charles Rose | 102970 | 3/26/2007 16:41 | |
| 2214614 | Stan Zaworski | 102976 | 2/6/2007 15:32 | |
| 2186999 | Harry McKellop | 102982 | 1/31/2007 11:04 | MEM.MEM.MAIL |
| 2162345 | Joseph Chivinsky | 103008 | 1/24/2007 15:39 | MEM.REN.MAIL |
| 2214722 | William Herguth | 103009 | 2/6/2007 15:32 | |
| 2120319 | Brian Derouin | 103033 | 1/12/2007 15:19 | |
| 2154066 | John Tria | 103044 | 1/22/2007 8:31 | |
| 2417727 | George Savage | 103045 | 3/14/2007 15:29 | |
| 2239672 | Anthony Nash | 103053 | 2/7/2007 15:43 | MEM.REN.FAX |
| 2214693 | John Witherspoon | 103058 | 2/6/2007 15:32 | |
| 2107004 | James Barrick | 103064 | 1/9/2007 14:48 | MEM.ASTM.MAIL |
| 2312448 | Kenneth Higbie | 103066 | 2/22/2007 18:09 | MSFM07.ASTM.MAIL |
| 2598095 | C Nelson Schlatter | 103068 | 6/12/2007 8:19 | |
| 2312391 | Edward Dalder | 103069 | 2/22/2007 17:23 | MSFM07.REN.MAIL |
| 2325885 | Peter Blau | 103073 | 2/27/2007 10:26 | MEM.ASTM.TELEPHONE |
| 2454589 | M Uginet | 103078 | 3/22/2007 15:25 | MEM.REN.MAIL |
| 2312537 | Burson Patton | 103088 | 2/22/2007 19:13 | MSFM07.ASTM.MAIL |
| 2312033 | Manfred Lichtenstadter | 103090 | 2/22/2007 12:10 | MEM.RN07.MAIL |
| 2193290 | Edward Putnam | 103092 | 2/2/2007 10:15 | MSFM07.RN07.MAIL |
| 2454112 | Kenneth Kastman | 103113 | 3/21/2007 15:28 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2102694 | W Calvin McCall | 103117 | 1/8/2007 15:22 | |
| 2144371 | Gale Page | 103122 | 1/19/2007 13:12 | MEM.RN07.FAX |
| 2309094 | Allan De Lange | 103123 | 2/21/2007 17:29 | MEM.RN07.MAIL |
| 2107051 | Willie Chan | 103125 | 1/9/2007 15:30 | |
| 2214391 | Dewey Stanley | 103129 | 2/6/2007 15:33 | |
| 2080818 | A Scott Parrish | 103139 | 1/4/2007 7:54 | |
| 2412791 | Jay Kratz | 103144 | 3/13/2007 14:20 | MEM.RN07.INTERNAL |
| 2182754 | Claude Bathias | 103146 | 1/30/2007 14:35 | MEM.ASTM.MAIL |
| 2278570 | William Yandell | 103157 | 2/13/2007 15:12 | MEM.RN07.MAIL |
| 2190328 | John Melander | 103179 | 2/1/2007 15:37 | |
| 2332236 | Thomas Doane Ph D | 103181 | 2/28/2007 15:44 | |
| 2293295 | William Hammon | 103189 | 2/16/2007 10:23 | |
| 2323046 | Nigamesh Arya | 103208 | 2/26/2007 14:27 | MSFM07.RN07.MAIL |
| 2278257 | Joanne Smith | 103209 | 2/13/2007 9:19 | MSFM07.REN.MAIL |
| 2366089 | Jane Staveley | 103229 | 3/5/2007 8:20 | MSFM07.RN07.MAIL |
| 2501124 | John Hardin | 103239 | 4/19/2007 7:51 | |
| 2079531 | Phillip Elser | 103244 | 1/2/2007 9:41 | |
| 2332319 | Paul Mayne | 103263 | 2/28/2007 15:44 | |
| 2112092 | Klaus Damborsky | 103265 | 1/10/2007 7:46 | |
| 2128787 | Allen Davis | 103274 | 1/15/2007 7:48 | |
| 2169214 | Kenneth Stokoe | 103281 | 1/26/2007 8:08 | |
| 2305311 | Edward Walker | 103296 | 2/20/2007 14:20 | MEM.RN07.INTERNAL |
| 2455837 | Leonard Dunn | 103301 | 3/27/2007 9:54 | |
| 2694657 | Alexander Chasan | 103304 | 8/31/2007 15:53 | MEM.RN07.MAIL |
| 2312529 | Kathy Lamb | 103308 | 2/22/2007 19:05 | MSFM07.ASTM.MAIL |
| 2120285 | Richard Smith | 103321 | 1/12/2007 15:19 | |
| 2080287 | James Kratofil | 103322 | 1/3/2007 11:20 | MEM.RN07.MAIL |
| 2288558 | John Minton | 103326 | 2/15/2007 13:01 | MEM.RN07.FAX |
| 2309062 | Peter Douglas | 103329 | 2/21/2007 17:04 | MEM.RN07.MAIL |
| 2331901 | David Mac Lean | 103332 | 2/28/2007 8:52 | MEM.MEM.MAIL |
| 2136799 | Mary Mc Knight | 103338 | 1/17/2007 8:47 | MEM.RN07.MAIL |
| 2144596 | Wayne Adaska | 103339 | 1/19/2007 16:19 | MEM.REN.MAIL |
| 2453507 | Arizona State Univ | 103340 | 3/20/2007 15:00 | MEM.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2106601 | Arnold Coffey | 103353 | 1/9/2007 7:51 | |
| 2326236 | Jack West | 103365 | 2/27/2007 15:36 | MEM.MEM.MAIL |
| 2081243 | Dan Hillman | 103370 | 1/4/2007 15:43 | MEM.RN07.MAIL |
| 2207409 | Frank Henderson | 103372 | 2/5/2007 10:14 | MEM.RN07.FAX |
| 2080120 | Emilio Spinosa | 103374 | 1/3/2007 8:26 | |
| 2408260 | Ivan Erwin | 103376 | 3/12/2007 15:30 | |
| 2239145 | Jack Falfas | 103378 | 2/7/2007 8:45 | |
| 2182926 | Robert Shull | 103385 | 1/30/2007 15:36 | MEM.REN.FAX |
| 2214379 | Andre Desjarlais | 103396 | 2/6/2007 15:32 | |
| 2178858 | Craig McIntyre | 103397 | 1/29/2007 15:29 | |
| 2102329 | Darrell Turner | 103402 | 1/8/2007 9:06 | MEM.RN07.MAIL |
| 2207359 | Ronald Taylor | 103407 | 2/5/2007 8:40 | |
| 2555627 | John Hoffmann | 103428 | 5/22/2007 16:17 | MSFM07.RN07.MAIL |
| 2312451 | Sol Schlesinger | 103452 | 2/22/2007 18:12 | MEM.MSFM07.MAIL |
| 2154274 | Alek Vare | 103461 | 1/22/2007 11:45 | MEM.MEM.MAIL |
| 2272814 | Richard Blauvelt | 103498 | 2/12/2007 15:26 | |
| 2315176 | Jeffrey Nunes | 103518 | 2/23/2007 10:57 | MEM.RN07.MAIL |
| 2309116 | Frank Winkelman | 103520 | 2/21/2007 18:00 | MSFM07.REN.MAIL |
| 2187081 | Frank Winkelman | 103520 | 1/31/2007 15:15 | MEM.RN07.MAIL |
| 2504045 | Donald Jackson | 103527 | 4/27/2007 11:52 | MEM.ASTM.MAIL |
| 2112511 | William Tanguay | 103528 | 1/10/2007 15:19 | |
| 2239332 | Dan Allan Davis | 103530 | 2/7/2007 11:36 | MEM.RN07.INTERNAL |
| 2239308 | Dan Allan Davis | 103530 | 2/7/2007 10:44 | MEM.RN07.INTERNAL |
| 2417586 | JOHN EBERLY | 103531 | 3/14/2007 15:11 | MEM.RN07.MAIL |
| 2128917 | Robert Bayles | 103535 | 1/15/2007 8:11 | |
| 2458192 | Steven Westbrook | 103559 | 4/2/2007 10:53 | MSFM07.RN07.INTERNAL |
| 2333519 | Robert Heinonen | 103567 | 3/1/2007 14:50 | MSFM07.RN07.MAIL |
| 2178587 | Craig Loebig | 103568 | 1/29/2007 8:19 | |
| 2392122 | Robert Kearney | 103573 | 3/8/2007 14:11 | MEM.REN.MAIL |
| 2187073 | Max Sanders | 103599 | 1/31/2007 14:41 | MEM.RN07.MAIL |
| 2132936 | Roy Squires | 103601 | 1/16/2007 8:02 | |
| 2116318 | Christopher Brown | 103605 | 1/11/2007 7:52 | |
| 2102555 | James Pugh | 103606 | 1/8/2007 13:21 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2331934 | Donald Knauss | 103618 | 2/28/2007 9:46 | MEM.RN07.MAIL |
| 2112341 | Wendell Hull | 103645 | 1/10/2007 10:59 | MEM.RN07.FAX |
| 2112372 | Ronald Frobel | 103653 | 1/10/2007 11:48 | MEM.RN07.MAIL |
| 2182879 | Michael Armitage | 103659 | 1/30/2007 15:33 | |
| 2079503 | Carl Tockstein | 103666 | 1/2/2007 9:24 | |
| 2165999 | Elliott Sutow | 103674 | 1/25/2007 15:32 | |
| 2333461 | Muhammad Samiullah | 103676 | 3/1/2007 13:47 | MEM.ASTM.TELEPHONE |
| 2331944 | Donald Duvall | 103677 | 2/28/2007 9:56 | MEM.MEM.MAIL |
| 2412641 | Harold Aronovitch | 103686 | 3/13/2007 8:38 | |
| 2454072 | Harvey Voris | 103689 | 3/21/2007 15:28 | |
| 2458259 | Adrian Jackson | 103695 | 4/2/2007 15:05 | MEM.RN07.TELEPHONE |
| 2107316 | Harilal Patel | 103710 | 1/9/2007 15:30 | |
| 2322984 | Bernard Mezger | 103718 | 2/26/2007 11:27 | MSFM07.RN07.MAIL |
| 2283401 | Melvin Laurila | 103736 | 2/14/2007 8:57 | |
| 2331771 | John Williams | 103739 | 2/28/2007 7:48 | |
| 2190225 | Richard Henry | 103740 | 2/1/2007 14:40 | MEM.REN.MAIL |
| 2322795 | Roger Neiley | 103743 | 2/26/2007 9:09 | |
| 2079876 | Judith Todd | 103744 | 1/2/2007 15:21 | |
| 2722251 | David Muchorski | 103752 | 9/6/2007 9:26 | CS.UNDEFINED.TELEPHONE |
| 2293001 | Wally Ruttgeizer | 103757 | 2/16/2007 9:26 | MEM.REN.FAX |
| 2250398 | Poul Erik Jensen | 103763 | 2/8/2007 15:48 | MEM.RN07.INTERNAL |
| 2456499 | Mike Tsao | 103774 | 3/28/2007 10:36 | |
| 2182646 | Stephen Seiffert | 103775 | 1/30/2007 11:19 | MEM.RN07.MAIL |
| 2214428 | Catherine Morin | 103782 | 2/6/2007 15:33 | |
| 2190194 | Richard Davis | 103786 | 2/1/2007 13:58 | MEM.REN.MAIL |
| 2396291 | William Ogden | 103789 | 3/9/2007 15:28 | |
| 2283269 | Richard Grot | 103795 | 2/14/2007 8:41 | |
| 2116704 | Wallace Stewart | 103802 | 1/11/2007 15:18 | |
| 2158164 | Richard Heiden | 103803 | 1/23/2007 13:55 | MEM.ASTM.MAIL |
| 2088507 | Timothy Bergstresser | 103816 | 1/5/2007 11:52 | MEM.RN07.MAIL |
| 2454645 | Nelson Kraemer | 103824 | 3/22/2007 15:27 | |
| 2333516 | Charles Clift | 103827 | 3/1/2007 14:47 | MSFM07.RN07.MAIL |
| 2250214 | Raymond Haak | 103829 | 2/8/2007 15:45 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2309160 | Ephraim Senbetta | 103831 | 2/21/2007 18:48 | MEM.RN07.MAIL |
| 2239104 | Sharon Holli Hargett | 103841 | 2/7/2007 8:45 | |
| 2161888 | John Hinshaw | 103843 | 1/24/2007 7:48 | |
| 2144344 | Luciano Babos | 103847 | 1/19/2007 11:05 | MEM.RN07.FAX |
| 2112486 | Dorothy Richter | 103854 | 1/10/2007 15:19 | |
| 2322854 | Ralph Bowen | 103861 | 2/26/2007 9:32 | |
| 2453940 | Tom Patty | 103879 | 3/21/2007 15:11 | MEM.REN.TELEPHONE |
| 2332029 | William Caveny | 103880 | 2/28/2007 12:11 | MEM.ASTM.MAIL |
| 2315145 | William Winters | 103890 | 2/23/2007 9:27 | MEM.ASTM.TELEPHONE |
| 2311960 | George Mc Clary | 103905 | 2/22/2007 10:07 | MEM.RN07.MAIL |
| 2375247 | Wilford Lieber | 103909 | 3/6/2007 10:06 | MEM.RN07.MAIL |
| 2161998 | David Shaw | 103911 | 1/24/2007 7:48 | |
| 2116397 | David Holland | 103912 | 1/11/2007 11:05 | MEM.RN07.MAIL |
| 2102501 | Thomas Schwartz | 103929 | 1/8/2007 10:44 | MEM.RN07.MAIL |
| 2505284 | Vito Florimonte | 103931 | 5/2/2007 7:59 | |
| 2597783 | Charles Gay | 103932 | 6/11/2007 14:28 | MSFM07.RN07.MAIL |
| 2312541 | Charles Thornton | 103936 | 2/22/2007 19:18 | MSFM07.RN07.MAIL |
| 2169181 | John Goode | 103937 | 1/26/2007 8:07 | |
| 2133011 | Jack Doyle | 103943 | 1/16/2007 13:12 | MEM.RN07.MAIL |
| 2479573 | Robert Krueger | 103946 | 4/4/2007 14:36 | MEM.ASTM.TELEPHONE |
| 2392193 | Allan Ritchie | 103948 | 3/8/2007 15:32 | |
| 2554322 | Richard Tippett | 103953 | 5/21/2007 14:29 | MEM.REN.MAIL |
| 2333545 | Robert Sanford | 103974 | 3/1/2007 15:21 | MSFM07.ASTM.MAIL |
| 2169308 | Stephen Shanks | 103976 | 1/26/2007 14:15 | MEM.REN.MAIL |
| 2366351 | Gary Salivar | 103990 | 3/5/2007 12:08 | MSFM07.PO.MAIL |
| 2312421 | Keith Hoddinott | 104004 | 2/22/2007 17:38 | MEM.RN07.INTERNAL |
| 2278596 | Keith Hoddinott | 104004 | 2/13/2007 15:37 | MEM.REN.INTERNAL |
| 2312508 | Joel Beeghly | 104013 | 2/22/2007 18:50 | MSFM07.RN07.MAIL |
| 2312024 | Robert Holcombe | 104014 | 2/22/2007 11:55 | MEM.RN07.MAIL |
| 2239312 | Gerald Sutton | 104019 | 2/7/2007 10:53 | MEM.RN07.INTERNAL |
| 2107378 | Dennis Alvarez | 104037 | 1/9/2007 15:29 | |
| 2207298 | Arnold Fero | 104046 | 2/5/2007 8:22 | |
| 2455328 | Gary Murphree | 104053 | 3/26/2007 9:40 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2326255 | Carson K Mok | 104062 | 2/27/2007 16:07 | MSFM07.RN07.MAIL |
| 2366626 | Lydia Daugherty | 104075 | 3/5/2007 16:11 | MSFM07.RN07.MAIL |
| 2383657 | John Bringas | 104076 | 3/7/2007 11:34 | WEB.WEB.WEB |
| 2257916 | Robert Lanier | 104078 | 2/9/2007 14:29 | MEM.RN07.TELEPHONE |
| 2080421 | Mel Galinat | 104080 | 1/3/2007 15:11 | MSFM07.RN07.MAIL |
| 2333285 | Bala Devisetty | 104103 | 3/1/2007 7:53 | |
| 2154150 | Ian Webber | 104113 | 1/22/2007 9:02 | |
| 2079551 | Jan Dale | 104114 | 1/2/2007 9:48 | |
| 2102388 | Kamalakar Gogate | 104118 | 1/8/2007 9:46 | |
| 2106974 | Stanley Stratton | 104122 | 1/9/2007 14:14 | MEM.REN.TELEPHONE |
| 2165667 | Chris Clayville | 104129 | 1/25/2007 7:56 | |
| 2565949 | Sudipta Bandyopadhyay | 104131 | 6/1/2007 11:48 | MEM.REN.MAIL |
| 2106973 | Isao Ishibashi | 104135 | 1/9/2007 14:13 | MEM.RN07.MAIL |
| 2080361 | R Hartley Field | 104145 | 1/3/2007 13:39 | MEM.RN07.MAIL |
| 2293510 | Richard Holmgreen, Jr | 104146 | 2/16/2007 16:18 | |
| 2081032 | William Schultz | 104150 | 1/4/2007 15:19 | |
| 2106820 | Thomas Simonetti | 104166 | 1/9/2007 8:47 | MEM.RN07.MAIL |
| 2288551 | Thomas Rightnour | 104169 | 2/15/2007 12:36 | MEM.RN07.MAIL |
| 2396227 | Juan Rivera Acuna | 104170 | 3/9/2007 13:43 | MSFM07.RN07.FAX |
| 2305324 | Donald Denney | 104175 | 2/20/2007 14:39 | MEM.RN07.MAIL |
| 2375359 | Gregory Smith | 104180 | 3/6/2007 15:33 | MSFM07.RN07.MAIL |
| 2178780 | J Michael Sims | 104183 | 1/29/2007 11:59 | MEM.ASTM.MAIL |
| 2088452 | Peter Gregson | 104194 | 1/5/2007 10:13 | MEM.RN07.MAIL |
| 2136983 | William Stegeman | 104206 | 1/17/2007 15:39 | |
| 2257851 | Billy West | 104207 | 2/9/2007 9:35 | MEM.RN07.TELEPHONE |
| 2214406 | R. Doug Hooton | 104210 | 2/6/2007 15:32 | |
| 2273215 | Phillip Fruin | 104217 | 2/12/2007 16:32 | |
| 2080549 | Ronald Leight | 104223 | 1/3/2007 15:24 | |
| 2120200 | Michael Dhunjishah | 104227 | 1/12/2007 15:19 | |
| 2336153 | S Shields | 104242 | 3/2/2007 14:26 | MEM.MEM.MAIL |
| 2214814 | Patrick Mc Cullen | 104265 | 2/6/2007 15:32 | |
| 2080236 | Russell Kenney | 104267 | 1/3/2007 10:36 | MEM.RN07.MAIL |
| 2102497 | Stephen Condren | 104270 | 1/8/2007 10:39 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2366630 | Claus Volk | 104285 | 3/5/2007 16:24 | MEM.RN07.TELEPHONE |
| 2107006 | Richard Speciale | 104290 | 1/9/2007 15:03 | MEM.RN07.MAIL |
| 2116774 | W D Don Van Arnam | 104291 | 1/11/2007 15:19 | |
| 2557720 | Gregory Booth | 104295 | 5/24/2007 8:11 | |
| 2454134 | David Vehar | 104299 | 3/21/2007 15:28 | |
| 2190008 | Allan B J Rodrigues | 104306 | 2/1/2007 8:36 | |
| 2144218 | Thomas Christian | 104311 | 1/19/2007 9:33 | MEM.RN07.MAIL |
| 2106831 | Bernard Baker | 104315 | 1/9/2007 9:06 | MEM.RN07.MAIL |
| 2500205 | Gregory Thomas | 104316 | 4/17/2007 15:20 | |
| 2283385 | Raymond Monroe | 104318 | 2/14/2007 8:41 | |
| 2116251 | Peter Hardcastle | 104319 | 1/11/2007 7:52 | |
| 2323097 | Dionel Aviles | 104326 | 2/26/2007 15:33 | MSFM07.RN07.MAIL |
| 2322811 | Norman Lemley | 104333 | 2/26/2007 9:18 | MSFM07.RN07.MAIL |
| 2133166 | Thomas Caton | 104334 | 1/16/2007 14:50 | MEM.RN07.MAIL |
| 2283502 | Michael Bulawa | 104338 | 2/14/2007 8:57 | |
| 2454966 | Kazuo Saito | 104344 | 3/23/2007 8:02 | |
| 2453730 | Manuel Gonzales | 104379 | 3/20/2007 15:54 | MEM.RN07.MAIL |
| 2112349 | Stephen Shrader | 104387 | 1/10/2007 11:13 | MEM.RN07.MAIL |
| 2333398 | Jean-Pierre Pollien | 104391 | 3/1/2007 11:00 | MEM.RN07.INTERNAL |
| 2308693 | Robert Charette | 104398 | 2/21/2007 9:12 | MEM.RN07.FAX |
| 2504078 | Harold Taylor | 104402 | 4/27/2007 13:31 | MEM.RN07.MAIL |
| 2278523 | Fred Barnes | 104404 | 2/13/2007 13:25 | MEM.RN07.TELEPHONE |
| 2315462 | Richard Rice | 104406 | 2/23/2007 16:06 | MSFM07.RN07.MAIL |
| 2107496 | Larry Hulstrom | 104418 | 1/9/2007 15:29 | |
| 2333542 | Edward Williams | 104424 | 3/1/2007 15:19 | MSFM07.RN07.MAIL |
| 2169304 | G Douglas Glysson | 104429 | 1/26/2007 14:00 | MEM.ASTM.MAIL |
| 2502159 | E Wainwright | 104470 | 4/23/2007 14:59 | MEM.REN.MAIL |
| 2128999 | Eugene Secor | 104475 | 1/15/2007 9:30 | MEM.RN07.MAIL |
| 2312395 | W Allen Marr | 104476 | 2/22/2007 17:25 | MEM.MSFM07.MAIL |
| 2214811 | Gerald Cashman | 104480 | 2/6/2007 15:32 | |
| 2079518 | John Miller | 104483 | 1/2/2007 9:32 | |
| 2107300 | Douglas Paunil | 104485 | 1/9/2007 15:30 | |
| 2214276 | Michael Leib | 104495 | 2/6/2007 11:14 | CS.ASTM.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2207514 | Richard Mcswain | 104526 | 2/5/2007 15:34 | |
| 2169532 | Andrew Faville | 104530 | 1/26/2007 15:39 | MEM.RN07.TELEPHONE |
| 2323105 | Richard Schreck | 104549 | 2/26/2007 15:43 | MSFM07.REN.MAIL |
| 2323059 | Dale Frens | 104550 | 2/26/2007 14:48 | MSFM07.ASTM.MAIL |
| 2214390 | James Schluter | 104558 | 2/6/2007 15:33 | |
| 2626233 | Donald Klemm | 104563 | 7/2/2007 14:21 | MEM.RN07.MAIL |
| 2326251 | Ervin Dukatz | 104569 | 2/27/2007 15:56 | MSFM07.RN07.MAIL |
| 2106964 | James Briem | 104593 | 1/9/2007 14:08 | MEM.ASTM.MAIL |
| 2312435 | Jerry Pass | 104620 | 2/22/2007 17:56 | MEM.RN07.MAIL |
| 2501179 | Dale Heffner | 104624 | 4/19/2007 9:17 | MSFM07.REN.MAIL |
| 2315224 | David Vasco | 104633 | 2/23/2007 13:37 | MSFM07.ASTM.MAIL |
| 2107213 | Perrin Griffing | 104635 | 1/9/2007 15:30 | |
| 2081230 | Roger Barker | 104637 | 1/4/2007 15:19 | |
| 2239184 | Eugene Camponeschi | 104643 | 2/7/2007 8:44 | |
| 2239685 | R James Shaffer | 104645 | 2/7/2007 16:11 | MEM.RN07.FAX |
| 2499596 | Peter Grey | 104647 | 4/16/2007 13:21 | |
| 2457092 | Pravin Bhagwati | 104648 | 3/29/2007 14:34 | MEM.RN07.MAIL |
| 2239314 | Denise Aylor | 104649 | 2/7/2007 10:55 | MEM.RN07.INTERNAL |
| 2500309 | Jerry Parr | 104658 | 4/17/2007 15:20 | |
| 2455542 | Ermanno Magni | 104665 | 3/26/2007 13:00 | |
| 2178654 | Marwan Daye | 104675 | 1/29/2007 8:36 | |
| 2312052 | Ben Ciuffa | 104683 | 2/22/2007 12:47 | MEM.RN07.MAIL |
| 2366390 | Debbie Lawrence | 104686 | 3/5/2007 14:05 | MSFM07.RN07.MAIL |
| 2446116 | Edward Charsley | 104700 | 3/19/2007 15:32 | |
| 2250202 | Robert Stobart | 104732 | 2/8/2007 15:32 | MEM.ASTM.MAIL |
| 2178787 | Robert Stobart | 104732 | 1/29/2007 12:37 | MEM.ASTM.MAIL |
| 2309095 | Patricia Horton | 104733 | 2/21/2007 17:31 | MEM.RN07.MAIL |
| 2214563 | Charles Armstrong | 104735 | 2/6/2007 15:33 | |
| 2497386 | Nader Rad | 104741 | 4/11/2007 14:17 | MEM.REN.MAIL |
| 2331919 | S Beattie | 104742 | 2/28/2007 9:32 | MEM.MEM.MAIL |
| 2454309 | Marilyn Herman | 104746 | 3/22/2007 8:10 | |
| 2257914 | C Daniel Mooza | 104749 | 2/9/2007 14:26 | MEM.RN07.TELEPHONE |
| 2249946 | Neil Hawks | 104778 | 2/8/2007 8:34 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2493773 | Patrick Walker | 104784 | 4/9/2007 8:54 | |
| 2505176 | Mario Diaz | 104785 | 5/1/2007 15:34 | |
| 2312528 | Lewis Pytel | 104790 | 2/22/2007 19:04 | MSFM07.RN07.MAIL |
| 2079850 | Vern Goodwin | 104798 | 1/2/2007 15:20 | |
| 2278406 | D Ken Mitchell | 104820 | 2/13/2007 9:49 | |
| 2309123 | Thomas Black | 104826 | 2/21/2007 18:03 | MSFM07.ASTM.MAIL |
| 2169365 | William Sears | 104832 | 1/26/2007 15:30 | |
| 2102503 | Timothy McGrath | 104846 | 1/8/2007 10:46 | MEM.RN07.MAIL |
| 2102353 | Robert Mc Keen | 104863 | 1/8/2007 9:35 | |
| 2214481 | Jude Foulds | 104871 | 2/6/2007 15:32 | |
| 2375552 | Harold Warp | 104873 | 3/6/2007 16:22 | MSFM07.RN07.MAIL |
| 2548544 | Peter Carstensen | 104878 | 5/15/2007 14:51 | F29MEM.REN.INTERNAL |
| 2272982 | Susan Dorsch | 104880 | 2/12/2007 15:41 | F29MEM.MEM.MAIL |
| 2484275 | Rodolfo Godinez | 104882 | 4/5/2007 15:43 | F29MEM.REN.MAIL |
| 2272758 | John Hedley-Whyte | 104886 | 2/12/2007 14:22 | F29MEM.MEM.MAIL |
| 2454483 | Stanley Weitzner | 104893 | 3/22/2007 10:03 | F29MEM.MEM.MAIL |
| 2190229 | Scott Miller | 104898 | 2/1/2007 14:49 | MSFM07.ASTM.MAIL |
| 2165759 | Paul Griffin | 104902 | 1/25/2007 12:03 | MEM.REN.INTERNAL |
| 2456609 | John Sullivan | 104904 | 3/28/2007 14:39 | MEM.REN.MAIL |
| 2326024 | Harold Smith | 104906 | 2/27/2007 14:53 | MSFM07.RN07.TELEPHONE |
| 2308815 | Brian Bauer | 104907 | 2/21/2007 15:08 | MEM.RN07.MAIL |
| 2396157 | Dr. John Slater | 104919 | 3/9/2007 10:37 | MEM.MEM.MAIL |
| 2479532 | Frederick Kinney | 104924 | 4/4/2007 11:14 | MEM.ASTM.TELEPHONE |
| 2323292 | Robert Mast | 104927 | 2/26/2007 16:03 | MSFM07.RN07.MAIL |
| 2088513 | Alice Meyer | 104937 | 1/5/2007 11:58 | MEM.REN.INTERNAL |
| 2214778 | Leonard Krietz | 104942 | 2/6/2007 15:32 | |
| 2500820 | Edwin Hirleman | 104945 | 4/18/2007 15:27 | |
| 2293213 | Lester Jenkins | 104947 | 2/16/2007 10:23 | |
| 2239205 | Manoj Parikh | 104948 | 2/7/2007 8:44 | |
| 2116153 | W Peter Freeman | 104968 | 1/11/2007 7:52 | |
| 2293163 | William Childs | 104983 | 2/16/2007 10:11 | |
| 2112304 | Albert Tamashausky | 104988 | 1/10/2007 9:38 | MEM.RN07.MAIL |
| 2080548 | Michael Tanos | 104990 | 1/3/2007 15:24 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2408082 | Leslie Banks-Sills | 105006 | 3/12/2007 11:35 | |
| 2505530 | Kenneth Garr | 105007 | 5/2/2007 14:53 | MEM.REN.MAIL |
| 2502160 | Hari Barari | 105018 | 4/23/2007 15:03 | MEM.REN.MAIL |
| 2102605 | Leslie Harder | 105020 | 1/8/2007 14:51 | MEM.RN07.MAIL |
| 2283571 | Henry Molloy | 105027 | 2/14/2007 10:50 | MEM.RN07.TELEPHONE |
| 2186818 | Colleen Conley | 105031 | 1/31/2007 9:47 | |
| 2315157 | Raleigh Simmons | 105032 | 2/23/2007 10:12 | MEM.RN07.MAIL |
| 2454478 | Paul Dryden | 105046 | 3/22/2007 9:52 | F29MEM.MEM.MAIL |
| 2106963 | Richard Geoffroy | 105047 | 1/9/2007 14:05 | MEM.ASTM.MAIL |
| 2422466 | Charles Mattice | 105049 | 3/15/2007 14:29 | MEM.ASTM.MAIL |
| 2497163 | Bruce Virnelson | 105061 | 4/11/2007 8:12 | |
| 2315443 | John Bystrom | 105080 | 2/23/2007 15:48 | MSFM07.ASTM.MAIL |
| 2239624 | Mauro Scali | 105081 | 2/7/2007 15:30 | |
| 2396410 | Paul Owen | 105083 | 3/9/2007 15:29 | |
| 2312474 | Robert Vecchio | 105091 | 2/22/2007 18:32 | MEM.REN.MAIL |
| 2315258 | V Vijayvergiya | 105110 | 2/23/2007 15:01 | MEM.REN.FAX |
| 2107276 | Frank Verano | 105116 | 1/9/2007 15:29 | |
| 2193381 | Mel Coffey | 105125 | 2/2/2007 13:38 | MSFM07.REN.MAIL |
| 2456274 | Barbara Heller | 105127 | 3/28/2007 10:26 | |
| 2112381 | Al Hebert | 105130 | 1/10/2007 12:09 | MEM.REN.MAIL |
| 2182665 | Richard Schefsky | 105137 | 1/30/2007 11:40 | MEM.RN07.MAIL |
| 2144175 | John Gual | 105153 | 1/19/2007 9:08 | MEM.RN07.MAIL |
| 2239176 | Charles Proctor | 105156 | 2/7/2007 8:44 | |
| 2154349 | H Richard Dannhausen | 105162 | 1/22/2007 15:21 | MSFM07.RN07.MAIL |
| 2323088 | Lin Ryther | 105164 | 2/26/2007 15:21 | MSFM07.RN07.MAIL |
| 2308729 | Robert Kennedy | 105170 | 2/21/2007 11:28 | MEM.MEM.MAIL |
| 2315465 | Edward Dietrich | 105173 | 2/23/2007 16:09 | MEM.REN.MAIL |
| 2546897 | Al Tschaeche | 105188 | 5/14/2007 15:11 | MEM.RN07.EMAIL |
| 2305375 | Ivan Smith | 105195 | 2/20/2007 15:51 | MSFM07.RN07.MAIL |
| 2193558 | Wesley Sallee | 105199 | 2/2/2007 15:31 | |
| 2500370 | David Paulson | 105204 | 4/17/2007 15:20 | |
| 2080233 | David Hattis | 105220 | 1/3/2007 10:32 | MEM.RN07.MAIL |
| 2333442 | George Pilcher | 105231 | 3/1/2007 12:41 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2288206 | Oscar Tavares | 105241 | 2/15/2007 9:11 | |
| 2239040 | Elia Sterling | 105242 | 2/7/2007 8:37 | MEM.RN07.INTERNAL |
| 2187076 | Elia Sterling | 105242 | 1/31/2007 14:49 | MEM.REN.MAIL |
| 2107245 | George Barnett | 105243 | 1/9/2007 15:30 | |
| 2214437 | Rebecca Bleibaum | 105244 | 2/6/2007 15:33 | |
| 2207424 | K Wayne Lee | 105252 | 2/5/2007 10:34 | MSFM07.REN.MAIL |
| 2325892 | Hardayal Mehta | 105256 | 2/27/2007 10:50 | MEM.RN07.MAIL |
| 2112059 | Michael Friel | 105258 | 1/10/2007 7:46 | |
| 2169310 | Paul Dupont | 105263 | 1/26/2007 14:19 | MEM.RN07.MAIL |
| 2494001 | Patrick Mulrooney | 105277 | 4/9/2007 9:12 | |
| 2496916 | Kevin Nichols | 105279 | 4/10/2007 15:36 | |
| 2214719 | Alfred Taylor | 105284 | 2/6/2007 15:32 | |
| 2312465 | Ronald Sorokowski | 105289 | 2/22/2007 18:28 | MEM.RN07.MAIL |
| 2326056 | Jimmy Perkins | 105292 | 2/27/2007 15:32 | MSFM07.RN07.MAIL |
| 2336015 | Richard Knoebel | 105298 | 3/2/2007 7:48 | |
| 2214570 | W James Bover | 105299 | 2/6/2007 15:33 | |
| 2250400 | Patricia Achilli | 105315 | 2/8/2007 15:45 | |
| 2107188 | Thomas Walsh | 105323 | 1/9/2007 15:30 | |
| 2136894 | Richard Lyke | 105325 | 1/17/2007 12:37 | MEM.REN.MAIL |
| 2272656 | Thomas Montemarano | 105330 | 2/12/2007 8:58 | MEM.RN07.TELEPHONE |
| 2315163 | Michael Shanok | 105335 | 2/23/2007 10:36 | MEM.RN07.MAIL |
| 2283564 | Edwin Lamb | 105339 | 2/14/2007 10:17 | MEM.REN.TELEPHONE |
| 2088453 | G Brian Vachris | 105351 | 1/5/2007 10:16 | MEM.RN07.MAIL |
| 2190132 | Karl Augenbergs | 105369 | 2/1/2007 11:02 | MEM.MEM.MAIL |
| 2250090 | Joseph Keenen | 105372 | 2/8/2007 9:32 | WEB.WEB.WEB |
| 2333460 | Daniel Chapman | 105376 | 3/1/2007 13:43 | MSFM07.ASTM.MAIL |
| 2080849 | Martin Seah | 105377 | 1/4/2007 7:54 | |
| 2116359 | Robert Jenkins | 105384 | 1/11/2007 10:15 | MEM.MEM.MAIL |
| 2315456 | Carl Ytterberg | 105390 | 2/23/2007 15:56 | MSFM07.ASTM.MAIL |
| 2116507 | Andrew Persily | 105396 | 1/11/2007 13:59 | MEM.RN07.MAIL |
| 2396138 | Billy Weathington | 105408 | 3/9/2007 9:19 | MEM.MEM.MAIL |
| 2088566 | F Porter | 105418 | 1/5/2007 14:00 | MEM.ASTM.MAIL |
| 2288539 | Philip Alterman | 105420 | 2/15/2007 11:49 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2107020 | John Scully | 105426 | 1/9/2007 15:28 | MEM.RN07.MAIL |
| 2396137 | Shenkar School Of Engineering | 105429 | 3/9/2007 9:13 | MEM.MEM.MAIL |
| 2445890 | Milton Bernard | 105437 | 3/19/2007 9:45 | |
| 2454444 | I Jack Telesman | 105438 | 3/22/2007 8:09 | |
| 2166026 | Alaistair Mac Donald | 105441 | 1/25/2007 16:15 | MSFM07.REN.MAIL |
| 2107314 | Ravinder Chona | 105467 | 1/9/2007 15:30 | |
| 2454069 | Ramasubbu Sunder | 105474 | 3/21/2007 15:28 | |
| 2550801 | David Fox | 105484 | 5/17/2007 14:41 | MEM.MEM.MAIL |
| 2454425 | Samuel Acres | 105487 | 3/22/2007 8:09 | |
| 2453572 | Chester Arazy | 105491 | 3/20/2007 15:36 | |
| 2554237 | Dushyant Manmohan | 105501 | 5/21/2007 9:28 | |
| 2107081 | P Roy | 105503 | 1/9/2007 15:30 | |
| 2140494 | Peter Cooper | 105506 | 1/18/2007 7:48 | |
| 2080430 | Paul Johnson | 105509 | 1/3/2007 15:24 | MEM.RN07.MAIL |
| 2332020 | Ronald Hayes | 105531 | 2/28/2007 11:58 | MEM.RN07.MAIL |
| 2154521 | Marie Benkinney | 105537 | 1/22/2007 15:36 | |
| 2315450 | Ronald La Shelle | 105540 | 2/23/2007 15:53 | MEM.REN.MAIL |
| 2102399 | Aneesh Bakshi | 105568 | 1/8/2007 9:52 | MEM.RN07.MAIL |
| 2107052 | Barry Cik | 105578 | 1/9/2007 15:30 | |
| 2107116 | Douglas Stolk | 105587 | 1/9/2007 15:30 | |
| 2102806 | Kirt Smith | 105605 | 1/8/2007 15:43 | MEM.MEM.MAIL |
| 2165805 | Ronald Nimitz | 105620 | 1/25/2007 14:48 | MEM.RN07.MAIL |
| 2239147 | John Kay | 105625 | 2/7/2007 8:45 | |
| 2601342 | Drusilla Malavase | 105668 | 6/19/2007 14:46 | MEM.RN07.INTERNAL |
| 2080647 | Jocelyn Pedder | 105669 | 1/3/2007 15:27 | WEB.WEB.WEB |
| 2502560 | Paul Roman | 105675 | 4/24/2007 11:43 | F29MEM.REN.MAIL |
| 2603607 | John Wallace | 105689 | 6/26/2007 15:34 | |
| 2454119 | Marie Gospodareck | 105704 | 3/21/2007 15:28 | |
| 2408116 | Rod Dyck | 105706 | 3/12/2007 13:46 | MEM.MEM.FAX |
| 2417493 | William Strzepek | 105714 | 3/14/2007 11:34 | MEM.ASTM.MAIL |
| 2088591 | Chris Uchrin | 105717 | 1/5/2007 14:42 | MEM.RN07.MAIL |
| 2454885 | James Peterson | 105719 | 3/23/2007 8:01 | |
| 2308966 | Graeme Addie | 105726 | 2/21/2007 15:41 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2505445 | Albert Ouimet | 105730 | 5/2/2007 11:18 | MEM.MEM.MAIL |
| 2644387 | Arthur Mittelstaedt | 105736 | 7/11/2007 11:29 | MEM.RN07.MAIL |
| 2315200 | Sabah Fattohi | 105745 | 2/23/2007 12:10 | MEM.ASTM.TELEPHONE |
| 2336372 | Leo Legatski | 105748 | 3/2/2007 16:09 | MSFM07.RN07.MAIL |
| 2278304 | David Frurip | 105750 | 2/13/2007 9:48 | |
| 2081170 | David Forester | 105753 | 1/4/2007 15:19 | |
| 2132996 | Robert Wombles | 105757 | 1/16/2007 11:51 | MEM.RN07.MAIL |
| 2548507 | Al Tavares | 105762 | 5/15/2007 13:03 | MSFM07.RN07.TELEPHONE |
| 2112403 | Daniel Claus | 105763 | 1/10/2007 13:25 | MEM.RN07.MAIL |
| 2120119 | William Wright | 105764 | 1/12/2007 13:49 | MEM.RN07.MAIL |
| 2079536 | David Lienhart | 105769 | 1/2/2007 9:41 | |
| 2088785 | Michael French | 105772 | 1/5/2007 15:31 | MEM.ASTM.MAIL |
| 2288610 | Joseph Edwards | 105775 | 2/15/2007 14:31 | MEM.RN07.MAIL |
| 2129061 | Ted Neuhaus | 105777 | 1/15/2007 11:22 | MEM.REN.FAX |
| 2325890 | James Black | 105781 | 2/27/2007 10:48 | MEM.RN07.MAIL |
| 2546901 | Clarence Darnell | 105786 | 5/14/2007 15:19 | MEM.RN07.MAIL |
| 2080485 | Frank Holt | 105794 | 1/3/2007 15:24 | |
| 2107388 | David Englebrecht | 105799 | 1/9/2007 15:29 | |
| 2214453 | Ralph Ciacco | 105812 | 2/6/2007 15:32 | |
| 2119886 | Thomas Woods | 105819 | 1/12/2007 7:55 | |
| 2422449 | Georgina Dannatt | 105820 | 3/15/2007 13:38 | MSFM07.RN07.MAIL |
| 2497081 | Stephen Brown | 105821 | 4/10/2007 16:14 | MEM.REN.FAX |
| 2116801 | Debra Nelson | 105830 | 1/11/2007 16:05 | MSFM07.RN07.MAIL |
| 2154466 | Robert Conger | 105841 | 1/22/2007 15:36 | |
| 2186981 | Joshua Jacobs | 105855 | 1/31/2007 10:18 | MEM.MEM.MAIL |
| 2454789 | John Turner | 105858 | 3/22/2007 15:27 | |
| 2417519 | Bruce Sauer | 105867 | 3/14/2007 12:22 | MEM.RN07.MAIL |
| 2272853 | Peter Niederer | 105876 | 2/12/2007 15:30 | MEM.REN.MAIL |
| 2214688 | R. Wayne Crandlemere | 105883 | 2/6/2007 15:32 | |
| 2165804 | Richard Fragaszy | 105887 | 1/25/2007 14:45 | MEM.RN07.MAIL |
| 2112359 | Joseph Winer | 105889 | 1/10/2007 11:26 | MEM.RN07.TELEPHONE |
| 2182651 | Alan Esser | 105918 | 1/30/2007 11:28 | MEM.RN07.MAIL |
| 2332180 | David Riegel | 105920 | 2/28/2007 15:37 | F29MEM.MEM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2500920 | Marcia Domack | 105921 | 4/18/2007 15:27 | |
| 2136684 | Chris Lupton | 105923 | 1/17/2007 8:07 | |
| 2309179 | Dennis Rahoi | 105939 | 2/21/2007 19:06 | MSFM07.ASTM.MAIL |
| 2107001 | Edward Foy | 105943 | 1/9/2007 14:57 | MEM.MEM.TELEPHONE |
| 2116209 | Robert Sneddon | 105950 | 1/11/2007 7:51 | |
| 2454255 | G Goss | 105953 | 3/22/2007 8:10 | |
| 2312486 | G Hossein Bahmanyar | 105958 | 2/22/2007 18:36 | MSFM07.ASTM.MAIL |
| 2278253 | Robert Whitaker | 105960 | 2/13/2007 9:13 | MSFM07.REN.MAIL |
| 2107175 | A Wesley Langeland | 105968 | 1/9/2007 15:30 | |
| 2080174 | Rod Chu | 105972 | 1/3/2007 8:27 | |
| 2080804 | Raymond McNulty | 105981 | 1/4/2007 7:54 | |
| 2322880 | Mona Wolf | 105984 | 2/26/2007 9:43 | MSFM07.RN07.MAIL |
| 2120095 | M Richard Hoover | 106003 | 1/12/2007 13:07 | MEM.RN07.MAIL |
| 2658727 | Dean Fisher | 106008 | 8/7/2007 15:34 | MEM.REN.MAIL |
| 2102492 | Mehdi Zarghamee | 106024 | 1/8/2007 10:36 | MEM.RN07.MAIL |
| 2309142 | Ulrich Koch | 106031 | 2/21/2007 18:21 | MEM.RN07.MAIL |
| 2288245 | Joseph Arlauskas | 106032 | 2/15/2007 9:11 | |
| 2272751 | John Magee | 106035 | 2/12/2007 14:08 | MSFM07.RN07.MAIL |
| 2323042 | James Jones | 106037 | 2/26/2007 14:20 | MSFM07.REN.MAIL |
| 2214680 | Joseph Vorgetts | 106041 | 2/6/2007 15:32 | |
| 2102323 | Robert Lyddon | 106046 | 1/8/2007 8:50 | MEM.RN07.MAIL |
| 2332103 | Jim Trudeau | 106054 | 2/28/2007 14:43 | MSFM07.RN07.MAIL |
| 2214588 | Ronald Bishop | 106065 | 2/6/2007 15:32 | |
| 2080605 | Jeffrey Farrar | 106073 | 1/3/2007 15:24 | |
| 2549268 | Daniele Cazzuffi | 106078 | 5/16/2007 9:28 | MEM.RN07.EMAIL |
| 2133045 | William Taylor | 106081 | 1/16/2007 14:09 | MEM.RN07.MAIL |
| 2182889 | H Scott Norville | 106094 | 1/30/2007 15:33 | |
| 2453713 | Anthony Widenman | 106095 | 3/20/2007 15:36 | |
| 2322734 | Charlotte Belsick | 106108 | 2/26/2007 9:09 | |
| 2088537 | Richard Weatherby | 106112 | 1/5/2007 13:21 | MEM.RN07.MAIL |
| 2088540 | Thomas Stock | 106120 | 1/5/2007 13:27 | MEM.ASTM.MAIL |
| 2454362 | Hal Levin | 106128 | 3/22/2007 8:10 | |
| 2500423 | Joseph Neussendorfer | 106147 | 4/17/2007 16:17 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2128761 | Alan Case | 106155 | 1/15/2007 7:48 | |
| 2431905 | Gamal Ibrahim | 106165 | 3/16/2007 12:51 | MSFM07.RN07.MAIL |
| 2079519 | Ben Carlozzo | 106180 | 1/2/2007 9:32 | |
| 2214702 | William Strang | 106185 | 2/6/2007 15:32 | |
| 2207486 | Larry Greenwood | 106198 | 2/5/2007 15:34 | |
| 2312423 | Jack Germaine | 106200 | 2/22/2007 17:40 | MEM.MSFM07.MAIL |
| 2417444 | Cosmo Leo | 106203 | 3/14/2007 9:36 | MEM.MEM.MAIL |
| 2601343 | Larry Maddux | 106206 | 6/19/2007 14:47 | MEM.RN07.INTERNAL |
| 2308666 | Dean Gaskill | 106212 | 2/21/2007 8:35 | |
| 2315280 | Richard Coyne | 106219 | 2/23/2007 15:28 | MSFM07.RN07.MAIL |
| 2140509 | Jere Giblin | 106222 | 1/18/2007 9:06 | MEM.RN07.MAIL |
| 2207396 | Timothy Taylor | 106230 | 2/5/2007 9:19 | MEM.RN07.MAIL |
| 2144258 | Paul O Connor | 106242 | 1/19/2007 9:32 | |
| 2457414 | Robert Novick | 106247 | 3/30/2007 7:50 | |
| 2315190 | Richard Kageff | 106249 | 2/23/2007 11:36 | MEM.ASTM.MAIL |
| 2272718 | Jacob Greenstein | 106254 | 2/12/2007 12:32 | MEM.ASTM.TELEPHONE |
| 2080537 | Siauw Ng | 106262 | 1/3/2007 15:24 | |
| 2214578 | Gary Nelson | 106271 | 2/6/2007 15:33 | |
| 2323068 | Michael Yeandle | 106276 | 2/26/2007 14:55 | MSFM07.REN.MAIL |
| 2107499 | Kerry Bell | 106277 | 1/9/2007 15:29 | |
| 2396257 | Joseph Phillips | 106279 | 3/9/2007 14:43 | MEM.MEM.FAX |
| 2565950 | Jim Hill | 106281 | 6/1/2007 11:49 | MEM.MEM.MAIL |
| 2293526 | R James Seffrin | 106282 | 2/16/2007 16:18 | |
| 2305288 | Vincent Silvestri | 106299 | 2/20/2007 13:22 | MEM.RN07.FAX |
| 2315184 | John Gyekenyesi | 106303 | 2/23/2007 11:29 | MEM.ASTM.MAIL |
| 2128863 | Kirk Mc Naughton | 106304 | 1/15/2007 7:59 | |
| 2088466 | Byiung Park | 106311 | 1/5/2007 10:33 | MEM.RN07.MAIL |
| 2326260 | James Benney | 106313 | 2/27/2007 16:13 | MSFM07.RN07.MAIL |
| 2190165 | Charles Brumbaugh | 106317 | 2/1/2007 12:18 | MSFM07.RN07.MAIL |
| 2483973 | Frank Sanske | 106319 | 4/5/2007 7:56 | |
| 2550816 | Gail Jordan | 106322 | 5/17/2007 15:56 | MEM.MSFM07.MAIL |
| 2305500 | Richard Zimmerman | 106328 | 2/20/2007 16:21 | |
| 2214410 | Toy Poole | 106331 | 2/6/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2366411 | Elizabeth Gloster | 106337 | 3/5/2007 14:28 | MSFM07.REN.MAIL |
| 2116419 | Thomas Blake | 106342 | 1/11/2007 11:40 | MEM.RN07.MAIL |
| 2116576 | Eugene Golebiowski | 106351 | 1/11/2007 15:19 | |
| 2116635 | John Daugherty | 106354 | 1/11/2007 15:18 | |
| 2497354 | John Miller | 106390 | 4/11/2007 12:19 | MSFM07.RN07.MAIL |
| 2504080 | Cynthia Jones | 106393 | 4/27/2007 13:35 | MEM.RN07.MAIL |
| 2081128 | Charles Graber | 106394 | 1/4/2007 15:18 | |
| 2214565 | Stan Palmquist | 106405 | 2/6/2007 15:33 | |
| 2278360 | Robert Van Jones | 106407 | 2/13/2007 9:49 | |
| 2558121 | Vaughn Adams | 106422 | 5/24/2007 15:35 | |
| 2214542 | Vaughn Adams | 106422 | 2/6/2007 15:33 | |
| 2323057 | James Skinner | 106441 | 2/26/2007 14:47 | MSFM07.REN.MAIL |
| 2169484 | Andrew Geyer | 106482 | 1/26/2007 15:31 | |
| 2456132 | Richard Cole | 106492 | 3/27/2007 14:53 | MSFM07.ASTM.MAIL |
| 2457107 | Chalmers Univ Of Technology | 106499 | 3/29/2007 14:53 | MEM.ASTM.MAIL |
| 2207445 | R Ravi Iyer | 106511 | 2/5/2007 12:12 | MSFM07.RN07.TELEPHONE |
| 2454062 | Thomas Brandon | 106521 | 3/21/2007 15:28 | |
| 2457999 | Rocco DiGenova | 106527 | 4/2/2007 9:37 | |
| 2453732 | Lowell Chrisy | 106543 | 3/20/2007 15:56 | MSFM07.ASTM.MAIL |
| 2455030 | John Wooten | 106551 | 3/23/2007 10:30 | MEM.RN07.TELEPHONE |
| 2309021 | James Hoffman | 106553 | 2/21/2007 15:59 | MEM.RN07.MAIL |
| 2497864 | Kenneth Yoon | 106572 | 4/12/2007 12:03 | MEM.MEM.MAIL |
| 2333209 | Steve Barcus | 106601 | 3/1/2007 7:53 | |
| 2116577 | Lamont Millspaugh | 106604 | 1/11/2007 15:19 | |
| 2190170 | Wolfgang Eisenhut | 106605 | 2/1/2007 12:47 | MEM.RN07.MAIL |
| 2332126 | Donald Lewycky | 106606 | 2/28/2007 15:10 | MEM.RN07.TELEPHONE |
| 2498317 | Robert Richter | 106608 | 4/13/2007 12:05 | MEM.RN07.TELEPHONE |
| 2178790 | H Curt Blair | 106610 | 1/29/2007 12:49 | MEM.ASTM.MAIL |
| 2453503 | William Hammetter | 106611 | 3/20/2007 14:56 | MEM.REN.MAIL |
| 2133231 | Thomas Stanley | 106614 | 1/16/2007 15:21 | |
| 2333357 | Ronald Desmarais | 106616 | 3/1/2007 9:27 | WEB.WEB.WEB |
| 2107459 | Sonia Bain | 106621 | 1/9/2007 15:29 | |
| 2116497 | George Lin | 106622 | 1/11/2007 13:49 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2454167 | Michael Takish | 106638 | 3/21/2007 15:28 | |
| 2088499 | Richard Lewis | 106646 | 1/5/2007 11:47 | MEM.ASTM.MAIL |
| 2501091 | Steven Shepstone | 106652 | 4/19/2007 7:51 | |
| 2333659 | John Howell | 106655 | 3/1/2007 15:54 | |
| 2079613 | Steven Cramer | 106656 | 1/2/2007 10:37 | |
| 2375250 | Wesley Johnson | 106660 | 3/6/2007 10:21 | MEM.RN07.MAIL |
| 2120097 | Russell Sosnowski | 106668 | 1/12/2007 13:13 | MEM.REN.MAIL |
| 2549432 | James Harvey | 106674 | 5/16/2007 12:50 | |
| 2483934 | Curtis Mc Corsley | 106681 | 4/5/2007 7:55 | |
| 2136927 | Eric Jones | 106688 | 1/17/2007 14:34 | MEM.REN.TELEPHONE |
| 2272855 | Christopher Barry | 106691 | 2/12/2007 15:26 | |
| 2332010 | Edwin Nowacki | 106700 | 2/28/2007 11:49 | MEM.ASTM.MAIL |
| 2112171 | Akira Fujisawa | 106706 | 1/10/2007 7:46 | |
| 2288425 | Tom White | 106709 | 2/15/2007 9:27 | |
| 2366406 | Merrill Arthur | 106725 | 3/5/2007 14:22 | MSFM07.RN07.MAIL |
| 2116225 | William Lipps | 106730 | 1/11/2007 7:52 | |
| 2392027 | John Small | 106731 | 3/8/2007 10:01 | MEM.MEM.FAX |
| 2392025 | John Small | 106731 | 3/8/2007 9:57 | MEM.MEM.FAX |
| 2283517 | William Simmons | 106736 | 2/14/2007 8:57 | |
| 2154306 | John Nicholas | 106740 | 1/22/2007 13:27 | WEB.WEB.WEB |
| 2239378 | Patrick Mickle | 106746 | 2/7/2007 14:06 | MSFM07.RN07.MAIL |
| 2422277 | Scott Beyerle | 106748 | 3/15/2007 8:07 | |
| 2332124 | Manuel Freitas | 106751 | 2/28/2007 15:10 | MEM.REN.MAIL |
| 2308940 | James Mickam | 106754 | 2/21/2007 15:41 | |
| 2112198 | B Klein Ovink | 106764 | 1/10/2007 7:46 | |
| 2214777 | Carol Zale | 106766 | 2/6/2007 15:32 | |
| 2186862 | Anand Garde | 106775 | 1/31/2007 9:47 | |
| 2214460 | David Oulton | 106791 | 2/6/2007 15:33 | |
| 2214156 | Brian Waring | 106816 | 2/6/2007 8:04 | |
| 2311797 | Peter Surette | 106819 | 2/22/2007 8:26 | |
| 2446212 | Dr. Miguel Picornell | 106827 | 3/19/2007 15:33 | |
| 2312492 | Roland Pattyn | 106839 | 2/22/2007 18:40 | MSFM07.ASTM.MAIL |
| 2323285 | William Dunlap | 106874 | 2/26/2007 15:48 | MSFM07.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2315225 | James Carosiello | 106878 | 2/23/2007 13:39 | MSFM07.ASTM.MAIL |
| 2158158 | Marshall Cleland | 106882 | 1/23/2007 13:44 | MEM.RN07.MAIL |
| 2102613 | Reginald Morehead | 106889 | 1/8/2007 15:06 | MEM.RN07.MAIL |
| 2102393 | Steve Sandstrum | 106905 | 1/8/2007 9:46 | |
| 2107257 | John Whitehead | 106914 | 1/9/2007 15:30 | |
| 2080419 | Houshang Dezfulian | 106919 | 1/3/2007 15:07 | MEM.RN07.MAIL |
| 2119999 | Ronald Lavera | 106928 | 1/12/2007 7:55 | |
| 2278506 | William Hawkins | 106945 | 2/13/2007 12:04 | MSFM07.RN07.TELEPHONE |
| 2257740 | John Bradfield | 106949 | 2/9/2007 8:34 | |
| 2422397 | Choong Pek Kem | 106964 | 3/15/2007 10:43 | MSFM07.RN07.FAX |
| 2323061 | G Brown | 106967 | 2/26/2007 14:50 | MSFM07.ASTM.MAIL |
| 2501150 | William Longo | 106968 | 4/19/2007 7:51 | |
| 2182714 | Michael Zupanick | 106974 | 1/30/2007 12:30 | MSFM07.RN07.MAIL |
| 2315249 | Sam Ford | 106985 | 2/23/2007 14:35 | MEM.REN.TELEPHONE |
| 2457345 | James Williams | 106986 | 3/29/2007 16:07 | MEM.ASTM.MAIL |
| 2309098 | J Kottan | 106996 | 2/21/2007 17:27 | MEM.RN07.MAIL |
| 2088423 | Paul Buccellato | 106999 | 1/5/2007 9:08 | MEM.RN07.MAIL |
| 2079647 | Catherine Hofstetter | 107002 | 1/2/2007 11:43 | MEM.MEM.FAX |
| 2422404 | Giulio Scartozzi | 107017 | 3/15/2007 11:09 | MEM.MEM.MAIL |
| 2308727 | Frank Veltry | 107031 | 2/21/2007 11:26 | MEM.MEM.MAIL |
| 2325970 | Raymond Pezonella | 107032 | 2/27/2007 13:01 | MSFM07.RN07.TELEPHONE |
| 2081084 | Sandra L Niks | 107038 | 1/4/2007 15:19 | |
| 2107403 | W Brian James | 107039 | 1/9/2007 15:29 | |
| 2501304 | Peter Hays | 107049 | 4/19/2007 15:22 | MEM.MEM.INTERNAL |
| 2169515 | Stanley Karn | 107053 | 1/26/2007 15:30 | |
| 2396129 | Jaswant Patel | 107059 | 3/9/2007 8:41 | CS.RN07.MAIL |
| 2456636 | Carlos T Ang | 107071 | 3/28/2007 15:24 | MEM.REN.MAIL |
| 2312454 | Camden Hubbard | 107078 | 2/22/2007 18:15 | MEM.MSFM07.MAIL |
| 2112201 | Nigel Elliott | 107092 | 1/10/2007 7:46 | |
| 2412792 | Bohdan Hasiuk | 107095 | 3/13/2007 14:22 | MEM.RN07.INTERNAL |
| 2417652 | John Irion | 107096 | 3/14/2007 15:28 | |
| 2332121 | Lina Bodiwala | 107097 | 2/28/2007 15:06 | MEM.MEM.FAX |
| 2366320 | Wes Lowder | 107103 | 3/5/2007 10:52 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2107474 | Rodney Baker | 107104 | 1/9/2007 15:29 | |
| 2503167 | Ian Peggs | 107108 | 4/25/2007 15:24 | MEM.RN07.TELEPHONE |
| 2080829 | Arne Jensen | 107114 | 1/4/2007 7:54 | |
| 2333579 | Pete Rodriguez | 107115 | 3/1/2007 15:50 | MEM.REN.MAIL |
| 2214611 | Julie Clifford | 107116 | 2/6/2007 15:33 | |
| 2272986 | Ron Pfaff | 107119 | 2/12/2007 15:49 | MEM.REN.MAIL |
| 2455313 | Joe Chadwick | 107121 | 3/26/2007 9:39 | |
| 2309117 | Syed Ahmed | 107129 | 2/21/2007 18:00 | MSFM07.ASTM.MAIL |
| 2088481 | Peter Kosewicz | 107140 | 1/5/2007 11:18 | MEM.RN07.MAIL |
| 2112347 | Charles Mcdonough | 107162 | 1/10/2007 11:09 | MEM.REN.TELEPHONE |
| 2132994 | John Baron | 107168 | 1/16/2007 11:47 | MEM.RN07.MAIL |
| 2080393 | Edward Betz | 107180 | 1/3/2007 14:35 | MEM.RN07.MAIL |
| 2309158 | James Manson | 107192 | 2/21/2007 18:47 | MSFM07.MEM.MAIL |
| 2162274 | Marshall Gaddy | 107201 | 1/24/2007 15:31 | |
| 2336197 | Linda Lovell | 107206 | 3/2/2007 15:54 | |
| 2591723 | Richard Norris | 107210 | 6/4/2007 7:56 | |
| 2500885 | Kevin Hardin | 107212 | 4/18/2007 15:27 | |
| 2453488 | David Lee | 107224 | 3/20/2007 14:01 | MSFM07.REN.MAIL |
| 2140805 | G. Philip Hall | 107234 | 1/18/2007 15:50 | MEM.RN07.MAIL |
| 2106995 | Noh Aeok Park | 107238 | 1/9/2007 14:47 | MEM.RN07.MAIL |
| 2112303 | Danny Campbell | 107240 | 1/10/2007 9:35 | MEM.RN07.MAIL |
| 2454544 | John Sullivan | 107247 | 3/22/2007 13:27 | MSFM07.RN07.MAIL |
| 2116329 | Gary Zizka | 107248 | 1/11/2007 8:35 | MEM.MEM.OUTBOUND TELES |
| 2504402 | Werner Lichtenberger | 107256 | 4/30/2007 8:18 | |
| 2456889 | Robert Olenoski | 107258 | 3/29/2007 8:44 | |
| 2422535 | Michael Harrass | 107268 | 3/15/2007 15:35 | |
| 2603773 | Larry Schweinegruber | 107269 | 6/27/2007 8:36 | |
| 2106837 | J Steven Gibson | 107271 | 1/9/2007 9:14 | MEM.MEM.MAIL |
| 2106940 | Fouad Fouad | 107278 | 1/9/2007 13:18 | MEM.RN07.MAIL |
| 2422290 | Richard Meury | 107279 | 3/15/2007 8:07 | |
| 2190130 | Murlidhar Prasad | 107283 | 2/1/2007 10:57 | MEM.REN.INTERNAL |
| 2375362 | Robert Chapuis | 107284 | 3/6/2007 15:37 | MSFM07.MEM.MAIL |
| 2445926 | Jay Meegoda | 107287 | 3/19/2007 10:03 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2325785 | Hester Cooper | 107290 | 2/27/2007 8:40 | |
| 2239263 | Jim Ashby | 107292 | 2/7/2007 8:45 | |
| 2375280 | Darrell Dolmage | 107300 | 3/6/2007 12:41 | MEM.ASTM.TELEPHONE |
| 2655341 | Philip Zacarias | 107301 | 7/27/2007 8:54 | MEM.REN.TELEPHONE |
| 2332095 | James Augustine | 107302 | 2/28/2007 14:37 | MSFM07.RN07.MAIL |
| 2129005 | Hamid Farzam | 107308 | 1/15/2007 9:40 | MEM.RN07.MAIL |
| 2116664 | Andrew Oberta | 107319 | 1/11/2007 15:18 | |
| 2112642 | Edward Falis | 107326 | 1/10/2007 15:19 | |
| 2120003 | Francis Hewitt | 107338 | 1/12/2007 7:55 | |
| 2165803 | Burch Zehner | 107339 | 1/25/2007 14:42 | MEM.RN07.MAIL |
| 2446233 | John Romanyak | 107342 | 3/19/2007 15:33 | |
| 2169342 | George Fultz | 107343 | 1/26/2007 15:14 | MEM.RN07.MAIL |
| 2601502 | Roger Fox | 107349 | 6/19/2007 15:28 | |
| 2080373 | Emil Knopf | 107367 | 1/3/2007 13:58 | MEM.RN07.MAIL |
| 2456185 | Robert Aresty | 107384 | 3/27/2007 16:22 | MEM.RN07.MAIL |
| 2283367 | David Fleisher | 107407 | 2/14/2007 8:41 | |
| 2214292 | Peter Kasper | 107415 | 2/6/2007 12:04 | MEM.ASTM.TELEPHONE |
| 2325748 | Robert Frankle | 107417 | 2/27/2007 8:40 | |
| 2193137 | Harovel Wheat | 107424 | 2/2/2007 7:58 | |
| 2494275 | John Geyer | 107429 | 4/9/2007 15:23 | |
| 2080486 | John Bridges | 107436 | 1/3/2007 15:24 | |
| 2278425 | Stephen Quarles | 107440 | 2/13/2007 9:49 | |
| 2112430 | Ted Beardwood | 107444 | 1/10/2007 14:05 | MEM.RN07.MAIL |
| 2653229 | Helmut Thiemann | 107445 | 7/24/2007 8:56 | F29MEM.REN.MAIL |
| 2169526 | Robert Rowe | 107457 | 1/26/2007 15:30 | |
| 2455257 | Bernadett Reyes | 107458 | 3/23/2007 15:45 | MEM.MEM.MAIL |
| 2239558 | Kim Peyton | 107461 | 2/7/2007 15:30 | |
| 2136928 | Jeffrey Fowler | 107474 | 1/17/2007 14:34 | MEM.RN07.MAIL |
| 2250383 | Wayne Carson | 107479 | 2/8/2007 15:45 | |
| 2169253 | Daniel Gemeny | 107484 | 1/26/2007 11:08 | MEM.ASTM.MAIL |
| 2088432 | Frank Matero | 107485 | 1/5/2007 9:41 | MEM.REN.FAX |
| 2332145 | James Howard | 107495 | 2/28/2007 15:25 | MSFM07.ASTM.MAIL |
| 2312377 | Albert Yu | 107497 | 2/22/2007 17:13 | MEM.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2375264 | James Kelly | 107513 | 3/6/2007 11:23 | MEM.REN.TELEPHONE |
| 2106744 | Robert Metz | 107519 | 1/9/2007 8:09 | |
| 2392142 | Fadlo Touma | 107520 | 3/8/2007 14:55 | MEM.REN.FAX |
| 2102701 | Steven Lubinski | 107523 | 1/8/2007 15:24 | MEM.RN07.MAIL |
| 2107494 | James Shaw | 107533 | 1/9/2007 15:29 | |
| 2116220 | Anthony Belfast | 107534 | 1/11/2007 7:52 | |
| 2214613 | Norbert Krogstad | 107559 | 2/6/2007 15:33 | |
| 2080913 | David Kohn | 107560 | 1/4/2007 10:11 | MEM.RN07.FAX |
| 2455011 | Jairo Uribe | 107562 | 3/23/2007 9:46 | MEM.REN.EMAIL |
| 2288149 | James Rohn | 107576 | 2/15/2007 9:11 | |
| 2116552 | Lisa Johnson | 107580 | 1/11/2007 14:43 | MEM.RN07.MAIL |
| 2249996 | Angelo Battisti | 107585 | 2/8/2007 8:35 | |
| 2154156 | Rinus Daane | 107589 | 1/22/2007 9:07 | |
| 2332025 | Richard Roth | 107591 | 2/28/2007 12:03 | MEM.RN07.MAIL |
| 2273111 | William Marletta | 107607 | 2/12/2007 16:07 | |
| 2630821 | Susan Goltsman | 107609 | 7/3/2007 15:03 | MSFM07.RN07.MAIL |
| 2375426 | James Evans | 107625 | 3/6/2007 16:10 | |
| 2128957 | Ta-Teh Chang | 107629 | 1/15/2007 8:19 | |
| 2136554 | Michael Scheffler | 107649 | 1/17/2007 8:07 | |
| 2408305 | Kanemasa Nomaguchi | 107650 | 3/12/2007 15:59 | MSFM07.RN07.MAIL |
| 2112562 | Gene Simmons | 107659 | 1/10/2007 15:19 | |
| 2158172 | Walter Chandon | 107665 | 1/23/2007 14:05 | MEM.ASTM.MAIL |
| 2140708 | Trevor Lindley | 107669 | 1/18/2007 15:33 | |
| 2249969 | Gordan Nordyke | 107672 | 2/8/2007 8:34 | |
| 2500177 | A J (Gus) Gustavsen | 107673 | 4/17/2007 15:20 | |
| 2498518 | John Jaecker | 107675 | 4/13/2007 15:25 | |
| 2445925 | Robert Martin | 107678 | 3/19/2007 10:00 | MSFM07.RN07.MAIL |
| 2165688 | Joseph Ritchey | 107680 | 1/25/2007 7:56 | |
| 2565935 | Michael Radke | 107697 | 6/1/2007 11:23 | MEM.REN.MAIL |
| 2549726 | Michael Radke | 107697 | 5/16/2007 15:52 | MEM.RN07.INTERNAL |
| 2207420 | Starr Kohn | 107700 | 2/5/2007 10:29 | MEM.RN07.FAX |
| 2080904 | Roger Smith | 107716 | 1/4/2007 9:46 | MEM.REN.FAX |
| 2107259 | Sal Fasullo | 107733 | 1/9/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2308928 | Keith Nelson | 107745 | 2/21/2007 15:41 | |
| 2549709 | Mel Stratmeyer | 107748 | 5/16/2007 15:00 | MEM.ASTM.INTERNAL |
| 2375320 | Marvin Stokoe | 107755 | 3/6/2007 14:55 | MSFM07.ASTM.MAIL |
| 2288513 | Charles Gardner | 107760 | 2/15/2007 11:16 | MEM.ASTM.TELEPHONE |
| 2333714 | Roger Firor | 107806 | 3/1/2007 15:54 | |
| 2455871 | Roland Baumann | 107810 | 3/27/2007 9:54 | |
| 2106960 | Robert Hummel | 107836 | 1/9/2007 13:58 | MEM.RN07.MAIL |
| 2158189 | Deven Doshi | 107845 | 1/23/2007 14:45 | MEM.ASTM.MAIL |
| 2088593 | John R Dittmer | 107850 | 1/5/2007 14:47 | MEM.RN07.MAIL |
| 2249929 | Frank Christensen | 107851 | 2/8/2007 8:34 | |
| 2214798 | Gary Fischman | 107861 | 2/6/2007 15:32 | |
| 2309046 | Charles Gordon | 107871 | 2/21/2007 16:52 | WEB.WEB.WEB |
| 2556658 | Mark Matson | 107887 | 5/23/2007 14:42 | MEM.RN07.TELEPHONE |
| 2454685 | Dan Berdovich | 107890 | 3/22/2007 15:27 | |
| 2120311 | Soheil Nazarian | 107895 | 1/12/2007 15:19 | |
| 2293274 | Ernest Hanna | 107896 | 2/16/2007 10:23 | |
| 2454080 | Timothy Bondy | 107897 | 3/21/2007 15:28 | |
| 2112743 | Jeffrey Hooper | 107899 | 1/10/2007 16:09 | MEM.RN07.MAIL |
| 2214206 | Roger Henning | 107904 | 2/6/2007 8:04 | |
| 2500261 | Ava Shypula | 107908 | 4/17/2007 15:19 | |
| 2137107 | Eric Hahn | 107909 | 1/17/2007 16:16 | MEM.REN.TELEPHONE |
| 2446082 | Larry Bockstahler | 107910 | 3/19/2007 14:51 | MSFM07.RN07.MAIL |
| 2396162 | Anthony Williams | 107912 | 3/9/2007 10:48 | MEM.MEM.MAIL |
| 2250338 | Leon Komsa | 107914 | 2/8/2007 15:45 | |
| 2308798 | Jakob Drucker | 107916 | 2/21/2007 14:32 | MEM.RN07.MAIL |
| 2323091 | Timothy Johnson | 107934 | 2/26/2007 15:26 | MSFM07.ASTM.MAIL |
| 2396201 | Claire Ball | 107935 | 3/9/2007 11:58 | MSFM07.MEM.MAIL |
| 2079782 | Stan Anderson | 107938 | 1/2/2007 15:20 | |
| 2136874 | Sarah Brewer | 107951 | 1/17/2007 11:24 | MEM.RN07.MAIL |
| 2136947 | Charles Petrie | 107957 | 1/17/2007 15:39 | |
| 2112342 | Michael Watson | 107965 | 1/10/2007 11:01 | MEM.RN07.MAIL |
| 2484099 | Milton Sees | 107973 | 4/5/2007 14:58 | MSFM07.RN07.MAIL |
| 2658583 | Russell Kok | 107974 | 8/7/2007 12:01 | MEM.RN07.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2594937 | Phil Lively | 107978 | 6/5/2007 15:07 | CS.ASTM.INTERNAL |
| 2455260 | Thomas Holm | 107979 | 3/23/2007 15:51 | MEM.MEM.MAIL |
| 2137080 | Scott Taylor | 107986 | 1/17/2007 15:39 | |
| 2293004 | Lloyd Winters | 108007 | 2/16/2007 9:41 | MEM.RN07.TELEPHONE |
| 2446081 | William Long | 108017 | 3/19/2007 14:49 | MSFM07.ASTM.MAIL |
| 2144512 | Douglas Gross | 108023 | 1/19/2007 15:37 | |
| 2106859 | Marie Quintana | 108026 | 1/9/2007 9:44 | MEM.MEM.FAX |
| 2144340 | Paul Hogan | 108035 | 1/19/2007 10:59 | MEM.RN07.MAIL |
| 2333415 | Edward Conrath | 108036 | 3/1/2007 11:26 | MEM.ASTM.MAIL |
| 2133019 | Timothy Stark | 108044 | 1/16/2007 13:26 | MEM.RN07.MAIL |
| 2454570 | Derek Magee | 108045 | 3/22/2007 14:37 | MSFM07.RN07.FAX |
| 2601731 | Jerry Carrier | 108047 | 6/20/2007 10:25 | MEM.RN07.MAIL |
| 2178618 | John StJames | 108049 | 1/29/2007 8:27 | |
| 2309107 | James Mc Cann | 108057 | 2/21/2007 17:45 | MSFM07.ASTM.MAIL |
| 2500113 | Carlos Ossa M | 108065 | 4/17/2007 12:24 | MEM.ASTM.MAIL |
| 2323092 | Robert Schwensfeir | 108073 | 2/26/2007 15:29 | MSFM07.ASTM.MAIL |
| 2375543 | Robert Stribling | 108074 | 3/6/2007 16:13 | MSFM07.ASTM.MAIL |
| 2193548 | Mark Hope | 108078 | 2/2/2007 15:31 | |
| 2422665 | David Barker | 108085 | 3/15/2007 16:16 | MSFM07.REN.MAIL |
| 2257754 | Walter Laska | 108086 | 2/9/2007 8:34 | |
| 2128866 | Naomi Schwartz | 108090 | 1/15/2007 7:59 | |
| 2459624 | Matthew Miller | 108097 | 4/3/2007 15:33 | |
| 2375294 | Timothy Jonas | 108107 | 3/6/2007 13:42 | WEB.WEB.WEB |
| 2498391 | Jean Arteau | 108109 | 4/13/2007 15:04 | MEM.RN07.MAIL |
| 2293401 | Kenneth Bell | 108113 | 2/16/2007 11:50 | MEM.RN07.MAIL |
| 2278621 | Robert Marciniec | 108115 | 2/13/2007 16:04 | MSFM07.RN07.MAIL |
| 2322965 | Dominic Andriacchi | 108122 | 2/26/2007 10:40 | MEM.REN.TELEPHONE |
| 2214435 | W Robert Hannen | 108124 | 2/6/2007 15:33 | |
| 2116453 | Steven Tribble | 108127 | 1/11/2007 12:40 | MSFM07.RN07.MAIL |
| 2278447 | John Sabelli | 108150 | 2/13/2007 9:49 | |
| 2309164 | Stephen Wilshire | 108152 | 2/21/2007 18:55 | MSFM07.ASTM.MAIL |
| 2309159 | Stephen Wilshire | 108152 | 2/21/2007 18:47 | MSFM07.ASTM.MAIL |
| 2315281 | Richard Lee | 108166 | 2/23/2007 15:30 | MSFM07.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2112563 | Louise Parker | 108169 | 1/10/2007 15:19 | |
| 2239170 | R Gabe Reitter | 108175 | 2/7/2007 8:44 | |
| 2106727 | Michael Finnegan | 108184 | 1/9/2007 8:09 | |
| 2312519 | Michael Paul | 108201 | 2/22/2007 18:58 | MSFM07.RN07.MAIL |
| 2079737 | Shiraz Tayabji | 108207 | 1/2/2007 15:20 | |
| 2503707 | Timothy O'Brien | 108215 | 4/26/2007 15:31 | |
| 2081251 | Paul Brunner | 108224 | 1/4/2007 15:57 | MEM.REN.MAIL |
| 2102653 | Charles Renner | 108243 | 1/8/2007 15:22 | |
| 2309087 | Michael Perkins | 108244 | 2/21/2007 17:24 | MSFM07.ASTM.MAIL |
| 2158199 | Paul Perkins | 108248 | 1/23/2007 15:19 | MEM.ASTM.MAIL |
| 2102356 | C Sheldon Thompson | 108252 | 1/8/2007 9:36 | MEM.RN07.MAIL |
| 2332066 | R Gail Dull | 108269 | 2/28/2007 13:39 | MSFM07.RN07.MAIL |
| 2214662 | Steven Lenker | 108272 | 2/6/2007 15:32 | |
| 2158420 | Lester Engel | 108276 | 1/23/2007 16:16 | MSFM07.REN.MAIL |
| 2383732 | Gerald Coulter | 108280 | 3/7/2007 14:55 | MEM.ASTM.MAIL |
| 2383730 | Gerald Coulter | 108280 | 3/7/2007 14:52 | MEM.ASTM.MAIL |
| 2539212 | Robert Falkiner | 108285 | 5/8/2007 13:19 | MEM.MEM.MAIL |
| 2539211 | Robert Falkiner | 108285 | 5/8/2007 13:16 | MEM.MEM.MAIL |
| 2539210 | Robert Falkiner | 108285 | 5/8/2007 13:12 | MEM.MEM.MAIL |
| 2288176 | W Scott Miller | 108296 | 2/15/2007 9:11 | |
| 2079510 | Thomas Fox | 108307 | 1/2/2007 9:32 | |
| 2497888 | Donald Gagnon | 108319 | 4/12/2007 13:42 | MEM.ASTM.MAIL |
| 2112370 | Wallace Stevenson | 108325 | 1/10/2007 11:44 | MEM.RN07.MAIL |
| 2454177 | Guillermo Guzman | 108329 | 3/21/2007 15:28 | |
| 2214458 | Vincent Angelo | 108343 | 2/6/2007 15:32 | |
| 2456458 | Husnu Kalkanoglu | 108344 | 3/28/2007 10:36 | |
| 2154353 | Andrew Bayne | 108367 | 1/22/2007 15:26 | MEM.RN07.MAIL |
| 2499640 | Alan Riga | 108373 | 4/16/2007 14:23 | MEM.RN07.TELEPHONE |
| 2278099 | Rick Flesher | 108375 | 2/13/2007 8:36 | |
| 2446066 | Michael Postek | 108381 | 3/19/2007 13:58 | MSFM07.RN07.FAX |
| 2128836 | Paul Reagan | 108404 | 1/15/2007 7:48 | |
| 2501954 | Michael O'Shaughnessy | 108425 | 4/23/2007 8:36 | |
| 2454110 | Steven Lothspeich | 108440 | 3/21/2007 15:28 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2375263 | Francoise Szigeti | 108446 | 3/6/2007 11:22 | MSFM07.RN07.FAX |
| 2604746 | Enrique Manuel | 108448 | 6/29/2007 15:28 | |
| 2080279 | Karen Bett-Garber | 108451 | 1/3/2007 11:15 | MEM.RN07.MAIL |
| 2106961 | Robert Crain | 108463 | 1/9/2007 14:02 | MEM.RN07.MAIL |
| 2207490 | Niel Zuern | 108469 | 2/5/2007 15:34 | |
| 2503301 | George Peters | 108483 | 4/25/2007 15:37 | MEM.REN.MAIL |
| 2723175 | Daniel Thorne | 108490 | 9/10/2007 10:18 | CS.ASTM.TELEPHONE |
| 2128897 | John Schmitz | 108493 | 1/15/2007 8:05 | |
| 2088355 | Graham Sussex | 108494 | 1/5/2007 7:43 | |
| 2278338 | Barbara Fabian | 108496 | 2/13/2007 9:49 | |
| 2332017 | Gregory Skaper | 108500 | 2/28/2007 11:56 | MEM.RN07.MAIL |
| 2336129 | Thomas Orourke | 108509 | 3/2/2007 11:49 | MSFM07.RN07.MAIL |
| 2144208 | Mitchell Jacobs | 108513 | 1/19/2007 9:32 | |
| 2119973 | Patrick Murphie | 108521 | 1/12/2007 7:55 | |
| 2239531 | John Snell | 108523 | 2/7/2007 15:30 | |
| 2080743 | Byron Skillings | 108536 | 1/4/2007 7:53 | |
| 2558014 | William Royals | 108559 | 5/24/2007 15:34 | |
| 2136796 | Randy Porter | 108572 | 1/17/2007 8:34 | MEM.RN07.MAIL |
| 2081034 | Robert Fulcomer | 108578 | 1/4/2007 15:19 | |
| 2455044 | David Price | 108579 | 3/23/2007 10:44 | CS.WEB.INTERNAL |
| 2257933 | Thomas La Point | 108582 | 2/9/2007 15:09 | WEB.WEB.WEB |
| 2315148 | James Fletcher | 108591 | 2/23/2007 9:34 | MEM.RN07.MAIL |
| 2214366 | James Ritter | 108611 | 2/6/2007 15:32 | |
| 2214291 | James Ritter | 108611 | 2/6/2007 11:59 | MEM.REN.TELEPHONE |
| 2107349 | Marc Janssens | 108614 | 1/9/2007 15:30 | |
| 2333752 | Bradley Oberg | 108626 | 3/1/2007 16:14 | MSFM07.RN07.MAIL |
| 2558950 | A Yokobori | 108644 | 5/25/2007 7:48 | |
| 2504549 | William Haag | 108646 | 4/30/2007 11:41 | MEM.RN07.INTERNAL |
| 2169267 | David Kretschmann | 108653 | 1/26/2007 11:48 | MEM.ASTM.MAIL |
| 2106980 | Alan Lightholder | 108658 | 1/9/2007 14:25 | MEM.RN07.MAIL |
| 2497769 | Jeffrey Morrow | 108671 | 4/12/2007 7:54 | |
| 2190297 | Harry Seaman | 108682 | 2/1/2007 15:38 | |
| 2333449 | Richard Karuhn | 108685 | 3/1/2007 13:16 | MSFM07.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2422389 | Ciudad Universitaria Inst Inge | 108688 | 3/15/2007 10:23 | MEM.MEM.MAIL |
| 2140439 | George Eldis | 108695 | 1/18/2007 7:48 | |
| 2391918 | Thomas Hedman | 108711 | 3/8/2007 8:04 | |
| 2309108 | Steven Marvin | 108716 | 2/21/2007 17:46 | MEM.RN07.MAIL |
| 2366378 | James Nestell | 108718 | 3/5/2007 13:31 | MEM.MEM.FAX |
| 2503610 | Roy Yarid | 108719 | 4/26/2007 15:29 | MEM.REN.MAIL |
| 2309144 | Richard Melnechuk | 108730 | 2/21/2007 18:23 | MEM.RN07.MAIL |
| 2431851 | David Powell | 108741 | 3/16/2007 9:39 | |
| 2133172 | Robert Leslie | 108766 | 1/16/2007 15:02 | MEM.RN07.MAIL |
| 2504780 | William Riesberg | 108769 | 4/30/2007 15:30 | |
| 2214421 | William Riesberg | 108769 | 2/6/2007 15:32 | |
| 2308771 | Linda Aller | 108772 | 2/21/2007 13:16 | MEM.MEM.MAIL |
| 2412774 | David Jones | 108777 | 3/13/2007 13:25 | MEM.MEM.MAIL |
| 2250336 | Robert Venable | 108806 | 2/8/2007 15:45 | |
| 2500701 | Florian Wisniewski | 108818 | 4/18/2007 14:11 | MEM.RN07.TELEPHONE |
| 2081162 | Neil Guptill | 108842 | 1/4/2007 15:19 | |
| 2500362 | Ellen Segan | 108843 | 4/17/2007 15:20 | |
| 2417583 | Louis Cseko, Jr. | 108858 | 3/14/2007 15:00 | MSFM07.RN07.MAIL |
| 2396263 | Louis Cseko, Jr. | 108858 | 3/9/2007 15:05 | MSFM07.RN07.MAIL |
| 2457120 | William English | 108860 | 3/29/2007 15:02 | MEM.REN.MAIL |
| 2312050 | James Johnson | 108865 | 2/22/2007 12:44 | MEM.RN07.MAIL |
| 2312548 | Peter Sjoblom | 108866 | 2/22/2007 19:36 | MSFM07.RN07.MAIL |
| 2333457 | Henry Frankel | 108868 | 3/1/2007 13:38 | MSFM07.ASTM.MAIL |
| 2501372 | Richard Lacey | 108878 | 4/19/2007 15:31 | |
| 2140516 | Brian Todd | 108886 | 1/18/2007 9:22 | MEM.RN07.MAIL |
| 2312527 | Angus Mc Coll | 108887 | 2/22/2007 19:04 | MSFM07.MEM.MAIL |
| 2293560 | Mark Bryant | 108888 | 2/16/2007 16:18 | |
| 2417520 | Robert Rouse | 108894 | 3/14/2007 12:24 | MEM.RN07.MAIL |
| 2293357 | David West | 108898 | 2/16/2007 10:24 | |
| 2088810 | A William Lingnell | 108899 | 1/5/2007 15:55 | MEM.RN07.MAIL |
| 2272706 | Shobha Bhatia | 108908 | 2/12/2007 11:38 | CS.ASTM.TELEPHONE |
| 2112577 | Henry Francis | 108910 | 1/10/2007 15:19 | |
| 2107067 | Roger Morrell | 108923 | 1/9/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2182666 | Ann Mullin | 108925 | 1/30/2007 11:40 | MEM.REN.MAIL |
| 2501641 | Robert Glast | 108934 | 4/20/2007 9:41 | |
| 2412795 | John Mc Carrick III | 108938 | 3/13/2007 14:23 | MEM.RN07.INTERNAL |
| 2453413 | Frank Flynn | 108939 | 3/20/2007 9:52 | MEM.RN07.TELEPHONE |
| 2412796 | Hon Lo | 108940 | 3/13/2007 14:28 | MEM.RN07.INTERNAL |
| 2601463 | Donald Guttshall | 108946 | 6/19/2007 15:28 | |
| 2454262 | Ayn Gelinas | 108950 | 3/22/2007 8:10 | |
| 2333487 | Frederick Van Name | 108954 | 3/1/2007 14:21 | MSFM07.RN07.MAIL |
| 2333481 | Frederick Van Name | 108954 | 3/1/2007 14:16 | MSFM07.RN07.MAIL |
| 2333477 | Frederick Van Name | 108954 | 3/1/2007 14:12 | MSFM07.RN07.MAIL |
| 2333466 | Frederick Van Name | 108954 | 3/1/2007 13:54 | MSFM07.RN07.MAIL |
| 2333463 | Frederick Van Name | 108954 | 3/1/2007 13:48 | MSFM07.RN07.MAIL |
| 2332075 | Frederick Van Name | 108954 | 2/28/2007 14:05 | MSFM07.RN07.MAIL |
| 2273009 | Shi-Chieh Cheng | 108961 | 2/12/2007 16:07 | |
| 2102718 | R Stephen Lee | 108967 | 1/8/2007 15:22 | |
| 2088649 | Terry Combs | 108972 | 1/5/2007 15:19 | |
| 2505554 | Henry Behnke | 108976 | 5/2/2007 15:29 | |
| 2144415 | Tae-Chul Kim | 108986 | 1/19/2007 15:06 | CS.ASTM.TELEPHONE |
| 2658584 | E Dail Thomas | 108996 | 8/7/2007 12:04 | MEM.RN07.INTERNAL |
| 2453511 | Pedro Hidalgo Rivera | 108997 | 3/20/2007 15:05 | MEM.REN.MAIL |
| 2272760 | Mark Hannay | 109001 | 2/12/2007 14:26 | MSFM07.RN07.MAIL |
| 2116177 | Jerry Tyson | 109010 | 1/11/2007 7:51 | |
| 2396236 | L Morris | 109011 | 3/9/2007 14:12 | MEM.REN.MAIL |
| 2331988 | Scott Schlorholtz | 109020 | 2/28/2007 11:33 | MEM.RN07.MAIL |
| 2602882 | David Kaminski | 109021 | 6/25/2007 7:32 | |
| 2107150 | Kenneth Rhodes | 109023 | 1/9/2007 15:30 | |
| 2112413 | James Olsta | 109039 | 1/10/2007 13:38 | MEM.RN07.MAIL |
| 2132882 | James Kalchbrenner | 109047 | 1/16/2007 8:01 | |
| 2323049 | George Nekoksa | 109049 | 2/26/2007 14:33 | MSFM07.RN07.MAIL |
| 2250268 | R Samudra Pandian | 109065 | 2/8/2007 15:45 | |
| 2315238 | Madiajaga Rathinavelu | 109069 | 2/23/2007 14:15 | MSFM07.RN07.MAIL |
| 2315235 | Madiajaga Rathinavelu | 109069 | 2/23/2007 14:09 | MSFM07.RN07.MAIL |
| 2239537 | Andreas Loizos | 109094 | 2/7/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|-----------|--------------|-------------|
| 2323076 | Douglas Linscott | 109100 | 2/26/2007 15:00 | MSFM07.REN.MAIL |
| 2080640 | Richard Donovan | 109104 | 1/3/2007 15:24 | |
| 2630849 | Amy Woodward | 109107 | 7/3/2007 15:26 | |
| 2239389 | Satish Sheth | 109115 | 2/7/2007 14:25 | MSFM07.RN07.MAIL |
| 2273192 | Paul Fehlau | 109133 | 2/12/2007 16:27 | |
| 2309043 | Raymond Claxton | 109141 | 2/21/2007 16:49 | MEM.RN07.MAIL |
| 2458031 | Keith Conover | 109145 | 4/2/2007 9:43 | |
| 2162323 | Emily King | 109150 | 1/24/2007 15:31 | |
| 2120064 | Donald Bender | 109155 | 1/12/2007 10:54 | WEB.WEB.WEB |
| 2308737 | John Avau | 109160 | 2/21/2007 11:39 | MEM.MEM.MAIL |
| 2308732 | John Avau | 109160 | 2/21/2007 11:32 | MEM.MEM.MAIL |
| 2315227 | Larry Brandon | 109162 | 2/23/2007 13:46 | MSFM07.ASTM.MAIL |
| 2186954 | Randall Mills | 109164 | 1/31/2007 9:47 | |
| 2305438 | Stephen Sharp | 109225 | 2/20/2007 16:21 | |
| 2288211 | Frederick Brust | 109226 | 2/15/2007 9:11 | |
| 2079472 | Dennis Hiltunen | 109232 | 1/2/2007 9:24 | |
| 2456154 | Robert Zarr | 109234 | 3/27/2007 15:26 | MEM.RN07.TELEPHONE |
| 2214393 | Jean Mc Dowell | 109246 | 2/6/2007 15:33 | |
| 2140671 | William Brickey | 109265 | 1/18/2007 15:34 | |
| 2178956 | Dale Ball | 109271 | 1/29/2007 15:30 | |
| 2304818 | Jonathan Salem | 109275 | 2/20/2007 9:01 | |
| 2107351 | Sam Zamrik | 109295 | 1/9/2007 15:30 | |
| 2497773 | Kurt Kline | 109297 | 4/12/2007 7:54 | |
| 2332109 | Thomas Brandt | 109298 | 2/28/2007 14:54 | MSFM07.RN07.MAIL |
| 2239457 | Mike Sherratt | 109299 | 2/7/2007 15:30 | |
| 2366420 | Frances Pasch | 109304 | 3/5/2007 14:36 | MSFM07.REN.MAIL |
| 2080397 | Carol Jantzen | 109318 | 1/3/2007 14:41 | MEM.RN07.MAIL |
| 2312532 | Dean White | 109334 | 2/22/2007 19:08 | MSFM07.MEM.FAX |
| 2288223 | Bruce Kaskel | 109335 | 2/15/2007 9:11 | |
| 2456590 | Gordon Kuntz | 109336 | 3/28/2007 13:29 | MEM.RN07.MAIL |
| 2604307 | Simon Freed | 109346 | 6/28/2007 15:02 | MEM.RN07.MAIL |
| 2323026 | Eric Chatfield | 109350 | 2/26/2007 13:39 | MSFM07.RN07.MAIL |
| 2383521 | Lawrence Harris | 109356 | 3/7/2007 9:28 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2502432 | Thomas Smith | 109361 | 4/24/2007 7:56 | |
| 2422396 | Michael Preucil | 109372 | 3/15/2007 10:41 | MEM.MEM.MAIL |
| 2140759 | Jeffrey Lohre | 109381 | 1/18/2007 15:33 | |
| 2396107 | Dr Armando Cazzola | 109382 | 3/9/2007 8:09 | |
| 2456628 | Gary Mc Clurg | 109399 | 3/28/2007 15:11 | MEM.REN.MAIL |
| 2107226 | Dick Tallichet | 109407 | 1/9/2007 15:30 | |
| 2557939 | James Dobmeier | 109409 | 5/24/2007 15:28 | MEM.REN.TELEPHONE |
| 2309120 | Scott Miller | 109411 | 2/21/2007 18:02 | MSFM07.REN.MAIL |
| 2548521 | Geoffrey Mergel | 109438 | 5/15/2007 13:44 | MSFM07.RN07.MAIL |
| 2396184 | Patrick Lai | 109441 | 3/9/2007 11:34 | MSFM07.MEM.MAIL |
| 2080160 | Don Flatt | 109442 | 1/3/2007 8:26 | |
| 2136815 | Michael Luckenbill | 109457 | 1/17/2007 9:40 | MEM.RN07.MAIL |
| 2326240 | Wanda Mitchell | 109460 | 2/27/2007 15:41 | MSFM07.ASTM.MAIL |
| 2417785 | Suresh Shah | 109471 | 3/14/2007 15:35 | MEM.RN07.MAIL |
| 2165840 | Meredith Croucher | 109481 | 1/25/2007 15:32 | |
| 2129135 | Louise Thibaudeau | 109491 | 1/15/2007 15:02 | MSFM07.RN07.MAIL |
| 2304970 | George Winter | 109492 | 2/20/2007 9:51 | |
| 2408303 | Van Maltby | 109498 | 3/12/2007 15:49 | MSFM07.RN07.MAIL |
| 2412809 | Arno Dickertmann | 109508 | 3/13/2007 14:57 | MEM.RN07.MAIL |
| 2088726 | Terry Smith | 109511 | 1/5/2007 15:19 | |
| 2102473 | Daniel Wysnewski | 109520 | 1/8/2007 10:12 | MEM.RN07.MAIL |
| 2456213 | Kenneth Holmberg | 109521 | 3/28/2007 9:34 | MEM.RN07.INTERNAL |
| 2116529 | John Flory | 109527 | 1/11/2007 14:21 | MEM.RN07.MAIL |
| 2311962 | Jeffrey Ketchman | 109534 | 2/22/2007 10:12 | MEM.RN07.MAIL |
| 2250263 | Debra Wilson | 109537 | 2/8/2007 15:45 | |
| 2322831 | Michael Baker | 109542 | 2/26/2007 9:32 | MSFM07.RN07.MAIL |
| 2120087 | Joaquin Lubkowitz | 109559 | 1/12/2007 12:18 | MEM.RN07.TELEPHONE |
| 2453334 | Richard Popper | 109563 | 3/20/2007 7:54 | |
| 2081078 | R David Welborn | 109566 | 1/4/2007 15:19 | |
| 2079562 | Jack Wm Fraim | 109567 | 1/2/2007 9:54 | |
| 2497708 | Amy McCaffery | 109568 | 4/12/2007 7:54 | |
| 2154149 | Shigeo Suga | 109569 | 1/22/2007 9:02 | |
| 2080436 | Sam Messina | 109571 | 1/3/2007 15:23 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2080346 | Steven Jaycox | 109578 | 1/3/2007 13:19 | MEM.RN07.MAIL |
| 2079611 | Michael Perrin | 109584 | 1/2/2007 10:37 | |
| 2140782 | Tom Loseth | 109590 | 1/18/2007 15:33 | |
| 2283255 | Aaron Mendez | 109591 | 2/14/2007 8:42 | |
| 2539398 | Kenneth Brzozowski | 109617 | 5/8/2007 15:58 | MSFM07.RN07.MAIL |
| 2120345 | Scott Berman | 109621 | 1/12/2007 15:42 | WEB.WEB.WEB |
| 2165973 | Esther Grossman | 109639 | 1/25/2007 15:32 | |
| 2162362 | Stephen Ernst | 109642 | 1/24/2007 16:19 | MSFM07.REN.MAIL |
| 2119952 | Richard Cook | 109648 | 1/12/2007 7:55 | |
| 2239215 | Eric Carleton | 109653 | 2/7/2007 8:44 | |
| 2162074 | Marcia Jerzyk | 109666 | 1/24/2007 11:14 | MEM.RN07.MAIL |
| 2136837 | Marcia Jerzyk | 109666 | 1/17/2007 10:20 | MEM.RN07.MAIL |
| 2249977 | Perry Kent | 109673 | 2/8/2007 8:35 | |
| 2304765 | Fay Hutto | 109676 | 2/20/2007 9:00 | |
| 2315147 | Robert Maxey | 109683 | 2/23/2007 9:30 | MEM.RN07.MAIL |
| 2278149 | Jay Beckwith | 109684 | 2/13/2007 8:37 | |
| 2459421 | Richard Bennett | 109695 | 4/3/2007 14:09 | MSFM07.RN07.MAIL |
| 2136645 | C Ramani, P.E. | 109697 | 1/17/2007 8:07 | |
| 2214496 | Richard Harold | 109706 | 2/6/2007 15:33 | |
| 2112269 | Ronald Heckel | 109760 | 1/10/2007 7:46 | |
| 2446069 | L Dow Oliver | 109789 | 3/19/2007 14:12 | MSFM07.RN07.MAIL |
| 2102638 | Nick Deal | 109805 | 1/8/2007 15:22 | |
| 2272858 | Richard Graham | 109817 | 2/12/2007 15:26 | |
| 2454937 | Frank Nunes | 109825 | 3/23/2007 8:02 | |
| 2144305 | Franko Dobri | 109832 | 1/19/2007 9:43 | MEM.RN07.MAIL |
| 2165823 | Monty Christiansen | 109839 | 1/25/2007 15:28 | MEM.RN07.MAIL |
| 2549599 | Cary Finney | 109848 | 5/16/2007 14:37 | |
| 2214151 | Larry Lockrem | 109854 | 2/6/2007 8:04 | |
| 2502440 | Roger Le Brun | 109862 | 4/24/2007 7:57 | |
| 2187071 | Julio Negrette | 109863 | 1/31/2007 14:36 | MEM.REN.MAIL |
| 2332091 | Hal Davis | 109886 | 2/28/2007 14:30 | MEM.RN07.MAIL |
| 2366399 | Gary Smith | 109896 | 3/5/2007 14:16 | MSFM07.RN07.MAIL |
| 2396324 | Carol Painter | 109897 | 3/9/2007 15:28 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2305516 | Christopher Muller | 109911 | 2/20/2007 16:21 | |
| 2239181 | Tim Kovacs | 109927 | 2/7/2007 8:44 | |
| 2309175 | Marshall Frost | 109928 | 2/21/2007 19:03 | MSFM07.ASTM.MAIL |
| 2305010 | Michael Birt | 109942 | 2/20/2007 9:56 | |
| 2332150 | Carl Wallroth | 109960 | 2/28/2007 15:29 | F29MEM.MEM.MAIL |
| 2112277 | Jim Ochitwa | 109961 | 1/10/2007 7:46 | |
| 2088441 | Rob Marker | 109967 | 1/5/2007 9:58 | CS.ASTM.MAIL |
| 2457100 | Stephen Jacobson | 109986 | 3/29/2007 14:43 | MEM.ASTM.MAIL |
| 2500870 | George Westsik | 109988 | 4/18/2007 15:27 | |
| 2366355 | Madelyn Harding | 109991 | 3/5/2007 12:18 | MEM.RN07.MAIL |
| 2120140 | Eric Poulson | 109992 | 1/12/2007 14:23 | MEM.RN07.MAIL |
| 2288609 | Somesh Bose | 109999 | 2/15/2007 14:30 | MEM.RN07.TELEPHONE |
| 2455803 | William Hedderman | 110001 | 3/27/2007 9:54 | |
| 2088310 | Mary Stroup-Gardiner | 110006 | 1/5/2007 7:43 | |
| 2106956 | Lincoln Christensen | 110011 | 1/9/2007 13:55 | MEM.RN07.MAIL |
| 2455033 | Thomas Remmele | 110012 | 3/23/2007 10:30 | MSFM07.RN07.TELEPHONE |
| 2144302 | Raymond Rutitis | 110017 | 1/19/2007 9:38 | MEM.RN07.MAIL |
| 2453367 | John Grossi | 110027 | 3/20/2007 7:54 | |
| 2457980 | Alan Edmonson | 110029 | 4/2/2007 9:09 | |
| 2133240 | Edward Light | 110038 | 1/16/2007 15:28 | MEM.RN07.MAIL |
| 2332160 | Leon Collins | 110039 | 2/28/2007 15:34 | MEM.REN.MAIL |
| 2079560 | Robert Opila | 110042 | 1/2/2007 9:54 | |
| 2128998 | Delbert Bowers | 110085 | 1/15/2007 9:26 | MEM.RN07.MAIL |
| 2102408 | Barbara Furches | 110120 | 1/8/2007 9:51 | |
| 2107428 | Ramani Narayan | 110124 | 1/9/2007 15:29 | |
| 2207423 | George Veyera | 110138 | 2/5/2007 10:33 | MEM.REN.MAIL |
| 2457426 | Raymond Shute | 110145 | 3/30/2007 7:50 | |
| 2112160 | J Floyd Best | 110158 | 1/10/2007 7:46 | |
| 2120105 | Michele Redmond | 110168 | 1/12/2007 13:25 | MEM.RN07.MAIL |
| 2543257 | Herbert Richter | 110174 | 5/10/2007 10:34 | MEM.MEM.MAIL |
| 2543256 | Herbert Richter | 110174 | 5/10/2007 10:30 | MEM.MEM.MAIL |
| 2392151 | Herbert Richter | 110174 | 3/8/2007 15:16 | MSFM07.MEM.MAIL |
| 2187029 | George Garber | 110176 | 1/31/2007 12:03 | MSFM07.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2604052 | Tracey O'Shay | 110194 | 6/27/2007 15:46 | MSFM07.RN07.MAIL |
| 2479454 | Lance Lewand | 110203 | 4/4/2007 8:14 | |
| 2333492 | Donald Slavik | 110215 | 3/1/2007 14:26 | MEM.RN07.EMAIL |
| 2088594 | William Otto | 110216 | 1/5/2007 14:48 | MEM.ASTM.MAIL |
| 2239595 | Joseph Loferski | 110225 | 2/7/2007 15:30 | |
| 2079857 | William Runkle | 110226 | 1/2/2007 15:20 | |
| 2128885 | John Grey | 110234 | 1/15/2007 8:05 | |
| 2549561 | Mark Melkerson | 110235 | 5/16/2007 14:36 | MEM.ASTM.INTERNAL |
| 2169262 | Donna Damrau | 110237 | 1/26/2007 11:32 | MEM.ASTM.MAIL |
| 2214545 | Kathy Pyatt | 110240 | 2/6/2007 15:32 | |
| 2193292 | Richard Tinurelli | 110245 | 2/2/2007 10:19 | MSFM07.RN07.MAIL |
| 2169252 | Roger George | 110259 | 1/26/2007 11:04 | MEM.ASTM.MAIL |
| 2239315 | Albert Brandemarte | 110260 | 2/7/2007 10:59 | MEM.RN07.INTERNAL |
| 2132875 | Bill Egan | 110261 | 1/16/2007 8:01 | |
| 2214585 | John Catterall | 110263 | 2/6/2007 15:32 | |
| 2257730 | Audie Kranz | 110264 | 2/9/2007 8:34 | |
| 2158413 | Thomas Savoy | 110267 | 1/23/2007 15:59 | MSFM07.ASTM.MAIL |
| 2079511 | James Todaro | 110272 | 1/2/2007 9:32 | |
| 2496850 | Stephen Grief | 110275 | 4/10/2007 14:51 | MEM.MEM.MAIL |
| 2278554 | Michael Gurevich | 110282 | 2/13/2007 14:37 | MEM.RN07.TELEPHONE |
| 2106941 | Craig Witman | 110288 | 1/9/2007 13:19 | MEM.RN07.TELEPHONE |
| 2182613 | Susan Beach | 110307 | 1/30/2007 10:52 | MSFM07.RN07.MAIL |
| 2501813 | William Guerdan | 110313 | 4/20/2007 15:29 | |
| 2107191 | Larry Necessary | 110314 | 1/9/2007 15:30 | |
| 2312314 | Theodore Wirth | 110328 | 2/22/2007 15:33 | |
| 2333522 | Donald Oldiges | 110331 | 3/1/2007 14:53 | MSFM07.ASTM.MAIL |
| 2250261 | Randall Atlas | 110334 | 2/8/2007 15:45 | |
| 2498325 | William Vaden | 110337 | 4/13/2007 12:27 | MEM.ASTM.MAIL |
| 2214555 | Don Kelley | 110343 | 2/6/2007 15:32 | |
| 2102347 | Donald Blasland | 110345 | 1/8/2007 9:35 | |
| 2239157 | Robert Anderson | 110346 | 2/7/2007 8:45 | |
| 2106947 | Paul Tikalsky | 110349 | 1/9/2007 13:35 | MEM.RN07.MAIL |
| 2257823 | Daniel Crownover | 110350 | 2/9/2007 8:34 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2182715 | Thomas Rothschild | 110365 | 1/30/2007 12:33 | MSFM07.RN07.MAIL |
| 2366241 | Larry Heywood | 110372 | 3/5/2007 8:59 | |
| 2088483 | Lester Wienert | 110373 | 1/5/2007 11:25 | MEM.RN07.MAIL |
| 2273123 | Dennis Lawrenz | 110395 | 2/12/2007 16:11 | MEM.ASTM.TELEPHONE |
| 2207339 | Michael Mcgaw | 110398 | 2/5/2007 8:35 | |
| 2549560 | Martin Mc Dermott | 110404 | 5/16/2007 14:34 | MEM.ASTM.INTERNAL |
| 2331910 | Richard Shaughnessy | 110408 | 2/28/2007 9:14 | MEM.MEM.MAIL |
| 2304871 | Dilip Chaudhuri | 110411 | 2/20/2007 9:38 | |
| 2272988 | Debra Milamed | 110413 | 2/12/2007 15:53 | F29MEM.MEM.MAIL |
| 2312407 | Michael Morris | 110423 | 2/22/2007 17:31 | MEM.MSFM07.MAIL |
| 2214484 | Joseph Zicaro | 110427 | 2/6/2007 15:32 | |
| 2454531 | Alicia Gill | 110437 | 3/22/2007 12:20 | MSFM07.RN07.TELEPHONE |
| 2080381 | Richard Dudman | 110438 | 1/3/2007 14:19 | MEM.RN07.MAIL |
| 2454279 | Roland Connelly Sr | 110441 | 3/22/2007 8:10 | |
| 2591744 | Joachim Gunther | 110443 | 6/4/2007 7:56 | |
| 2079457 | Robert Zwick | 110483 | 1/2/2007 9:23 | |
| 2107477 | John Lentini | 110491 | 1/9/2007 15:29 | |
| 2445941 | Carl Selavka | 110495 | 3/19/2007 10:05 | MSFM07.RN07.MAIL |
| 2636024 | John Nizio | 110511 | 7/6/2007 13:10 | MEM.RN07.MAIL |
| 2079526 | Marylou Iverson | 110524 | 1/2/2007 9:37 | MEM.RN07.MAIL |
| 2325873 | Mark Stoudt | 110527 | 2/27/2007 9:38 | MSFM07.RN07.TELEPHONE |
| 2500714 | Theodore Zajdel | 110532 | 4/18/2007 14:30 | MEM.REN.MAIL |
| 2116768 | Yvon Chiasson | 110535 | 1/11/2007 15:19 | |
| 2456983 | Gottfried Ehrenstein | 110538 | 3/29/2007 10:08 | MEM.REN.EMAIL |
| 2366441 | Mark Goodman | 110544 | 3/5/2007 15:24 | MSFM07.RN07.MAIL |
| 2408121 | Burch Stewart | 110546 | 3/12/2007 13:51 | CS.RN07.MAIL |
| 2544455 | Lori Hyllengren | 110578 | 5/11/2007 15:32 | |
| 2278626 | Lori Hyllengren | 110578 | 2/13/2007 16:10 | MSFM07.REN.FAX |
| 2598619 | Christian Piguet | 110589 | 6/13/2007 11:22 | MEM.REN.FAX |
| 2375273 | Christian Piguet | 110589 | 3/6/2007 11:50 | MSFM07.RN07.FAX |
| 2312498 | David Goldman | 110595 | 2/22/2007 18:44 | MSFM07.RN07.MAIL |
| 2311977 | Gregory Finigan | 110598 | 2/22/2007 10:38 | MEM.RN07.MAIL |
| 2136938 | Emilio Morales | 110605 | 1/17/2007 15:26 | CS.ASTM.EMAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2422645 | Dan Bogatin | 110609 | 3/15/2007 15:41 | MSFM07.RN07.MAIL |
| 2107256 | Robert Walson | 110629 | 1/9/2007 15:30 | |
| 2305334 | Perry Rosenstein | 110635 | 2/20/2007 14:59 | MEM.RN07.MAIL |
| 2502188 | Gokhale Jayant | 110640 | 4/23/2007 16:04 | MEM.RN07.FAX |
| 2102563 | David Driscoll | 110651 | 1/8/2007 13:37 | MEM.RN07.MAIL |
| 2454961 | Erland Lukanen | 110666 | 3/23/2007 8:02 | |
| 2558086 | Stuart Lewis | 110673 | 5/24/2007 15:34 | |
| 2417794 | Richard Beard | 110674 | 3/14/2007 15:44 | MEM.RN07.MAIL |
| 2088608 | Christine Van Dongen | 110675 | 1/5/2007 15:14 | MEM.ASTM.MAIL |
| 2322704 | Robert Podhrasky | 110679 | 2/26/2007 9:09 | |
| 2422394 | Edgardo Yap | 110689 | 3/15/2007 10:38 | MEM.MEM.MAIL |
| 2336091 | Peter Pavlick | 110695 | 3/2/2007 9:57 | MEM.REN.EMAIL |
| 2503609 | Dick Penniman | 110707 | 4/26/2007 15:26 | MSFM07.RN07.MAIL |
| 2250236 | Richard Bovee | 110719 | 2/8/2007 15:45 | |
| 2773391 | Michael Webb | 110745 | 10/31/2007 15:10 | MEM.REN.TELEPHONE |
| 2144452 | Michael Marra | 110752 | 1/19/2007 15:37 | |
| 2107508 | Robert Steen | 110755 | 1/9/2007 15:29 | |
| 2162057 | Chris Wackrow | 110770 | 1/24/2007 10:22 | MEM.REN.TELEPHONE |
| 2129180 | Thomas Fellinger | 110774 | 1/15/2007 15:20 | |
| 2102583 | Robert Prophet | 110781 | 1/8/2007 14:15 | MEM.RN07.MAIL |
| 2272917 | Graham Swift | 110782 | 2/12/2007 15:26 | |
| 2315461 | Howard Schutz | 110783 | 2/23/2007 16:06 | MEM.REN.MAIL |
| 2333427 | Abdulrahman Roblah | 110785 | 3/1/2007 11:44 | MEM.ASTM.MAIL |
| 2333419 | Don Lieberknecht | 110791 | 3/1/2007 11:35 | MEM.ASTM.MAIL |
| 2408044 | Institute Of Fine Arts | 110792 | 3/12/2007 10:45 | MEM.MEM.INTERNAL |
| 2257908 | Ed Hibner | 110796 | 2/9/2007 14:04 | MEM.RN07.TELEPHONE |
| 2102348 | Marc Perez | 110821 | 1/8/2007 9:35 | |
| 2088816 | Clifford Bugle | 110833 | 1/5/2007 16:10 | MEM.REN.TELEPHONE |
| 2239628 | Jacob VanHouten | 110835 | 2/7/2007 15:30 | |
| 2454714 | Steven McCabe | 110838 | 3/22/2007 15:27 | |
| 2112376 | Vinay Dayal | 110843 | 1/10/2007 11:52 | MEM.MEM.FAX |
| 2454359 | Raghu Prakash | 110846 | 3/22/2007 8:10 | |
| 2107514 | Gary Mazza | 110847 | 1/9/2007 15:29 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|-----------|--------------|-------------|
| 2137039 | Frederick Schall | 110870 | 1/17/2007 15:39 | |
| 2454047 | Steve Millett | 110878 | 3/21/2007 15:28 | |
| 2391930 | Paul Anderson | 110883 | 3/8/2007 8:04 | |
| 2158104 | Richard Osterman | 110887 | 1/23/2007 11:09 | MSFM07.RN07.MAIL |
| 2564615 | Robert Major | 110900 | 5/30/2007 15:45 | WEB.WEB.WEB |
| 2454461 | Josefa Ben-Asher | 110901 | 3/22/2007 9:06 | MSFM07.RN07.MAIL |
| 2102506 | Daniel Stephens | 110905 | 1/8/2007 10:48 | MEM.REN.FAX |
| 2214663 | Roy Keck | 110913 | 2/6/2007 15:32 | |
| 2366344 | Saubhagya Mathur | 110924 | 3/5/2007 11:53 | MSFM07.RN07.MAIL |
| 2154153 | Ranganath Shastri | 110935 | 1/22/2007 9:02 | |
| 2455916 | Ralph Bush | 110939 | 3/27/2007 9:54 | |
| 2112312 | Charles Lucas | 110958 | 1/10/2007 9:51 | MEM.RN07.MAIL |
| 2375098 | John Puzak | 110969 | 3/6/2007 8:18 | |
| 2112571 | Christopher White | 110983 | 1/10/2007 15:19 | |
| 2079572 | Stuart Smith | 111003 | 1/2/2007 9:54 | |
| 2116763 | James Goddard | 111005 | 1/11/2007 15:19 | |
| 2293202 | Randall Peters | 111024 | 2/16/2007 10:24 | MEM.RN07.MAIL |
| 2332135 | Brian Tom Fischer | 111046 | 2/28/2007 15:19 | MSFM07.RN07.MAIL |
| 2502486 | Dennis Mc Andrew | 111047 | 4/24/2007 9:18 | MEM.ASTM.TELEPHONE |
| 2322719 | Richard Nardone Sr. | 111048 | 2/26/2007 9:09 | |
| 2392093 | A Thomas Reed | 111071 | 3/8/2007 11:40 | MEM.ASTM.MAIL |
| 2120326 | George Freda | 111080 | 1/12/2007 15:19 | |
| 2333537 | William Karl | 111085 | 3/1/2007 15:13 | MEM.REN.MAIL |
| 2332120 | S David Leonard | 111088 | 2/28/2007 15:06 | MSFM07.RN07.MAIL |
| 2214581 | Gregory Crawford | 111097 | 2/6/2007 15:32 | |
| 2455552 | Greg Hale | 111117 | 3/26/2007 14:02 | MEM.MEM.OUTBOUND TELES |
| 2288600 | Debra Klensch | 111118 | 2/15/2007 14:18 | MEM.RN07.INTERNAL |
| 2288599 | Debra Klensch | 111118 | 2/15/2007 14:13 | MEM.RN07.INTERNAL |
| 2500869 | Howard Vail | 111160 | 4/18/2007 15:27 | |
| 2396253 | Brian Huckstadt | 111166 | 3/9/2007 14:34 | MSFM07.REN.MAIL |
| 2190219 | William Bruck | 111170 | 2/1/2007 14:33 | MEM.REN.MAIL |
| 2133161 | Kirby Meyer | 111171 | 1/16/2007 14:41 | MEM.RN07.MAIL |
| 2239244 | Mark Carr | 111174 | 2/7/2007 8:44 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2500378 | Graham Sims | 111177 | 4/17/2007 15:20 | |
| 2129285 | Bud Offermann | 111181 | 1/15/2007 15:20 | |
| 2107505 | John Williams | 111183 | 1/9/2007 15:29 | |
| 2559231 | John Kunka | 111189 | 5/25/2007 15:34 | MEM.RN07.TELEPHONE |
| 2375550 | Alfred Baldwin | 111190 | 3/6/2007 16:20 | MEM.REN.TELEPHONE |
| 2331852 | Don Degroot | 111192 | 2/28/2007 7:49 | |
| 2133202 | Stephen Bostic | 111206 | 1/16/2007 15:21 | |
| 2120224 | Gary Zwayer | 111212 | 1/12/2007 15:19 | |
| 2326131 | Keith Vidal | 111217 | 2/27/2007 15:31 | |
| 2497871 | James Taylor | 111230 | 4/12/2007 12:35 | MEM.RN07.INTERNAL |
| 2458200 | Peter Davies | 111233 | 4/2/2007 11:24 | MSFM07.RN07.INTERNAL |
| 2506106 | Andrew Spiropoulos | 111248 | 5/3/2007 9:48 | MEM.RN07.TELEPHONE |
| 2214671 | Stephen Cabral | 111257 | 2/6/2007 15:33 | |
| 2272757 | James Philip | 111261 | 2/12/2007 14:20 | F29MEM.MEM.MAIL |
| 2563046 | Larry Adkins | 111263 | 5/29/2007 10:01 | MEM.RN07.MAIL |
| 2193541 | Gregory Bucher | 111268 | 2/2/2007 15:31 | |
| 2154227 | Frederick Palmer | 111281 | 1/22/2007 9:41 | MEM.RN07.TELEPHONE |
| 2140583 | William Hogan | 111293 | 1/18/2007 14:12 | MEM.RN07.MAIL |
| 2214414 | Daniel Pradel | 111300 | 2/6/2007 15:32 | |
| 2102480 | Ka Keung Choi | 111308 | 1/8/2007 10:20 | MEM.RN07.MAIL |
| 2322863 | Richard Berlin | 111331 | 2/26/2007 9:36 | MSFM07.RN07.MAIL |
| 2315345 | William McGinley | 111335 | 2/23/2007 15:34 | |
| 2190185 | Dave Commons | 111337 | 2/1/2007 13:34 | MEM.REN.MAIL |
| 2088586 | Walter Flanagan | 111342 | 1/5/2007 14:30 | MEM.RN07.MAIL |
| 2457808 | Christoph Tier | 111347 | 3/30/2007 15:27 | |
| 2408306 | Paul Stutzman | 111371 | 3/12/2007 16:08 | MSFM07.RN07.MAIL |
| 2333454 | Harold Legate | 111415 | 3/1/2007 13:34 | MSFM07.ASTM.MAIL |
| 2088698 | Thomas Herrell | 111418 | 1/5/2007 15:19 | |
| 2140611 | R Carroll Turner | 111420 | 1/18/2007 15:00 | MEM.RN07.MAIL |
| 2162130 | Raymond Juneau | 111426 | 1/24/2007 13:41 | MEM.ASTM.MAIL |
| 2539403 | Michael Larsen | 111429 | 5/8/2007 16:06 | F29MEM.REN.MAIL |
| 2323039 | Gary Maylon | 111443 | 2/26/2007 14:10 | MSFM07.REN.MAIL |
| 2658219 | William Rauscher | 111447 | 8/6/2007 13:35 | MEM.REN.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2323205 | Kathleen Rutledge | 111457 | 2/26/2007 15:44 | |
| 2112418 | Eric Pastor | 111463 | 1/10/2007 13:48 | MEM.RN07.MAIL |
| 2312544 | David Prior | 111465 | 2/22/2007 19:29 | MSFM07.RN07.MAIL |
| 2133248 | John Christian | 111475 | 1/16/2007 15:45 | MEM.RN07.MAIL |
| 2422586 | Samuel Paikowsky | 111481 | 3/15/2007 15:35 | |
| 2305455 | Jeffrey Lipko | 111483 | 2/20/2007 16:21 | |
| 2272844 | Bill Leach | 111485 | 2/12/2007 15:26 | |
| 2136668 | Yuly Korobov | 111506 | 1/17/2007 8:07 | |
| 2102362 | Gerald Huber | 111514 | 1/8/2007 9:41 | |
| 2107145 | Rosibel Murillo | 111525 | 1/9/2007 15:30 | |
| 2496798 | Robert Virag | 111530 | 4/10/2007 13:09 | F29MEM.REN.FAX |
| 2081024 | Steven Kelly | 111538 | 1/4/2007 15:02 | MEM.RN07.MAIL |
| 2694183 | Randy Brull | 111548 | 8/30/2007 15:37 | MEM.RN07.MAIL |
| 2088403 | Shad Sargand | 111554 | 1/5/2007 7:42 | |
| 2333308 | Rita Altamore | 111562 | 3/1/2007 7:53 | |
| 2454154 | Edward Kowal | 111576 | 3/21/2007 15:28 | |
| 2546998 | Philip Mann | 111582 | 5/14/2007 15:28 | |
| 2158118 | John Schupner | 111588 | 1/23/2007 11:32 | WEB.WEB.WEB |
| 2120012 | William Hoffman | 111592 | 1/12/2007 7:55 | |
| 2107290 | Jon Van Houten | 111593 | 1/9/2007 15:30 | |
| 2088618 | Chester Kmiec | 111595 | 1/5/2007 15:19 | |
| 2407816 | Louay Mohammad | 111597 | 3/12/2007 8:55 | |
| 2080258 | Robert Crawford | 111600 | 1/3/2007 10:56 | MEM.RN07.MAIL |
| 2333472 | Michael Wilson | 111606 | 3/1/2007 14:07 | MSFM07.ASTM.MAIL |
| 2140618 | Thomas Huston | 111613 | 1/18/2007 15:06 | MEM.RN07.MAIL |
| 2550722 | Geoffrey Swain | 111616 | 5/17/2007 13:14 | |
| 2190175 | Peter Majewski | 111617 | 2/1/2007 13:02 | MEM.REN.TELEPHONE |
| 2565745 | R Thomas Haselden | 111631 | 5/31/2007 16:07 | MSFM07.RN07.MAIL |
| 2454412 | Mark Mulvihill | 111636 | 3/22/2007 8:09 | |
| 2498099 | Geoffrey Yegon | 111656 | 4/12/2007 15:40 | MSFM07.RN07.MAIL |
| 2497397 | Deborah Fanning | 111663 | 4/11/2007 14:32 | MEM.RN07.MAIL |
| 2214225 | Ernest Eason | 111664 | 2/6/2007 8:04 | |
| 2454407 | Kolazi Narayanan | 111687 | 3/22/2007 8:09 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2190083 | Wunan Huang | 111688 | 2/1/2007 8:36 | |
| 2454736 | David Harmon | 111690 | 3/22/2007 15:27 | |
| 2309154 | W Scott Thielman | 111692 | 2/21/2007 18:42 | MEM.RN07.MAIL |
| 2214787 | John Wolford | 111695 | 2/6/2007 15:32 | |
| 2375230 | Dorian Patkus | 111711 | 3/6/2007 9:38 | MSFM07.RN07.TELEPHONE |
| 2722726 | Helena Hsu | 111716 | 9/7/2007 11:10 | CS.ASTM.EMAIL |
| 2694503 | Helena Hsu | 111716 | 8/31/2007 14:04 | MEM.MEM.INTERNAL |
| 2454393 | Salvatore Dedominicis | 111721 | 3/22/2007 8:09 | |
| 2190169 | Mark Van Kleunen | 111751 | 2/1/2007 12:44 | MEM.RN07.MAIL |
| 2288262 | Roy Masterson | 111762 | 2/15/2007 9:11 | |
| 2431913 | Mark Finley | 111777 | 3/16/2007 13:40 | MSFM07.ASTM.MAIL |
| 2102469 | C Soutis | 111795 | 1/8/2007 10:08 | MEM.RN07.MAIL |
| 2107450 | Kevin Gallagher | 111799 | 1/9/2007 15:29 | |
| 2445842 | Gary Pageau | 111805 | 3/19/2007 9:35 | |
| 2557987 | Michele Yates | 111807 | 5/24/2007 15:34 | |
| 2312041 | Sharon White | 111820 | 2/22/2007 12:32 | MEM.RN07.MAIL |
| 2546902 | John Nolfi | 111822 | 5/14/2007 15:21 | MEM.RN07.MAIL |
| 2293017 | Linda Papadopoulos | 111825 | 2/16/2007 10:11 | |
| 2165760 | Robert Carde | 111863 | 1/25/2007 12:08 | MEM.REN.INTERNAL |
| 2559191 | Dave Dobbs | 111881 | 5/25/2007 15:28 | |
| 2455255 | Jane Willard | 111882 | 3/23/2007 15:41 | MEM.MEM.MAIL |
| 2169294 | Luc Marchand | 111888 | 1/26/2007 13:28 | MEM.RN07.FAX |
| 2166025 | Luc Marchand | 111888 | 1/25/2007 16:13 | MEM.RN07.EMAIL |
| 2312478 | Carolyn Searls | 111896 | 2/22/2007 18:33 | MEM.RN07.MAIL |
| 2278374 | Jeffrey Feldman | 111897 | 2/13/2007 9:49 | |
| 2422417 | Robert Braun | 111898 | 3/15/2007 11:35 | WEB.WEB.WEB |
| 2239187 | Edward Cartwright | 111900 | 2/7/2007 8:44 | |
| 2214510 | Frank Cook | 111902 | 2/6/2007 15:32 | |
| 2190218 | Rick Seifarth | 111905 | 2/1/2007 14:32 | MEM.MEM.OUTBOUND TELES |
| 2106858 | Edward Putman | 111918 | 1/9/2007 9:42 | MEM.MEM.INTERNAL |
| 2133163 | Thomas Bresnahan | 111921 | 1/16/2007 14:44 | MEM.RN07.MAIL |
| 2687434 | Paul Berlin | 111937 | 8/13/2007 14:41 | MEM.NEW.TELEPHONE |
| 2562935 | James Hurst | 111938 | 5/29/2007 9:22 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2331917 | Richard Schwartz | 111951 | 2/28/2007 9:27 | MSFM07.RN07.MAIL |
| 2331920 | Andrew Gisi | 111953 | 2/28/2007 9:33 | MSFM07.RN07.MAIL |
| 2250028 | Stephen Duffy | 111957 | 2/8/2007 8:35 | |
| 2144308 | John Friedmann | 111961 | 1/19/2007 9:47 | MEM.RN07.MAIL |
| 2144333 | John Walkinshaw | 111971 | 1/19/2007 10:41 | MEM.RN07.MAIL |
| 2272715 | David Hamling | 111972 | 2/12/2007 12:05 | MEM.RN07.MAIL |
| 2154126 | Phillip Abel | 111974 | 1/22/2007 8:50 | |
| 2500867 | Peter Bonacuse | 111983 | 4/18/2007 15:27 | |
| 2080289 | Barbara Barr-Howell | 111997 | 1/3/2007 11:22 | MEM.RN07.MAIL |
| 2305548 | Steven Laycock | 112009 | 2/20/2007 16:21 | |
| 2315398 | Paul Doppelt | 112012 | 2/23/2007 15:34 | |
| 2080580 | Philippe Mestres | 112020 | 1/3/2007 15:24 | |
| 2214802 | Joe Bhavsar | 112022 | 2/6/2007 15:32 | |
| 2331770 | Mark Hinman | 112023 | 2/28/2007 7:48 | |
| 2558167 | James Hayes | 112036 | 5/24/2007 16:19 | MEM.REN.TELEPHONE |
| 2323259 | William McKinstry | 112058 | 2/26/2007 15:44 | |
| 2214448 | Gary Runyon | 112063 | 2/6/2007 15:32 | |
| 2454670 | Debera Dwyer | 112065 | 3/22/2007 15:27 | |
| 2550817 | Bruce Osullivan | 112071 | 5/17/2007 16:00 | MEM.MSFM07.MAIL |
| 2102499 | Peter Nelson | 112076 | 1/8/2007 10:41 | MEM.RN07.MAIL |
| 2293272 | Jeanne Asquith | 112081 | 2/16/2007 10:23 | |
| 2106838 | Michael Hammer | 112082 | 1/9/2007 9:18 | MEM.RN07.MAIL |
| 2080568 | Karen Ariemma | 112088 | 1/3/2007 15:24 | |
| 2383574 | David Councill | 112097 | 3/7/2007 9:28 | |
| 2144323 | Daniel Gohlke | 112098 | 1/19/2007 10:18 | MEM.RN07.MAIL |
| 2120205 | Paul Klein | 112114 | 1/12/2007 15:19 | |
| 2158137 | Dennis Humes | 112122 | 1/23/2007 13:04 | MEM.RN07.MAIL |
| 2239506 | John Yanik | 112125 | 2/7/2007 15:30 | |
| 2326247 | Donald Reynerson | 112129 | 2/27/2007 15:52 | MSFM07.RN07.MAIL |
| 2657270 | Hai Trieu | 112131 | 8/2/2007 9:53 | MEM.MEM.MAIL |
| 2422463 | Jongyeong Yung | 112136 | 3/15/2007 14:23 | MEM.ASTM.MAIL |
| 2455028 | Michael Mozes | 112149 | 3/23/2007 10:28 | MEM.RN07.TELEPHONE |
| 2079807 | Ralph Guinn | 112153 | 1/2/2007 15:20 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2305389 | Fran Cverna | 112168 | 2/20/2007 16:09 | MSFM07.RN07.MAIL |
| 2293150 | Eugene Jones | 112172 | 2/16/2007 10:11 | |
| 2080078 | Allen Davis | 112195 | 1/3/2007 8:26 | |
| 2504503 | Freddy Slim | 112203 | 4/30/2007 11:24 | MSFM07.RN07.MAIL |
| 2158153 | Gary Coates | 112217 | 1/23/2007 13:30 | MEM.REN.MAIL |
| 2132908 | Stuart Tison | 112222 | 1/16/2007 8:02 | |
| 2315198 | Doug Canavello | 112224 | 2/23/2007 12:02 | MEM.ASTM.MAIL |
| 2322954 | Charles Crealese | 112227 | 2/26/2007 10:21 | MEM.MEM.MAIL |
| 2079492 | Francis Wang | 112228 | 1/2/2007 9:24 | |
| 2458117 | Donald Onysko | 112232 | 4/2/2007 9:57 | |
| 2107041 | Donald Onysko | 112232 | 1/9/2007 15:30 | |
| 2550507 | Tari Johnson | 112235 | 5/17/2007 9:09 | |
| 2178834 | Jack Horner | 112238 | 1/29/2007 14:53 | MEM.RN07.MAIL |
| 2107271 | Todd Kirkland | 112252 | 1/9/2007 15:29 | |
| 2179033 | Paul Van Der Heijde | 112255 | 1/29/2007 15:30 | |
| 2375532 | W J Jim Miller | 112261 | 3/6/2007 16:09 | |
| 2107463 | Gerry Mirabile | 112263 | 1/9/2007 15:29 | |
| 2332344 | Lorri Grainawi | 112266 | 2/28/2007 15:45 | |
| 2417528 | Tinamarie Smith | 112299 | 3/14/2007 12:33 | MEM.RN07.MAIL |
| 2332018 | Dean Telego | 112300 | 2/28/2007 11:56 | MEM.ASTM.MAIL |
| 2391935 | Kirk Johnson | 112304 | 3/8/2007 8:04 | |
| 2770795 | Daryl Leibel | 112324 | 10/26/2007 15:27 | MEM.RN07.MAIL |
| 2162131 | Charles Morgan | 112338 | 1/24/2007 13:41 | MEM.RN07.MAIL |
| 2107049 | Michael Fisher | 112350 | 1/9/2007 15:30 | |
| 2558856 | Charles Lipp | 112358 | 5/25/2007 7:48 | |
| 2239151 | Cezanne Kuo | 112380 | 2/7/2007 8:45 | |
| 2133022 | Regis Kline | 112384 | 1/16/2007 13:33 | MEM.RN07.MAIL |
| 2431865 | Chris Wilson | 112385 | 3/16/2007 10:33 | MSFM07.RN07.MAIL |
| 2459644 | Robert Clark | 112387 | 4/3/2007 16:03 | MSFM07.RN07.MAIL |
| 2186326 | Serafino Angelino | 112396 | 1/31/2007 9:17 | |
| 2169228 | Serafino Angelino | 112396 | 1/26/2007 8:37 | MSFM07.REN.MAIL |
| 2162359 | Serafino Angelino | 112396 | 1/24/2007 16:11 | MSFM07.REN.MAIL |
| 2494068 | Catherine Bigelow | 112401 | 4/9/2007 9:44 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2392143 | Jose Paniagua | 112402 | 3/8/2007 14:58 | MSFM07.MEM.MAIL |
| 2080273 | Jose Paniagua | 112402 | 1/3/2007 11:12 | MEM.RN07.MAIL |
| 2178625 | Bill Majewski | 112409 | 1/29/2007 8:31 | |
| 2453761 | Gary Elder | 112413 | 3/21/2007 7:59 | |
| 2116145 | Tim Dunn | 112421 | 1/11/2007 7:52 | |
| 2162040 | Robert Blaunstein | 112433 | 1/24/2007 9:05 | CS.ASTM.TELEPHONE |
| 2214472 | Thomas Mills | 112444 | 2/6/2007 15:33 | |
| 2079544 | Patrick Griffin | 112450 | 1/2/2007 9:41 | |
| 2193537 | Thomas Mckerr | 112468 | 2/2/2007 15:31 | |
| 2112123 | Barry Newton | 112478 | 1/10/2007 7:46 | |
| 2128934 | Bernard Hertlein | 112492 | 1/15/2007 8:19 | |
| 2079489 | Alan Barenthin | 112499 | 1/2/2007 9:24 | |
| 2102750 | Paula Kolek | 112500 | 1/8/2007 15:21 | |
| 2326045 | Michael Garry | 112515 | 2/27/2007 15:31 | |
| 2132907 | Robert Shaw | 112519 | 1/16/2007 8:02 | |
| 2088645 | Real Bouchard | 112526 | 1/5/2007 15:19 | |
| 2635997 | Herbert Lynn | 112537 | 7/6/2007 11:17 | MEM.MEM.MAIL |
| 2500717 | A Douglas Baker | 112544 | 4/18/2007 14:39 | MEM.REN.MAIL |
| 2453486 | Jeff Hagerlin | 112554 | 3/20/2007 13:47 | MEM.REN.TELEPHONE |
| 2455282 | James Finneran | 112564 | 3/26/2007 9:03 | MEM.REN.TELEPHONE |
| 2128996 | Paul Michael | 112565 | 1/15/2007 9:13 | MEM.RN07.MAIL |
| 2454168 | Marty Drain | 112566 | 3/21/2007 15:28 | |
| 2331921 | Karen Shufflebarger | 112567 | 2/28/2007 9:35 | MSFM07.RN07.MAIL |
| 2331922 | Barbara Smith | 112568 | 2/28/2007 9:37 | MSFM07.RN07.MAIL |
| 2239327 | Monroe Shumate | 112572 | 2/7/2007 11:25 | MEM.RN07.INTERNAL |
| 2272778 | Scott Burton | 112579 | 2/12/2007 15:21 | CS.ASTM.TELEPHONE |
| 2107134 | Gary Van Wagenen | 112591 | 1/9/2007 15:30 | |
| 2165821 | Bill Bailey | 112607 | 1/25/2007 15:25 | MEM.REN.FAX |
| 2454201 | Jack Hirschmann | 112609 | 3/21/2007 15:38 | MSFM07.RN07.MAIL |
| 2088562 | Stephen Klein | 112616 | 1/5/2007 13:55 | MEM.RN07.MAIL |
| 2455810 | Dale Tucker | 112626 | 3/27/2007 9:54 | |
| 2239617 | Richard Phillips | 112628 | 2/7/2007 15:30 | |
| 2336173 | Mark Grabigel | 112640 | 3/2/2007 15:27 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2081179 | James Lingenfelder | 112662 | 1/4/2007 15:19 | |
| 2366407 | Robert Edwards | 112668 | 3/5/2007 14:22 | MSFM07.RN07.MAIL |
| 2484288 | Otto Besch | 112678 | 4/5/2007 16:00 | |
| 2239190 | John Crnko | 112685 | 2/7/2007 8:44 | |
| 2564304 | Ryan Berg | 112700 | 5/30/2007 11:02 | MEM.ASTM.TELEPHONE |
| 2565711 | Arthur Hayes | 112702 | 5/31/2007 15:32 | |
| 2484064 | David Underwood | 112712 | 4/5/2007 13:26 | WEB.WEB.WEB |
| 2689722 | Priscilla Zawislak | 112718 | 8/16/2007 12:07 | MEM.RN07.MAIL |
| 2272872 | Robert Day | 112731 | 2/12/2007 15:26 | |
| 2366345 | Timothy Blackburn | 112736 | 3/5/2007 11:54 | MEM.ASTM.MAIL |
| 2207457 | Eugene Daugherty | 112738 | 2/5/2007 13:52 | CS.RN07.MAIL |
| 2422390 | Michael Hogan | 112773 | 3/15/2007 10:28 | MEM.MEM.MAIL |
| 2080084 | Greg Schams | 112775 | 1/3/2007 8:26 | |
| 2250399 | R. Lindley Vaughan | 112779 | 2/8/2007 15:45 | |
| 2102589 | Jerry Higgins | 112792 | 1/8/2007 14:27 | MEM.RN07.MAIL |
| 2457056 | Thomas Barbour | 112793 | 3/29/2007 12:21 | MSFM07.RN07.MAIL |
| 2375245 | Alberto Sagues | 112813 | 3/6/2007 10:02 | MEM.RN07.MAIL |
| 2336144 | Kenneth Lohr | 112815 | 3/2/2007 13:15 | MEM.MEM.OUTBOUND TELES |
| 2315468 | Harry Bader | 112822 | 2/23/2007 16:14 | MSFM07.RN07.MAIL |
| 2186978 | Stuart Goodman, MD, PhD | 112828 | 1/31/2007 10:13 | MEM.MEM.MAIL |
| 2081046 | B0B Jones | 112836 | 1/4/2007 15:19 | |
| 2315452 | Norman Brown | 112838 | 2/23/2007 15:56 | MEM.REN.MAIL |
| 2309078 | Fay Mannon | 112848 | 2/21/2007 17:15 | MEM.RN07.MAIL |
| 2112324 | C. C. Huang | 112850 | 1/10/2007 10:21 | MEM.RN07.MAIL |
| 2079802 | Elizabeth Parrish | 112854 | 1/2/2007 15:20 | |
| 2332008 | Joseph Styer | 112863 | 2/28/2007 11:46 | MEM.RN07.MAIL |
| 2333753 | Michael Denesha | 112882 | 3/1/2007 16:15 | MSFM07.RN07.MAIL |
| 2454688 | David Bailey | 112895 | 3/22/2007 15:27 | |
| 2502675 | Stephen Grayson | 112903 | 4/24/2007 15:33 | |
| 2112243 | Lindsey Barnes | 112946 | 1/10/2007 7:46 | |
| 2455032 | Jonathan Martin | 112956 | 3/23/2007 10:30 | MEM.REN.MAIL |
| 2458443 | Barry Taylor | 112957 | 4/2/2007 15:44 | CS.RN07.TELEPHONE |
| 2112705 | Ferenc Gillemot | 112966 | 1/10/2007 15:20 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2456702 | Laura Sayles | 112976 | 3/28/2007 15:35 | |
| 2214575 | Donald Person | 112978 | 2/6/2007 15:33 | |
| 2640921 | Francis Cosgrove | 112981 | 7/9/2007 15:38 | MEM.ASTM.MAIL |
| 2112375 | L S Paul Johal | 112984 | 1/10/2007 11:51 | MEM.RN07.MAIL |
| 2257795 | Monique Holvee | 112985 | 2/9/2007 8:34 | |
| 2383910 | Douglas Hurcomb | 113006 | 3/7/2007 15:51 | |
| 2408062 | Lawrence Pope | 113011 | 3/12/2007 11:14 | MEM.MEM.OUTBOUND TELES |
| 2315438 | Frank Block | 113025 | 2/23/2007 15:42 | F29MEM.MEM.FAX |
| 2332057 | John Cowland | 113026 | 2/28/2007 13:27 | MSFM07.ASTM.MAIL |
| 2591893 | Yvonne Caruso | 113038 | 6/4/2007 11:48 | MEM.RN07.TELEPHONE |
| 2116487 | Charles Van Deusen | 113042 | 1/11/2007 13:34 | MEM.RN07.MAIL |
| 2273012 | John Butler | 113047 | 2/12/2007 16:07 | |
| 2288474 | Kathleen Doran | 113051 | 2/15/2007 9:54 | MSFM07.ASTM.MAIL |
| 2457750 | David Bergman | 113054 | 3/30/2007 15:31 | MEM.REN.TELEPHONE |
| 2136776 | Lincoln Andrews | 113056 | 1/17/2007 8:06 | |
| 2112306 | Kirk Grundahl | 113058 | 1/10/2007 9:41 | MEM.RN07.MAIL |
| 2283586 | David Lesky | 113059 | 2/14/2007 12:14 | MEM.RN07.TELEPHONE |
| 2249895 | Dean Higdon | 113061 | 2/8/2007 8:33 | MEM.RN07.TELEPHONE |
| 2080536 | Otis Galloway | 113076 | 1/3/2007 15:24 | |
| 2239105 | Morley Herbert | 113077 | 2/7/2007 8:45 | |
| 2106843 | Paul Aldinger | 113093 | 1/9/2007 9:28 | MEM.RN07.MAIL |
| 2315094 | William Hyatt | 113100 | 2/23/2007 9:12 | |
| 2106788 | Todd Fleckenstein | 113103 | 1/9/2007 8:09 | |
| 2116553 | Eva Estlander | 113108 | 1/11/2007 14:43 | MEM.REN.MAIL |
| 2079804 | Peter Sharpe | 113110 | 1/2/2007 15:20 | |
| 2558028 | Victor Thomen | 113146 | 5/24/2007 15:34 | |
| 2308670 | Carla Crawley | 113151 | 2/21/2007 8:35 | |
| 2309017 | Richard Gustafson | 113205 | 2/21/2007 15:55 | MEM.RN07.MAIL |
| 2079498 | David Cameron | 113212 | 1/2/2007 9:24 | |
| 2178845 | Nancy Grams | 113213 | 1/29/2007 15:15 | MSFM07.ASTM.MAIL |
| 2239409 | Boris Bryskin | 113217 | 2/7/2007 14:56 | MEM.REN.TELEPHONE |
| 2293013 | Jack Gibs | 113237 | 2/16/2007 10:04 | MEM.RN07.MAIL |
| 2144502 | Norma Keyes | 113247 | 1/19/2007 15:37 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2088569 | Jerome Chaklos | 113254 | 1/5/2007 14:03 | MEM.ASTM.MAIL |
| 2454613 | Steven Gray | 113260 | 3/22/2007 15:27 | |
| 2080865 | Robert Knowlton | 113265 | 1/4/2007 7:53 | |
| 2214746 | Max Lindinger | 113276 | 2/6/2007 15:32 | |
| 2309199 | Frederick Gustin | 113277 | 2/21/2007 19:25 | MEM.RN07.MAIL |
| 2214706 | Joseph Wildermuth | 113278 | 2/6/2007 15:32 | |
| 2144103 | Brian Gerber | 113289 | 1/19/2007 7:59 | |
| 2333479 | Patricia Sullivan | 113291 | 3/1/2007 14:13 | MEM.REN.MAIL |
| 2278590 | Darrell Harding | 113294 | 2/13/2007 15:32 | MSFM07.REN.MAIL |
| 2454475 | Mary-Helen Sparks | 113298 | 3/22/2007 9:49 | MSFM07.RN07.INTERNAL |
| 2558006 | Terry Miller | 113300 | 5/24/2007 15:34 | |
| 2312442 | Jim Krol | 113304 | 2/22/2007 18:03 | MEM.MSFM07.MAIL |
| 2144454 | David Usry | 113323 | 1/19/2007 15:37 | |
| 2396032 | Ronald Stangeland | 113324 | 3/9/2007 8:09 | |
| 2144416 | William Brokaw | 113362 | 1/19/2007 15:11 | MEM.RN07.MAIL |
| 2144203 | Marilyn Law | 113369 | 1/19/2007 9:32 | |
| 2603872 | Robert Carr | 113385 | 6/27/2007 11:57 | MEM.REN.MAIL |
| 2493913 | William Stewart | 113406 | 4/9/2007 9:02 | |
| 2591996 | Garry Crabtree | 113414 | 6/4/2007 15:35 | |
| 2107173 | Michael Hirsch | 113427 | 1/9/2007 15:30 | |
| 2283572 | Kerlin Drake | 113432 | 2/14/2007 10:51 | MEM.RN07.TELEPHONE |
| 2214527 | Edward Sare | 113434 | 2/6/2007 15:33 | |
| 2250344 | Gerard Cavaluzzi | 113436 | 2/8/2007 15:45 | |
| 2455545 | Jaime Leal De La Rosa | 113438 | 3/26/2007 13:21 | MEM.REN.EMAIL |
| 2133020 | Dennis Recantzis | 113440 | 1/16/2007 13:29 | MEM.RN07.MAIL |
| 2422657 | James Nordquist | 113441 | 3/15/2007 15:58 | MEM.REN.MAIL |
| 2214666 | Gary Hays | 113442 | 2/6/2007 15:32 | |
| 2322982 | William Parsons | 113446 | 2/26/2007 11:25 | MSFM07.RN07.MAIL |
| 2497191 | Jan Martinez | 113452 | 4/11/2007 8:12 | |
| 2562936 | Eyup Motan | 113460 | 5/29/2007 9:22 | |
| 2214544 | Thomas Bohan | 113464 | 2/6/2007 15:32 | |
| 2112188 | G Bryan Cornwall | 113465 | 1/10/2007 7:46 | |
| 2107420 | Mohamed Gabr | 113498 | 1/9/2007 15:29 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2079795 | G Harold Miller | 113500 | 1/2/2007 15:20 | |
| 2312334 | Federico Palma Jr. | 113506 | 2/22/2007 16:00 | MEM.RN07.MAIL |
| 2311996 | Federico Palma Jr. | 113506 | 2/22/2007 11:00 | MEM.RN07.MAIL |
| 2158096 | Kathleen Diamond | 113514 | 1/23/2007 10:49 | MEM.RN07.MAIL |
| 2457832 | Martyn Shorten | 113529 | 3/30/2007 16:21 | WEB.WEB.WEB |
| 2484042 | William Manning | 113534 | 4/5/2007 11:05 | MEM.MEM.MAIL |
| 2079479 | Karen Burns | 113547 | 1/2/2007 9:24 | |
| 2326055 | Douglas Chisholm | 113571 | 2/27/2007 15:32 | MEM.MEM.MAIL |
| 2273053 | David Coates | 113572 | 2/12/2007 16:07 | |
| 2458411 | Gareth Davies | 113574 | 4/2/2007 15:36 | |
| 2079872 | Michael Thomason | 113578 | 1/2/2007 15:21 | |
| 2457084 | George Sabol | 113581 | 3/29/2007 14:15 | CS.RN07.MAIL |
| 2154228 | Dale Flackett | 113582 | 1/22/2007 9:41 | MEM.MEM.FAX |
| 2548520 | Thomas Ginsbach | 113586 | 5/15/2007 13:38 | MSFM07.RN07.TELEPHONE |
| 2454579 | Hal Morris | 113590 | 3/22/2007 14:52 | MSFM07.ASTM.MAIL |
| 2288559 | John Kafka | 113595 | 2/15/2007 13:02 | MEM.REN.MAIL |
| 2239095 | William Thomas | 113608 | 2/7/2007 8:45 | |
| 2454487 | Stephen Nolan | 113609 | 3/22/2007 10:19 | MEM.MEM.MAIL |
| 2323022 | James Ortiz | 113612 | 2/26/2007 13:32 | MSFM07.RN07.MAIL |
| 2162129 | Jimmy Wickham | 113619 | 1/24/2007 13:39 | MEM.RN07.MAIL |
| 2417500 | Peter Kurath | 113622 | 3/14/2007 11:45 | MEM.ASTM.MAIL |
| 2193300 | Manuch Nikanjam | 113628 | 2/2/2007 10:40 | MEM.RN07.TELEPHONE |
| 2502220 | Greg Mc Kenna | 113629 | 4/23/2007 16:47 | |
| 2396047 | Stephen Boros | 113645 | 3/9/2007 8:09 | |
| 2417516 | Anthony Kashat | 113653 | 3/14/2007 12:16 | MEM.RN07.MAIL |
| 2193520 | Jonas Talandis | 113656 | 2/2/2007 15:31 | |
| 2408252 | Kenneth Wylie | 113661 | 3/12/2007 15:30 | |
| 2239317 | Karen Witkoski | 113664 | 2/7/2007 11:08 | MEM.RN07.INTERNAL |
| 2140621 | Hal Gutsch | 113678 | 1/18/2007 15:14 | MEM.RN07.MAIL |
| 2325883 | Donald Kruckeberg | 113685 | 2/27/2007 10:17 | MSFM07.RN07.TELEPHONE |
| 2112665 | Timothy Depretis | 113698 | 1/10/2007 15:19 | |
| 2455983 | Felix Hon | 113704 | 3/27/2007 14:07 | MEM.REN.MAIL |
| 2214476 | Mary Schraidt | 113707 | 2/6/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2272938 | John Mezzone | 113716 | 2/12/2007 15:26 | |
| 2107480 | Michael Selya | 113731 | 1/9/2007 15:29 | |
| 2116489 | Lev Berger | 113739 | 1/11/2007 13:36 | MEM.MEM.OUTBOUND TELES |
| 2454098 | Lidia Uznanski | 113743 | 3/21/2007 15:28 | |
| 2116187 | William Gallagher | 113782 | 1/11/2007 7:52 | |
| 2128908 | Gladys Ylimaki | 113788 | 1/15/2007 8:11 | |
| 2133239 | Kenneth Pitman | 113796 | 1/16/2007 15:26 | MEM.RN07.MAIL |
| 2332342 | Tong-Chang Lee | 113801 | 2/28/2007 15:45 | |
| 2102574 | James Hoberg | 113804 | 1/8/2007 13:58 | MEM.RN07.MAIL |
| 2454096 | Thomas Strauss | 113805 | 3/21/2007 15:28 | |
| 2322745 | Alliee Taylor | 113813 | 2/26/2007 9:09 | |
| 2107195 | Chuck Amendt | 113820 | 1/9/2007 15:30 | |
| 2107139 | Michael Wait | 113831 | 1/9/2007 15:30 | |
| 2102372 | Dean Gramly | 113834 | 1/8/2007 9:41 | |
| 2214616 | Thomas Giles | 113852 | 2/6/2007 15:32 | |
| 2558124 | Frederick Hooper | 113853 | 5/24/2007 15:35 | |
| 2207406 | John Zarzecki | 113870 | 2/5/2007 10:06 | MEM.RN07.FAX |
| 2182572 | John Zarzecki | 113870 | 1/30/2007 9:19 | MEM.RN07.FAX |
| 2383653 | Malcolm Parker | 113874 | 3/7/2007 11:29 | |
| 2080462 | Steven Mojo | 113897 | 1/3/2007 15:23 | |
| 2336171 | James Hoover | 113913 | 3/2/2007 15:23 | MEM.RN07.MAIL |
| 2273054 | Kemon Papacosta | 113919 | 2/12/2007 16:07 | |
| 2413017 | John Lenox | 113927 | 3/13/2007 16:15 | MSFM07.RN07.MAIL |
| 2162284 | Raymond Brigley | 113935 | 1/24/2007 15:31 | |
| 2107183 | Mike Suchocki | 113951 | 1/9/2007 15:30 | |
| 2080218 | Russell Marhefka | 113962 | 1/3/2007 10:09 | MEM.RN07.MAIL |
| 2214756 | Kyoichi Asano | 113965 | 2/6/2007 15:32 | |
| 2499517 | Robert Karnauskas | 113984 | 4/16/2007 13:21 | |
| 2162307 | Andrew Olah | 113985 | 1/24/2007 15:31 | |
| 2454726 | Michael Toben | 113987 | 3/22/2007 15:27 | |
| 2187001 | Bernard Stulberg | 113992 | 1/31/2007 11:08 | MEM.MEM.MAIL |
| 2288209 | John Haley | 114017 | 2/15/2007 9:11 | |
| 2563391 | Santosh Kaushal | 114030 | 5/29/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2333717 | Jonathan Lawniczak | 114031 | 3/1/2007 15:54 | |
| 2315179 | Peter Hutchinson | 114041 | 2/23/2007 11:06 | MEM.RN07.MAIL |
| 2278371 | Nicholas Albergo | 114046 | 2/13/2007 9:49 | |
| 2116503 | Thelma Wilcott | 114050 | 1/11/2007 13:54 | MEM.RN07.MAIL |
| 2500350 | Bruce Peterson | 114051 | 4/17/2007 15:20 | |
| 2116222 | Alex Lau | 114055 | 1/11/2007 7:52 | |
| 2336116 | Rick Harris | 114064 | 3/2/2007 11:23 | MEM.REN.TELEPHONE |
| 2309162 | Joseph Decicco | 114065 | 2/21/2007 18:51 | MSFM07.ASTM.MAIL |
| 2457488 | Eric Reindel | 114075 | 3/30/2007 7:50 | |
| 2136839 | Stephen Town | 114090 | 1/17/2007 10:24 | MEM.REN.INTERNAL |
| 2500666 | Joseph Brisch | 114107 | 4/18/2007 12:07 | MEM.RN07.MAIL |
| 2250074 | Patrick Mitchell | 114113 | 2/8/2007 8:34 | |
| 2112607 | Dean Ahlberg | 114123 | 1/10/2007 15:19 | |
| 2257769 | Kenneth Chan | 114124 | 2/9/2007 8:34 | |
| 2455479 | Steven Humphrey | 114130 | 3/26/2007 10:12 | |
| 2417511 | James Anderson | 114135 | 3/14/2007 12:03 | MEM.ASTM.MAIL |
| 2088530 | Gary Montebell | 114139 | 1/5/2007 13:10 | MEM.ASTM.MAIL |
| 2239213 | Scott Ludlow | 114144 | 2/7/2007 8:44 | |
| 2654151 | Mary Bruch | 114150 | 7/26/2007 13:00 | MEM.ASTM.MAIL |
| 2497581 | Roger Young | 114157 | 4/11/2007 15:32 | |
| 2178933 | Bradley Durkin | 114163 | 1/29/2007 15:30 | |
| 2497291 | Debabrata Kundu | 114180 | 4/11/2007 9:44 | MSFM07.RN07.MAIL |
| 2187046 | Benjamin Bird | 114192 | 1/31/2007 13:40 | MEM.REN.MAIL |
| 2080330 | J Goudey | 114201 | 1/3/2007 13:04 | MEM.RN07.FAX |
| 2133010 | James Collins | 114225 | 1/16/2007 13:08 | MEM.RN07.MAIL |
| 2383873 | William Robison | 114231 | 3/7/2007 15:50 | |
| 2293083 | Randall Elinski | 114245 | 2/16/2007 10:11 | |
| 2336130 | George Buchner | 114250 | 3/2/2007 11:53 | MEM.RN07.TELEPHONE |
| 2597002 | Joseph Nicosia | 114259 | 6/7/2007 15:28 | |
| 2315152 | Donald Murray | 114267 | 2/23/2007 9:48 | MEM.RN07.MAIL |
| 2331915 | Dennis Mc Cauley | 114270 | 2/28/2007 9:22 | MEM.MEM.MAIL |
| 2116555 | John Kurdziel | 114289 | 1/11/2007 14:47 | MEM.RN07.MAIL |
| 2502292 | Jim Coffey | 114307 | 4/23/2007 16:47 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2322799 | Bill Macaulay | 114311 | 2/26/2007 9:09 | |
| 2088595 | Verne Dow | 114325 | 1/5/2007 14:51 | MEM.RN07.MAIL |
| 2308780 | Joseph Arp | 114326 | 2/21/2007 13:47 | MEM.REN.MAIL |
| 2407936 | Guenther Lutz | 114332 | 3/12/2007 9:13 | |
| 2332264 | Roberta York | 114345 | 2/28/2007 15:44 | |
| 2080916 | Frederick Cornell | 114347 | 1/4/2007 10:24 | MEM.RN07.FAX |
| 2312504 | Clifford Cerbus | 114357 | 2/22/2007 18:48 | MSFM07.MEM.MAIL |
| 2312516 | Axel Carlson | 114368 | 2/22/2007 18:55 | MSFM07.ASTM.MAIL |
| 2322761 | Gary Schoonveld | 114379 | 2/26/2007 9:09 | |
| 2375367 | Michael Harrell | 114380 | 3/6/2007 15:47 | MSFM07.ASTM.MAIL |
| 2102783 | Susan Drozdz | 114419 | 1/8/2007 15:21 | |
| 2323082 | Jim Draper | 114435 | 2/26/2007 15:06 | MSFM07.ASTM.MAIL |
| 2182710 | Michael Sumergrade | 114436 | 1/30/2007 12:08 | MEM.REN.MAIL |
| 2500708 | Michael Modde | 114445 | 4/18/2007 14:24 | MEM.REN.TELEPHONE |
| 2112690 | Harry Task | 114456 | 1/10/2007 15:19 | |
| 2305210 | Lorraine Schnabel | 114463 | 2/20/2007 10:02 | |
| 2312329 | Michael Kaufmann | 114475 | 2/22/2007 15:53 | MEM.REN.MAIL |
| 2453470 | Timothy Begley | 114496 | 3/20/2007 12:55 | MEM.ASTM.MAIL |
| 2133046 | Elaine Sherman | 114501 | 1/16/2007 14:09 | MEM.REN.TELEPHONE |
| 2458039 | Robert Potwora | 114513 | 4/2/2007 9:43 | |
| 2332114 | Graham E Bell | 114521 | 2/28/2007 15:04 | MSFM07.RN07.MAIL |
| 2308880 | Henry Hodges | 114532 | 2/21/2007 15:41 | |
| 2120247 | Edwin Smith | 114535 | 1/12/2007 15:19 | |
| 2106583 | Ralph Giorgio | 114538 | 1/9/2007 7:51 | |
| 2454070 | James Lambrechts | 114557 | 3/21/2007 15:28 | |
| 2250313 | Emmanuel Owusu-Antwi | 114563 | 2/8/2007 15:45 | |
| 2214694 | Philip Chitty | 114565 | 2/6/2007 15:32 | |
| 2080212 | William Corbitt | 114568 | 1/3/2007 10:00 | MEM.RN07.MAIL |
| 2333501 | Hemant Mistry | 114569 | 3/1/2007 14:36 | MSFM07.ASTM.MAIL |
| 2417786 | Richard Lessard | 114574 | 3/14/2007 15:36 | MEM.RN07.MAIL |
| 2214473 | Michael Maher | 114575 | 2/6/2007 15:33 | |
| 2446261 | Eric Kaufmann | 114593 | 3/19/2007 15:43 | MSFM07.ASTM.MAIL |
| 2322988 | Shirley Simmons | 114621 | 2/26/2007 11:33 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2331784 | Shawn Sager | 114625 | 2/28/2007 7:48 | |
| 2136816 | Colin Lobo | 114636 | 1/17/2007 9:40 | MEM.REN.MAIL |
| 2454543 | James Brown | 114641 | 3/22/2007 13:27 | MSFM07.ASTM.MAIL |
| 2214132 | Jerome Workman | 114647 | 2/6/2007 8:04 | |
| 2112377 | James Wood | 114657 | 1/10/2007 11:55 | MEM.RN07.MAIL |
| 2596290 | Cynthia Sasota-Wright | 114658 | 6/6/2007 8:02 | |
| 2312459 | Erwin Schaub | 114669 | 2/22/2007 18:21 | MSFM07.ASTM.MAIL |
| 2375327 | Charles Bratcher | 114673 | 3/6/2007 15:01 | MSFM07.REN.MAIL |
| 2325891 | Ronald Hiza | 114680 | 2/27/2007 10:50 | MSFM07.RN07.TELEPHONE |
| 2288555 | Marjorie Hanson | 114699 | 2/15/2007 12:51 | MEM.RN07.MAIL |
| 2088556 | Jerry Nelson | 114707 | 1/5/2007 13:49 | MEM.REN.FAX |
| 2494227 | Steven Richter | 114712 | 4/9/2007 15:23 | |
| 2503861 | Robert Gamblin | 114717 | 4/27/2007 7:50 | |
| 2102416 | Grant Bosma | 114721 | 1/8/2007 9:51 | |
| 2497777 | Joyce Steakley | 114725 | 4/12/2007 7:54 | |
| 2305032 | Alan Lehman | 114726 | 2/20/2007 9:57 | |
| 2144156 | Susan Strong | 114735 | 1/19/2007 8:32 | MEM.RN07.MAIL |
| 2325975 | Florin Alexandru | 114740 | 2/27/2007 13:11 | MEM.REN.MAIL |
| 2446076 | Harris Sanders | 114751 | 3/19/2007 14:34 | MSFM07.RN07.MAIL |
| 2154469 | Paul Whitmore | 114754 | 1/22/2007 15:36 | |
| 2278612 | Larry Vernon | 114769 | 2/13/2007 15:51 | MEM.RN07.MAIL |
| 2144465 | Charles Bohanan | 114771 | 1/19/2007 15:37 | |
| 2081245 | Richard Gimple | 114772 | 1/4/2007 15:49 | MEM.RN07.MAIL |
| 2116150 | Tony Shanks | 114773 | 1/11/2007 7:52 | |
| 2309140 | Shekh Bhise | 114783 | 2/21/2007 18:20 | MEM.RN07.MAIL |
| 2278365 | Ronald Reindl | 114793 | 2/13/2007 9:49 | |
| 2457394 | Harley Hopkins | 114797 | 3/30/2007 7:50 | |
| 2396172 | Gregory Zhang | 114808 | 3/9/2007 11:10 | MSFM07.MEM.FAX |
| 2107028 | Robert Williams | 114814 | 1/9/2007 15:30 | |
| 2106585 | Donald Devisser | 114817 | 1/9/2007 7:51 | |
| 2088421 | Chin Okwuka | 114834 | 1/5/2007 8:59 | MEM.RN07.MAIL |
| 2187063 | Marvin Kapus | 114857 | 1/31/2007 14:25 | MEM.RN07.MAIL |
| 2088742 | David Rolfe | 114863 | 1/5/2007 15:20 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2331924 | Larry Schroeder | 114867 | 2/28/2007 9:39 | MSFM07.RN07.MAIL |
| 2457736 | Alan Winterfeldt | 114897 | 3/30/2007 15:27 | |
| 2162354 | Jeffery Woodcock | 114899 | 1/24/2007 16:06 | MEM.MEM.MAIL |
| 2417462 | Jeff Hills | 114921 | 3/14/2007 10:50 | MEM.REN.TELEPHONE |
| 2305484 | Philip Mc Mahon | 114929 | 2/20/2007 16:21 | |
| 2312447 | Frank Messina | 114934 | 2/22/2007 18:08 | MEM.MSFM07.MAIL |
| 2214676 | Michael Rafalowski | 114941 | 2/6/2007 15:33 | |
| 2239598 | Clifford Mills | 114962 | 2/7/2007 15:30 | |
| 2333475 | Jesse Wiener | 114972 | 3/1/2007 14:11 | MSFM07.RN07.MAIL |
| 2422465 | Ellen Carter | 114987 | 3/15/2007 14:29 | MSFM07.RN07.MAIL |
| 2454044 | Steve Humphreys | 115007 | 3/21/2007 15:28 | |
| 2239174 | Henry Chang | 115014 | 2/7/2007 8:44 | |
| 2187307 | David Hudok | 115015 | 1/31/2007 16:01 | MEM.RN07.TELEPHONE |
| 2129171 | Lawrence Mink | 115017 | 1/15/2007 15:19 | |
| 2431790 | Robert Hurt | 115028 | 3/16/2007 7:53 | |
| 2312429 | Thomas Gzym | 115038 | 2/22/2007 17:53 | MEM.RN07.MAIL |
| 2140503 | Douglas Smith | 115040 | 1/18/2007 7:48 | |
| 2154101 | Gerhard Roesler | 115043 | 1/22/2007 8:31 | |
| 2144227 | Darrell Derrington | 115045 | 1/19/2007 9:32 | |
| 2331996 | Michael Miller | 115053 | 2/28/2007 11:38 | MEM.RN07.MAIL |
| 2596884 | Srikumar Sengupta | 115092 | 6/7/2007 13:14 | MEM.REN.MAIL |
| 2636033 | Dale Edwards | 115094 | 7/6/2007 13:28 | WEB.WEB.WEB |
| 2112293 | Dale Edwards | 115094 | 1/10/2007 9:14 | MEM.RN07.MAIL |
| 2080457 | Lori Stark-Kasley | 115096 | 1/3/2007 15:23 | |
| 2107108 | Brenda Patterson | 115111 | 1/9/2007 15:30 | |
| 2312487 | Richard Nester | 115115 | 2/22/2007 18:38 | MEM.REN.MAIL |
| 2455525 | Bobby Stephens | 115116 | 3/26/2007 11:31 | WEB.WEB.WEB |
| 2293047 | Michael Lacasse | 115123 | 2/16/2007 10:11 | |
| 2457891 | David Reiser | 115125 | 4/2/2007 9:09 | |
| 2112282 | Michael Noggle | 115154 | 1/10/2007 7:46 | |
| 2497393 | Nafez Jundi | 115164 | 4/11/2007 14:26 | MEM.RN07.MAIL |
| 2144324 | Winston Lindsay | 115173 | 1/19/2007 10:24 | MEM.RN07.MAIL |
| 2366424 | Michael Ortlieb | 115210 | 3/5/2007 14:39 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2214403 | Mike Stuart | 115211 | 2/6/2007 15:33 | |
| 2112323 | Gary Proskovec | 115215 | 1/10/2007 10:18 | MEM.RN07.MAIL |
| 2239569 | James Roewer | 115216 | 2/7/2007 15:30 | |
| 2107441 | Peter Bahlo | 115221 | 1/9/2007 15:29 | |
| 2239581 | Randall Dickinson | 115236 | 2/7/2007 15:30 | |
| 2116149 | Marcus Crahan | 115252 | 1/11/2007 7:52 | |
| 2479753 | Trevor Lyttle | 115262 | 4/4/2007 15:38 | MEM.MEM.INTERNAL |
| 2591934 | Dushanka Keane | 115267 | 6/4/2007 15:15 | MEM.MEM.TELEPHONE |
| 2249936 | Chuck Haber | 115270 | 2/8/2007 8:34 | |
| 2088448 | John Beswick | 115282 | 1/5/2007 10:09 | MEM.RN07.MAIL |
| 2504608 | Pedro Castro Borges | 115292 | 4/30/2007 13:05 | MSFM07.RN07.MAIL |
| 2288311 | Kenneth Schober | 115293 | 2/15/2007 9:11 | |
| 2308822 | Chris Rogers | 115300 | 2/21/2007 15:32 | MEM.RN07.MAIL |
| 2591878 | Richard Cummins | 115310 | 6/4/2007 10:48 | MEM.REN.MAIL |
| 2140629 | Robert Kersey | 115318 | 1/18/2007 15:30 | MEM.RN07.MAIL |
| 2239193 | Kathryn Brtko | 115320 | 2/7/2007 8:44 | |
| 2333409 | Merle Deckard | 115334 | 3/1/2007 11:19 | MEM.ASTM.MAIL |
| 2190228 | Michael Jenkins | 115336 | 2/1/2007 14:48 | MEM.RN07.MAIL |
| 2431744 | Andrew Sulner | 115339 | 3/16/2007 7:53 | |
| 2501907 | Richard Tillinger | 115341 | 4/23/2007 8:37 | |
| 2272867 | Richard Thomas | 115356 | 2/12/2007 15:27 | |
| 2080409 | Mark Rymarczyk | 115360 | 1/3/2007 14:55 | MEM.RN07.MAIL |
| 2453823 | William Chedister | 115369 | 3/21/2007 8:00 | |
| 2136638 | Ying-Kai Fu | 115392 | 1/17/2007 8:07 | |
| 2080882 | Nancy Fischer | 115393 | 1/4/2007 8:55 | MEM.MEM.MAIL |
| 2080895 | Eugene Campbell | 115397 | 1/4/2007 9:18 | MEM.MEM.MAIL |
| 2323055 | Mark Evans | 115405 | 2/26/2007 14:43 | MSFM07.REN.MAIL |
| 2500597 | Samuel Kenig | 115417 | 4/18/2007 9:23 | |
| 2250290 | Edward Eaton, Sr. | 115423 | 2/8/2007 15:45 | |
| 2501251 | John Price | 115424 | 4/19/2007 13:15 | MEM.RN07.FAX |
| 2169266 | Allen Link | 115459 | 1/26/2007 11:45 | MEM.ASTM.MAIL |
| 2088795 | Marvin Findling | 115466 | 1/5/2007 15:44 | MEM.RN07.MAIL |
| 2080600 | Arthur Kazianis | 115473 | 1/3/2007 15:24 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2136908 | Howard Elbaum | 115480 | 1/17/2007 13:42 | MEM.REN.TELEPHONE |
| 2169380 | Enrico Costa | 115482 | 1/26/2007 15:30 | |
| 2549341 | Mary Cornelius | 115503 | 5/16/2007 12:50 | MEM.RN07.INTERNAL |
| 2549708 | Clara Sliva | 115504 | 5/16/2007 14:55 | MEM.ASTM.INTERNAL |
| 2187070 | Inam Jawed | 115511 | 1/31/2007 14:35 | MEM.RN07.MAIL |
| 2119981 | Jennifer Hall | 115513 | 1/12/2007 7:55 | |
| 2457714 | Thomas Baker | 115514 | 3/30/2007 15:27 | |
| 2506118 | Thomas Shanks | 115524 | 5/3/2007 10:43 | F29MEM.REN.TELEPHONE |
| 2322888 | Mark Patton | 115528 | 2/26/2007 9:48 | |
| 2081067 | Joseph Hadar | 115546 | 1/4/2007 15:19 | |
| 2080358 | William Walsh | 115549 | 1/3/2007 13:36 | MEM.REN.TELEPHONE |
| 2565673 | Jess Garcia | 115556 | 5/31/2007 15:32 | |
| 2458121 | J David Frost | 115575 | 4/2/2007 9:57 | |
| 2107468 | C Gary Sproule | 115579 | 1/9/2007 15:29 | |
| 2308808 | Claire Marcussen | 115580 | 2/21/2007 14:56 | MEM.RN07.MAIL |
| 2687790 | Balaram Singh | 115594 | 8/14/2007 11:30 | MEM.ASTM.MAIL |
| 2119880 | John Hughes | 115596 | 1/12/2007 7:54 | |
| 2549703 | Stephen Rhodes | 115606 | 5/16/2007 14:48 | MEM.ASTM.INTERNAL |
| 2239039 | James Belgeri | 115608 | 2/7/2007 8:33 | MEM.RN07.MAIL |
| 2190337 | James Belgeri | 115608 | 2/1/2007 15:40 | MEM.RN07.MAIL |
| 2454216 | David Yang | 115610 | 3/21/2007 15:59 | MEM.ASTM.MAIL |
| 2257864 | Eric Darnell | 115635 | 2/9/2007 10:34 | MEM.RN07.TELEPHONE |
| 2107162 | Robert Weir | 115646 | 1/9/2007 15:30 | |
| 2293546 | Bernard Potts | 115651 | 2/16/2007 16:18 | |
| 2107287 | Matti Valo | 115653 | 1/9/2007 15:30 | |
| 2422653 | George Perkins | 115694 | 3/15/2007 15:48 | MEM.REN.FAX |
| 2544277 | Nancy Bunt | 115699 | 5/11/2007 7:48 | |
| 2190069 | Henry Poydar | 115707 | 2/1/2007 8:36 | |
| 2214511 | Raymond Hemmings | 115714 | 2/6/2007 15:32 | |
| 2116741 | J D Webb | 115718 | 1/11/2007 15:18 | |
| 2273197 | Rick Odorfer | 115726 | 2/12/2007 16:27 | |
| 2136564 | Debra Hassett | 115733 | 1/17/2007 8:07 | |
| 2107252 | William Hutton | 115738 | 1/9/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2458283 | Kohji Minoshima | 115769 | 4/2/2007 15:35 | |
| 2550804 | Mara Letica | 115781 | 5/17/2007 14:53 | MEM.RN07.TELEPHONE |
| 2459640 | Barbara Leczynski | 115785 | 4/3/2007 15:59 | MEM.RN07.MAIL |
| 2392102 | Joseph Wilkinson | 115786 | 3/8/2007 12:25 | MSFM07.MEM.MAIL |
| 2207401 | Akron University Of | 115823 | 2/5/2007 9:37 | MEM.RN07.MAIL |
| 2408049 | Alberta University Of Library | 115827 | 3/12/2007 10:55 | MEM.MEM.INTERNAL |
| 2179047 | Gerald Amarell | 115843 | 1/29/2007 15:46 | MEM.REN.MAIL |
| 2129049 | Roger Amorosi | 115862 | 1/15/2007 11:00 | MEM.RN07.MAIL |
| 2496741 | Eugene Mitchell | 115951 | 4/10/2007 10:19 | MEM.RN07.TELEPHONE |
| 2457124 | Keith Davis | 115956 | 3/29/2007 15:11 | MEM.REN.MAIL |
| 2603043 | Tayseer Bahig | 115958 | 6/25/2007 10:22 | MEM.ASTM.FAX |
| 2506125 | Russell Goldmann II | 115962 | 5/3/2007 11:09 | MEM.REN.TELEPHONE |
| 2690445 | David Frey | 115974 | 8/20/2007 11:36 | MEM.REN.FAX |
| 2311895 | JoAnn Kuhne | 115982 | 2/22/2007 8:27 | |
| 2457939 | Charlie Byers | 115995 | 4/2/2007 9:09 | |
| 2119906 | Nicolae Taranu | 116000 | 1/12/2007 7:55 | |
| 2193270 | Geoffrey Jillson | 116023 | 2/2/2007 9:08 | MEM.RN07.MAIL |
| 2283332 | Stephen Russo | 116031 | 2/14/2007 8:41 | |
| 2107192 | Roger Walker | 116051 | 1/9/2007 15:30 | |
| 2239208 | Norman Hummel | 116058 | 2/7/2007 8:44 | |
| 2179031 | Paul Hirtz | 116073 | 1/29/2007 15:30 | |
| 2214744 | Louann Spirito | 116079 | 2/6/2007 15:32 | |
| 2250182 | Matthew Farmer | 116080 | 2/8/2007 14:54 | MEM.ASTM.TELEPHONE |
| 2162358 | Roger Ducharme | 116082 | 1/24/2007 16:09 | MEM.MEM.MAIL |
| 2132846 | Deryl Kratzer-Cdt | 116087 | 1/16/2007 8:01 | |
| 2603920 | Gerard Opresko | 116095 | 6/27/2007 15:10 | MEM.REN.MAIL |
| 2591927 | Gerard Opresko | 116095 | 6/4/2007 14:47 | MEM.RN07.TELEPHONE |
| 2332094 | Theodora Tika | 116110 | 2/28/2007 14:35 | MEM.REN.MAIL |
| 2239045 | Mark Green | 116130 | 2/7/2007 8:44 | |
| 2132848 | Richard Lee | 116136 | 1/16/2007 8:01 | |
| 2312426 | Delmer Harris | 116141 | 2/22/2007 17:43 | MSFM07.RN07.MAIL |
| 2107396 | Didier Pigeon | 116147 | 1/9/2007 15:29 | |
| 2154236 | Ken Karisallen | 116159 | 1/22/2007 10:25 | MEM.REN.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2088476 | Lutz Nolte | 116164 | 1/5/2007 10:59 | MEM.RN07.MAIL |
| 2214353 | Daniel Senf | 116165 | 2/6/2007 15:32 | |
| 2504430 | Terry Williams | 116185 | 4/30/2007 8:26 | |
| 2497310 | Alan Ashare | 116198 | 4/11/2007 10:49 | WEB.WEB.WEB |
| 2144320 | Anthony Newara | 116209 | 1/19/2007 10:12 | MEM.RN07.MAIL |
| 2308980 | Stefano Beretta | 116214 | 2/21/2007 15:40 | |
| 2502544 | Daniel Walter | 116219 | 4/24/2007 11:17 | F29MEM.REN.MAIL |
| 2207507 | Lawrence Dinoff | 116228 | 2/5/2007 15:34 | |
| 2454142 | C Peter Waegemann | 116230 | 3/21/2007 15:28 | |
| 2503026 | James Gagnon | 116241 | 4/25/2007 9:42 | MSFM07.RN07.MAIL |
| 2453874 | James Mackey | 116246 | 3/21/2007 12:43 | MEM.REN.TELEPHONE |
| 2272819 | Jack Woodyard | 116251 | 2/12/2007 15:27 | |
| 2107016 | Joseph Standley | 116265 | 1/9/2007 15:19 | MEM.RN07.MAIL |
| 2132980 | Harshad Shah | 116274 | 1/16/2007 11:26 | MEM.RN07.MAIL |
| 2273152 | Carol Pollack-Nelson | 116284 | 2/12/2007 16:15 | |
| 2500366 | Herman George | 116293 | 4/17/2007 15:20 | |
| 2331918 | Mark Ketchum | 116313 | 2/28/2007 9:30 | MEM.MEM.MAIL |
| 2332133 | Kevin McLaren | 116321 | 2/28/2007 15:18 | MSFM07.RN07.MAIL |
| 2088601 | Eckehardt Rupp | 116336 | 1/5/2007 15:03 | MEM.RN07.INTERNAL |
| 2278599 | Trent Wellott | 116353 | 2/13/2007 15:40 | WEB.WEB.WEB |
| 2312499 | Pierce Koslosky | 116358 | 2/22/2007 18:44 | MSFM07.ASTM.MAIL |
| 2383638 | Robert Romero | 116397 | 3/7/2007 10:51 | MEM.RN07.MAIL |
| 2162281 | Rajiv Naik | 116402 | 1/24/2007 15:31 | |
| 2323021 | Sherrill Graves | 116406 | 2/26/2007 13:28 | MSFM07.REN.MAIL |
| 2088429 | Joseph Jackson | 116407 | 1/5/2007 9:31 | MEM.RN07.MAIL |
| 2309167 | Johnna Roberts | 116417 | 2/21/2007 18:57 | MSFM07.ASTM.MAIL |
| 2079764 | Michael Kell | 116442 | 1/2/2007 15:20 | |
| 2088488 | William Ewing | 116445 | 1/5/2007 11:36 | MEM.RN07.MAIL |
| 2493760 | Joseph Solinski | 116457 | 4/9/2007 8:44 | MEM.MEM.OUTBOUND TELES |
| 2214695 | Harlan Manning | 116464 | 2/6/2007 15:32 | |
| 2182664 | Xie Shiwen | 116472 | 1/30/2007 11:39 | MSFM07.RN07.MAIL |
| 2178837 | Larry Muller | 116494 | 1/29/2007 14:58 | MEM.RN07.MAIL |
| 2458212 | Bohdan Horeczko | 116498 | 4/2/2007 12:48 | MEM.REN.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2293552 | Randall Laymon | 116504 | 2/16/2007 16:18 | |
| 2169256 | Ronald Ferrari | 116506 | 1/26/2007 11:15 | MEM.ASTM.MAIL |
| 2249938 | Edward Wolbert | 116517 | 2/8/2007 8:34 | |
| 2431872 | Narayan Roy | 116524 | 3/16/2007 10:54 | MEM.RN07.MAIL |
| 2309044 | Narayan Roy | 116524 | 2/21/2007 16:49 | MSFM07.REN.MAIL |
| 2500150 | Robert Anderson | 116528 | 4/17/2007 14:27 | WEB.WEB.WEB |
| 2190334 | Mark Leuthold | 116534 | 2/1/2007 15:37 | |
| 2332386 | William Fite | 116541 | 2/28/2007 16:11 | MSFM07.RN07.MAIL |
| 2312418 | Richard Van Ryper | 116553 | 2/22/2007 17:37 | MEM.RN07.MAIL |
| 2408085 | Clement Lemaignan | 116578 | 3/12/2007 11:37 | MSFM07.RN07.INTERNAL |
| 2107415 | Keith Taylor | 116580 | 1/9/2007 15:29 | |
| 2366376 | John Hillaert | 116585 | 3/5/2007 13:28 | MEM.MEM.FAX |
| 2456227 | Shinchuan Yao | 116588 | 3/28/2007 10:23 | MEM.RN07.FAX |
| 2193272 | Willard Schultz | 116622 | 2/2/2007 9:16 | MEM.RN07.MAIL |
| 2315279 | William Birkholz | 116631 | 2/23/2007 15:26 | MSFM07.ASTM.MAIL |
| 2544236 | Khaled Awad | 116632 | 5/11/2007 7:49 | |
| 2454170 | William Reuter | 116635 | 3/21/2007 15:28 | |
| 2154354 | Gregory Svoboda | 116636 | 1/22/2007 15:29 | MEM.RN07.MAIL |
| 2186984 | John Kirkpatrick | 116646 | 1/31/2007 10:32 | MEM.MEM.MAIL |
| 2312405 | John Kramer | 116656 | 2/22/2007 17:29 | MSFM07.ASTM.MAIL |
| 2456176 | Kenneth Baker | 116658 | 3/27/2007 15:50 | MEM.RN07.MAIL |
| 2597879 | Kevin Smith | 116679 | 6/11/2007 15:29 | |
| 2309091 | Carol Norton | 116683 | 2/21/2007 17:28 | MSFM07.ASTM.MAIL |
| 2457514 | Bruce Haigh | 116689 | 3/30/2007 9:06 | MSFM07.RN07.TELEPHONE |
| 2331905 | David Griffin | 116693 | 2/28/2007 8:58 | WEBFRM.RN07.MAIL |
| 2454083 | Timothy Behrens | 116699 | 3/21/2007 15:28 | |
| 2102319 | Okey Abara | 116700 | 1/8/2007 8:34 | MEM.RN07.MAIL |
| 2112157 | James Hepp | 116709 | 1/10/2007 7:46 | |
| 2456544 | William Furse | 116719 | 3/28/2007 11:04 | MEM.RN07.TELEPHONE |
| 2484092 | Antoine Chamsi | 116720 | 4/5/2007 14:36 | MEM.RN07.MAIL |
| 2422439 | Joel Olmos | 116730 | 3/15/2007 13:07 | MSFM07.RN07.MAIL |
| 2272985 | Robert Mc Kennett | 116741 | 2/12/2007 15:48 | F29MEM.MEM.MAIL |
| 2257746 | Mark Fahmy | 116764 | 2/9/2007 8:34 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2107201 | Huseyin Olmez | 116765 | 1/9/2007 15:30 | |
| 2304870 | Robert Piascik | 116768 | 2/20/2007 9:38 | |
| 2088784 | Ralph Buoniconti | 116772 | 1/5/2007 15:31 | MSFM07.RN07.FAX |
| 2408130 | A Hunter Fanney | 116780 | 3/12/2007 14:23 | MSFM07.RN07.MAIL |
| 2162360 | Elva Weber | 116781 | 1/24/2007 16:14 | MEM.MEM.MAIL |
| 2128888 | Craig Walloch | 116783 | 1/15/2007 8:05 | |
| 2500776 | Kenneth Simon | 116792 | 4/18/2007 15:27 | |
| 2505523 | Scott Mc Intire | 116799 | 5/2/2007 14:43 | CS.ASTM.MAIL |
| 2182855 | John Mc Manamy | 116800 | 1/30/2007 15:33 | |
| 2323295 | David Vieau | 116833 | 2/26/2007 16:08 | MSFM07.RN07.MAIL |
| 2500500 | George Barker | 116839 | 4/18/2007 8:47 | |
| 2446003 | Mark Graber | 116843 | 3/19/2007 10:29 | F29MEM.MEM.MAIL |
| 2193406 | Greg Klein | 116861 | 2/2/2007 14:38 | MEM.RN07.MAIL |
| 2214643 | Donald Barta | 116868 | 2/6/2007 15:33 | |
| 2497823 | Steve Holdsworth | 116886 | 4/12/2007 10:15 | MEM.MEM.MAIL |
| 2497821 | Steve Holdsworth | 116886 | 4/12/2007 10:13 | MEM.MEM.MAIL |
| 2690839 | David Schroeder | 116891 | 8/21/2007 9:18 | MEM.RN07.TELEPHONE |
| 2250303 | George Emerson | 116892 | 2/8/2007 15:45 | |
| 2102326 | Rocco Romero | 116971 | 1/8/2007 9:00 | MEM.RN07.MAIL |
| 2454661 | Gregory Meyers | 116976 | 3/22/2007 15:27 | |
| 2178784 | Gregory Zilch | 116986 | 1/29/2007 12:19 | MEM.RN07.MAIL |
| 2112167 | Jay Bryson | 117006 | 1/10/2007 7:46 | |
| 2322962 | Gary Jorgensen | 117037 | 2/26/2007 10:30 | MEM.MEM.MAIL |
| 2239661 | Albert Nichols | 117040 | 2/7/2007 15:30 | |
| 2133253 | Valery Tokar | 117041 | 1/16/2007 15:57 | MEM.RN07.TELEPHONE |
| 2162065 | Loretta Connors | 117051 | 1/24/2007 10:50 | MSFM07.RN07.TELEPHONE |
| 2604556 | Mario Orozco | 117057 | 6/29/2007 9:34 | |
| 2102602 | Shin-Che Huang | 117059 | 1/8/2007 14:47 | MEM.RN07.MAIL |
| 2454217 | Malcolm Edwards | 117063 | 3/21/2007 16:00 | MEM.ASTM.MAIL |
| 2250030 | Robert Warwick | 117070 | 2/8/2007 8:35 | |
| 2693095 | Andrew Graham | 117084 | 8/28/2007 14:37 | MEM.RN07.MAIL |
| 2129238 | Martin Francis | 117112 | 1/15/2007 15:20 | |
| 2214343 | Foster Agblevor | 117115 | 2/6/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2158275 | Steve Hix | 117120 | 1/23/2007 15:33 | |
| 2312205 | Baidya Roy | 117121 | 2/22/2007 15:32 | |
| 2249947 | Steven Cappellino | 117127 | 2/8/2007 8:34 | |
| 2182603 | Gary Potten | 117129 | 1/30/2007 10:37 | MSFM07.RN07.MAIL |
| 2497395 | Charles Stone | 117145 | 4/11/2007 14:29 | MEM.REN.MAIL |
| 2457821 | Thomas Hutchinson | 117162 | 3/30/2007 15:57 | MEM.RN07.MAIL |
| 2112192 | Abdullah Aitani | 117169 | 1/10/2007 7:46 | |
| 2278212 | Ronald Cook | 117178 | 2/13/2007 8:36 | |
| 2144152 | Jeffrey Swab | 117179 | 1/19/2007 7:59 | |
| 2315075 | Seth Bayer | 117185 | 2/23/2007 9:12 | |
| 2422660 | Alan Blotch | 117189 | 3/15/2007 16:03 | MEM.REN.MAIL |
| 2214725 | Lawrence Garber | 117192 | 2/6/2007 15:32 | |
| 2312385 | Steven Ferry | 117206 | 2/22/2007 17:19 | MSFM07.ASTM.MAIL |
| 2312381 | Steven Ferry | 117206 | 2/22/2007 17:13 | MSFM07.ASTM.MAIL |
| 2457905 | Richard Thomason | 117216 | 4/2/2007 9:09 | |
| 2366384 | Robert Hyer | 117234 | 3/5/2007 13:55 | MSFM07.RN07.MAIL |
| 2102341 | Thomas Biksey | 117236 | 1/8/2007 9:28 | MEM.RN07.MAIL |
| 2326250 | W Thomas Lavender | 117250 | 2/27/2007 15:56 | MSFM07.RN07.MAIL |
| 2322939 | Robert Rada | 117255 | 2/26/2007 9:59 | MSFM07.RN07.MAIL |
| 2392072 | Thomas Bliss | 117266 | 3/8/2007 11:03 | MSFM07.RN07.MAIL |
| 2636021 | Yick Hsuan | 117270 | 7/6/2007 13:02 | MEM.RN07.MAIL |
| 2312409 | Ruma Acharya | 117272 | 2/22/2007 17:32 | MEM.RN07.MAIL |
| 2504966 | Eugene Belli | 117281 | 5/1/2007 8:47 | |
| 2107319 | Rod Lipman | 117294 | 1/9/2007 15:30 | |
| 2112151 | George Licina | 117319 | 1/10/2007 7:46 | |
| 2136662 | Mary Windfeld | 117324 | 1/17/2007 8:07 | |
| 2120229 | Kenneth Pratt | 117332 | 1/12/2007 15:19 | |
| 2278568 | Allen Schuele | 117356 | 2/13/2007 15:10 | WEB.WEB.WEB |
| 2457339 | William Bartlett | 117362 | 3/29/2007 15:56 | MSFM07.RN07.MAIL |
| 2207410 | Mark Kramer | 117381 | 2/5/2007 10:17 | MEM.RN07.FAX |
| 2323193 | James Mazzoli | 117382 | 2/26/2007 15:44 | |
| 2169119 | Nicholas Lafronz | 117384 | 1/26/2007 8:08 | |
| 2502362 | Robert Ferrante | 117393 | 4/24/2007 7:56 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2088815 | Ronald Burdick | 117403 | 1/5/2007 16:09 | MSFM07.RN07.MAIL |
| 2559022 | Joseph Choi | 117416 | 5/25/2007 11:31 | MSFM07.RN07.FAX |
| 2129153 | Curtis Cappellano | 117434 | 1/15/2007 15:19 | |
| 2332001 | Gina Zawitoski | 117453 | 2/28/2007 11:42 | MEM.RN07.MAIL |
| 2283408 | Malcolm McLaren | 117455 | 2/14/2007 8:57 | |
| 2166032 | Douglas Weiss | 117456 | 1/25/2007 16:21 | MSFM07.REN.MAIL |
| 2158412 | Evelyn Giannini | 117458 | 1/23/2007 15:53 | MEM.MEM.TELEPHONE |
| 2144597 | Evelyn Giannini | 117458 | 1/19/2007 16:24 | MEM.MEM.OUTBOUND TELES |
| 2333558 | Gary Hayden | 117460 | 3/1/2007 15:32 | MSFM07.RN07.MAIL |
| 2106982 | Dennis Kalnicky | 117466 | 1/9/2007 14:29 | MEM.REN.MAIL |
| 2158307 | Joseph Million | 117467 | 1/23/2007 15:33 | |
| 2500957 | Carvin DiGiovanni | 117468 | 4/18/2007 15:43 | MEM.RN07.MAIL |
| 2498289 | Patricia Perry | 117478 | 4/13/2007 10:18 | MEM.RN07.TELEPHONE |
| 2498286 | Patricia Perry | 117478 | 4/13/2007 10:11 | MEM.RN07.TELEPHONE |
| 2331908 | Ashok Kakade | 117481 | 2/28/2007 9:07 | MSFM07.RN07.MAIL |
| 2214515 | Patrick Wheeler | 117490 | 2/6/2007 15:32 | |
| 2107263 | Thomas Hairston | 117492 | 1/9/2007 15:30 | |
| 2257765 | Travis Eskridge | 117494 | 2/9/2007 8:34 | |
| 2309055 | Abudu Oki | 117497 | 2/21/2007 16:59 | MSFM07.REN.MAIL |
| 2193631 | Alan Perkins | 117499 | 2/2/2007 16:13 | CS.REN.MAIL |
| 2408061 | Rinn Cloud | 117504 | 3/12/2007 11:14 | MEM.ASTM.MAIL |
| 2193409 | Deborah Shorley | 117512 | 2/2/2007 14:41 | CS.ASTM.INTERNAL |
| 2080482 | Daniel Bowman | 117519 | 1/3/2007 15:24 | |
| 2129223 | Paul Sonnenfeld | 117526 | 1/15/2007 15:20 | |
| 2107184 | Mark Thimons | 117533 | 1/9/2007 15:30 | |
| 2080816 | Owen Jones | 117536 | 1/4/2007 7:54 | |
| 2214561 | Neil Jiorle | 117538 | 2/6/2007 15:32 | |
| 2273093 | Frank Meyers | 117554 | 2/12/2007 16:07 | |
| 2107299 | Norman Lambert | 117557 | 1/9/2007 15:30 | |
| 2454958 | Paul Servizio | 117568 | 3/23/2007 8:02 | |
| 2445997 | Oddbjorn Handaa | 117583 | 3/19/2007 10:20 | MEM.RN07.FAX |
| 2455780 | Arthur Barker | 117584 | 3/27/2007 9:55 | |
| 2724518 | John Biggers | 117605 | 9/13/2007 10:15 | MEM.RN07.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2214450 | Hubert Lobo | 117611 | 2/6/2007 15:32 | |
| 2161920 | Mary Ann Lewis | 117615 | 1/24/2007 7:48 | |
| 2557990 | Steven Brady | 117616 | 5/24/2007 15:34 | |
| 2112464 | Margaret Chinn | 117636 | 1/10/2007 15:14 | MEM.RN07.MAIL |
| 2292994 | David Galambos | 117639 | 2/16/2007 8:57 | MEM.ASTM.TELEPHONE |
| 2499735 | Bayard Mc Williams | 117651 | 4/17/2007 8:38 | MSFM07.RN07.TELEPHONE |
| 2107424 | Robert Tregoning | 117655 | 1/9/2007 15:29 | |
| 2112338 | Jim Brychta | 117659 | 1/10/2007 10:51 | MEM.RN07.MAIL |
| 2315219 | Marc Robert | 117671 | 2/23/2007 13:29 | MEM.REN.MAIL |
| 2250185 | Paul Chaveriat | 117674 | 2/8/2007 14:57 | MSFM07.RN07.MAIL |
| 2392113 | Lyle Phifer | 117676 | 3/8/2007 13:26 | MEM.RN07.MAIL |
| 2549526 | Jane Driscoll | 117688 | 5/16/2007 13:31 | MEM.REN.MAIL |
| 2549553 | Chiu Lin | 117698 | 5/16/2007 14:24 | MEM.ASTM.MAIL |
| 2158278 | Timm Schaeffer | 117707 | 1/23/2007 15:33 | |
| 2107036 | George Hays | 117713 | 1/9/2007 15:30 | |
| 2136929 | Robert De Laneuville | 117714 | 1/17/2007 14:37 | MEM.RN07.MAIL |
| 2366414 | Peter Speer | 117722 | 3/5/2007 14:30 | MSFM07.RN07.MAIL |
| 2456212 | Horst Czichos | 117725 | 3/28/2007 9:32 | MEM.RN07.INTERNAL |
| 2293513 | Thad Ide | 117734 | 2/16/2007 16:18 | |
| 2496658 | Russ Rizzuto | 117770 | 4/10/2007 8:30 | |
| 2396233 | Scott Nodes | 117775 | 3/9/2007 14:06 | MSFM07.RN07.MAIL |
| 2166024 | Lyle Gehlert | 117777 | 1/25/2007 16:13 | MSFM07.REN.MAIL |
| 2407944 | Anil Kumar | 117782 | 3/12/2007 9:21 | |
| 2107536 | Antoun Kronfli | 117788 | 1/9/2007 16:04 | MEM.ASTM.MAIL |
| 2454093 | Rimmer Covington | 117806 | 3/21/2007 15:28 | |
| 2333564 | Vic Weigel | 117807 | 3/1/2007 15:38 | MSFM07.RN07.MAIL |
| 2375272 | Stuart Matthews | 117812 | 3/6/2007 11:48 | MEM.RN07.FAX |
| 2239173 | Susan Howe | 117817 | 2/7/2007 8:44 | |
| 2326111 | Barry Davidson | 117822 | 2/27/2007 15:31 | |
| 2459642 | Jonathan Britton | 117824 | 4/3/2007 16:00 | MEM.RN07.MAIL |
| 2558017 | Dennis Rounds | 117826 | 5/24/2007 15:34 | |
| 2190149 | David Polacsek | 117828 | 2/1/2007 11:30 | F29MEM.MEM.FAX |
| 2080103 | Lisa Antieau-Perricane | 117846 | 1/3/2007 8:26 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2600360 | Julian Goldman | 117853 | 6/18/2007 10:21 | F29MEM.REN.MAIL |
| 2556923 | Julian Goldman | 117853 | 5/23/2007 15:32 | |
| 2112423 | Thomas Hethmon | 117892 | 1/10/2007 13:56 | MEM.RN07.MAIL |
| 2309067 | Kenneth Hensel | 117906 | 2/21/2007 17:06 | MEM.RN07.MAIL |
| 2107273 | Marvin Suer | 117910 | 1/9/2007 15:29 | |
| 2107044 | Stephen Glancy | 117919 | 1/9/2007 15:30 | |
| 2079578 | William DuPont | 117931 | 1/2/2007 9:54 | |
| 2454042 | Rodgers Coffing | 117951 | 3/21/2007 15:28 | |
| 2459507 | Dwight Baker | 117960 | 4/3/2007 15:33 | |
| 2453573 | Robert Stevenson | 117972 | 3/20/2007 15:36 | |
| 2601790 | Jim Johnston | 117982 | 6/20/2007 14:17 | MEM.REN.MAIL |
| 2120117 | John Ellis | 118024 | 1/12/2007 13:43 | MEM.RN07.MAIL |
| 2190053 | Richard Ward | 118064 | 2/1/2007 8:36 | |
| 2129010 | Daniel Edwards | 118077 | 1/15/2007 9:58 | MEM.RN07.MAIL |
| 2112156 | Duencheng Fang, Ph D | 118082 | 1/10/2007 7:46 | |
| 2112251 | Rhonda Miller | 118090 | 1/10/2007 7:46 | |
| 2305313 | William Chapin | 118091 | 2/20/2007 14:23 | MEM.RN07.MAIL |
| 2312427 | Daniel Green | 118105 | 2/22/2007 17:43 | MSFM07.ASTM.MAIL |
| 2315277 | Philip Mc Guinness | 118111 | 2/23/2007 15:23 | MSFM07.ASTM.MAIL |
| 2272662 | Carole Winterhalter | 118114 | 2/12/2007 9:24 | WEB.WEB.WEB |
| 2161947 | Paul Condon | 118132 | 1/24/2007 7:48 | |
| 2557801 | Paul Bosch | 118157 | 5/24/2007 8:27 | MEM.RN07.MAIL |
| 2366348 | Paul Bosch | 118157 | 3/5/2007 11:59 | MEM.ASTM.MAIL |
| 2413015 | Arthur Woods | 118176 | 3/13/2007 16:12 | MSFM07.RN07.MAIL |
| 2119904 | Larry Carlson | 118209 | 1/12/2007 7:55 | |
| 2182535 | William White | 118223 | 1/30/2007 8:01 | |
| 2412714 | Dip Di Meccanica E Aeronautica | 118238 | 3/13/2007 8:58 | MEM.ASTM.MAIL |
| 2207636 | Lydell Frasch | 118249 | 2/5/2007 15:34 | |
| 2454646 | William Beck | 118250 | 3/22/2007 15:27 | |
| 2107328 | Louis Ott | 118259 | 1/9/2007 15:30 | |
| 2322951 | H Cecil Allen | 118262 | 2/26/2007 10:16 | MSFM07.RN07.MAIL |
| 2193280 | Erwin Williams | 118263 | 2/2/2007 9:33 | MEM.RN07.MAIL |
| 2107427 | James Kragh | 118274 | 1/9/2007 15:29 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2288324 | Jo-Ann Close | 118287 | 2/15/2007 9:11 | |
| 2102782 | J. J. Trey Crisco | 118288 | 1/8/2007 15:21 | |
| 2214213 | Robert Williams | 118312 | 2/6/2007 8:04 | |
| 2546896 | John Allison | 118316 | 5/14/2007 15:10 | MSFM07.RN07.FAX |
| 2288473 | Charles Nelson | 118327 | 2/15/2007 9:50 | MSFM07.ASTM.MAIL |
| 2757867 | Terrence Robinson | 118331 | 10/1/2007 10:32 | MEM.MEM.FAX |
| 2323085 | Tim Rudolph | 118335 | 2/26/2007 15:18 | MEM.RN07.MAIL |
| 2322975 | Paul Brett | 118342 | 2/26/2007 11:12 | MEM.RN07.MAIL |
| 2178540 | Lissa Magel | 118344 | 1/29/2007 8:19 | |
| 2309026 | Raymond Tripodi | 118356 | 2/21/2007 16:05 | MEM.REN.TELEPHONE |
| 2500173 | Colleen Niroda | 118383 | 4/17/2007 15:17 | MSFM07.RN07.MAIL |
| 2498225 | Sandy Kolby | 118396 | 4/13/2007 7:56 | |
| 2332345 | Nenad Gucunski | 118397 | 2/28/2007 15:45 | |
| 2112716 | Omar Codina | 118399 | 1/10/2007 15:20 | |
| 2454045 | Kumar Natesaiyer | 118413 | 3/21/2007 15:28 | |
| 2187230 | Wade Jackson | 118430 | 1/31/2007 15:33 | |
| 2309034 | James Crandell | 118433 | 2/21/2007 16:26 | MEM.RN07.MAIL |
| 2484250 | Thomas Oconnor | 118436 | 4/5/2007 15:28 | |
| 2454195 | David Reynolds | 118437 | 3/21/2007 15:27 | |
| 2214770 | Pierre Levesque | 118448 | 2/6/2007 15:32 | |
| 2190384 | Amy Lee | 118464 | 2/1/2007 15:37 | |
| 2558838 | Janet Savoie | 118471 | 5/25/2007 7:48 | |
| 2503201 | Peter Seybold | 118505 | 4/25/2007 15:30 | |
| 2392094 | Robert Mankowski | 118509 | 3/8/2007 11:45 | MEM.ASTM.TELEPHONE |
| 2106786 | Andrew Havics | 118525 | 1/9/2007 8:09 | |
| 2315191 | Delvin Hancock | 118534 | 2/23/2007 11:36 | CS.ASTM.TELEPHONE |
| 2315188 | Delvin Hancock | 118534 | 2/23/2007 11:34 | CS.ASTM.TELEPHONE |
| 2455856 | Robert Race | 118545 | 3/27/2007 9:54 | |
| 2658585 | Albert Grubowski | 118546 | 8/7/2007 12:06 | MEM.RN07.INTERNAL |
| 2293447 | Gary Smith | 118564 | 2/16/2007 14:28 | MEM.REN.MAIL |
| 2239189 | James Yukevich | 118569 | 2/7/2007 8:44 | |
| 2278204 | John Troxler | 118571 | 2/13/2007 8:36 | |
| 2412881 | Dennis Hurley | 118577 | 3/13/2007 15:29 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2412681 | William Horn | 118586 | 3/13/2007 8:38 | |
| 2140715 | James Machen | 118588 | 1/18/2007 15:33 | |
| 2456639 | Deborah Andrews | 118591 | 3/28/2007 15:31 | MEM.REN.MAIL |
| 2503101 | Jeff Fomby | 118622 | 4/25/2007 12:23 | MEM.RN07.MAIL |
| 2112681 | George Koerner | 118639 | 1/10/2007 15:19 | |
| 2315372 | David Booth | 118649 | 2/23/2007 15:34 | |
| 2408089 | John Sabau | 118652 | 3/12/2007 11:55 | MEM.MEM.MAIL |
| 2081008 | Kerry Given | 118656 | 1/4/2007 14:32 | MEM.RN07.MAIL |
| 2102331 | Frank Netterberg | 118657 | 1/8/2007 9:10 | MEM.REN.FAX |
| 2332110 | Thomas Brislin | 118664 | 2/28/2007 14:56 | MSFM07.RN07.MAIL |
| 2079733 | Carlos Rodriguez | 118668 | 1/2/2007 15:20 | |
| 2656397 | Phillip Wakelyn | 118670 | 7/31/2007 14:30 | MEM.RN07.TELEPHONE |
| 2107092 | Naji Nassif | 118679 | 1/9/2007 15:30 | |
| 2278108 | Brian Huebner | 118701 | 2/13/2007 8:36 | |
| 2541134 | Meyer Rosen | 118711 | 5/9/2007 10:24 | MEM.REN.TELEPHONE |
| 2239557 | Theodore Davis | 118726 | 2/7/2007 15:30 | |
| 2106938 | Hal Robbins | 118741 | 1/9/2007 13:15 | MEM.RN07.MAIL |
| 2272742 | Robert Rudesill | 118742 | 2/12/2007 13:51 | MEM.RN07.MAIL |
| 2107443 | Mark Malander | 118743 | 1/9/2007 15:29 | |
| 2396388 | Glen Brunette | 118754 | 3/9/2007 15:28 | |
| 2283339 | Charles Head | 118757 | 2/14/2007 8:41 | |
| 2272674 | Cornelius Van Dyke | 118773 | 2/12/2007 9:59 | MEM.ASTM.TELEPHONE |
| 2459265 | Charles Lampkin | 118784 | 4/3/2007 8:15 | |
| 2308781 | Kent Peterson | 118801 | 2/21/2007 13:50 | MEM.REN.TELEPHONE |
| 2312410 | Anthony Storace | 118812 | 2/22/2007 17:33 | MEM.MSFM07.MAIL |
| 2162149 | Samuel Sadinsky | 118818 | 1/24/2007 13:53 | MEM.ASTM.MAIL |
| 2102807 | Claude Taucher | 118820 | 1/8/2007 15:43 | MEM.RN07.MAIL |
| 2257744 | Roger Shaller | 118841 | 2/9/2007 8:34 | |
| 2166030 | Paul Moe | 118852 | 1/25/2007 16:19 | MSFM07.REN.MAIL |
| 2817059 | Ted Reddick | 118856 | 11/28/2007 10:54 | MEM.RN08.TELEPHONE |
| 2500910 | Laura Donkus | 118890 | 4/18/2007 15:27 | |
| 2214470 | Paul Smith | 118899 | 2/6/2007 15:33 | |
| 2080073 | Arild Andresen | 118900 | 1/3/2007 8:26 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2182847 | Joseph Palomo | 118907 | 1/30/2007 15:33 | |
| 2079644 | Zehong Yuan | 118918 | 1/2/2007 11:33 | MSFM07.RN07.TELEPHONE |
| 2446014 | Garth Dolderer | 118929 | 3/19/2007 10:56 | CS.RN07.TELEPHONE |
| 2335992 | Gavriel Berghouse | 118938 | 3/2/2007 7:48 | |
| 2640570 | Janet Peiler | 118964 | 7/9/2007 10:06 | MEM.MEM.MAIL |
| 2107294 | Heinrich Lienkamp | 118971 | 1/9/2007 15:30 | |
| 2165661 | John Yeaman | 118988 | 1/25/2007 7:56 | |
| 2278598 | Patricia Conrad | 119004 | 2/13/2007 15:40 | MEM.REN.TELEPHONE |
| 2305392 | Michael Drews | 119023 | 2/20/2007 16:12 | MSFM07.RN07.MAIL |
| 2366092 | Robert Gravell | 119024 | 3/5/2007 8:35 | MSFM07.RN07.MAIL |
| 2080389 | Sheryl Sweeney | 119048 | 1/3/2007 14:28 | MEM.RN07.MAIL |
| 2412571 | Lindsay Harris | 119050 | 3/13/2007 8:38 | |
| 2257891 | Linda Lee | 119064 | 2/9/2007 12:47 | CS.ASTM.TELEPHONE |
| 2169272 | D R Rushneck | 119074 | 1/26/2007 12:03 | MEM.ASTM.MAIL |
| 2457583 | William Bagley | 119085 | 3/30/2007 13:28 | MEM.RN07.TELEPHONE |
| 2457564 | Serge Dextraze | 119099 | 3/30/2007 11:16 | MEM.REN.TELEPHONE |
| 2336018 | Jeffrey Gross | 119103 | 3/2/2007 7:48 | |
| 2288331 | Larry Lung | 119110 | 2/15/2007 9:17 | MEM.RN07.TELEPHONE |
| 2392103 | Shirley Aravich | 119111 | 3/8/2007 12:34 | MSFM07.MEM.MAIL |
| 2133157 | Ken Pever | 119125 | 1/16/2007 14:34 | MEM.RN07.MAIL |
| 2214354 | Augusto Resera | 119134 | 2/6/2007 15:33 | |
| 2305403 | Timothy Adams | 119141 | 2/20/2007 16:22 | MEM.REN.TELEPHONE |
| 2136819 | Craig Fisher | 119145 | 1/17/2007 9:43 | MEM.RN07.MAIL |
| 2116179 | Michele Sumner | 119149 | 1/11/2007 7:51 | |
| 2454324 | Robert Lieberman | 119150 | 3/22/2007 8:10 | |
| 2501671 | Alan Battaglia | 119157 | 4/20/2007 11:52 | MEM.RN07.EMAIL |
| 2396019 | David Gilliam | 119181 | 3/9/2007 8:08 | |
| 2112492 | Huel Gunter | 119191 | 1/10/2007 15:19 | |
| 2140698 | John Pye | 119194 | 1/18/2007 15:33 | |
| 2158138 | Michelle Petty | 119220 | 1/23/2007 13:07 | MEM.RN07.MAIL |
| 2107345 | Michael Buyarski | 119225 | 1/9/2007 15:30 | |
| 2375138 | Christopher Tusa | 119230 | 3/6/2007 8:18 | |
| 2564280 | Jian Li | 119235 | 5/30/2007 9:38 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2383964 | Warren Haggard, PhD | 119240 | 3/7/2007 16:19 | MSFM07.RN07.MAIL |
| 2315441 | Joseph Strharsky | 119241 | 2/23/2007 15:45 | MSFM07.RN07.MAIL |
| 2116794 | Jack Lesanko | 119250 | 1/11/2007 15:36 | MEM.RN07.MAIL |
| 2503054 | Juergen Heerens | 119260 | 4/25/2007 10:33 | MEM.ASTM.MAIL |
| 2112291 | James Malley | 119289 | 1/10/2007 9:08 | MEM.RN07.MAIL |
| 2288212 | Allen Zielnik | 119297 | 2/15/2007 9:11 | |
| 2107239 | Richard Van Landingham | 119299 | 1/9/2007 15:30 | |
| 2309156 | Frederick Gustafson | 119316 | 2/21/2007 18:45 | MEM.REN.MAIL |
| 2496722 | Mark Mahoney | 119321 | 4/10/2007 9:15 | MSFM07.RN07.MAIL |
| 2455281 | Olga Puzic | 119339 | 3/26/2007 8:59 | MEM.ASTM.TELEPHONE |
| 2107000 | Charles Danger | 119349 | 1/9/2007 14:55 | MEM.RN07.MAIL |
| 2214590 | Thomas Munson | 119364 | 2/6/2007 15:32 | |
| 2144157 | Thomas Bryson | 119372 | 1/19/2007 8:36 | MEM.RN07.MAIL |
| 2136893 | David Gillum | 119380 | 1/17/2007 12:30 | MEM.REN.MAIL |
| 2116751 | Bernard Marki | 119384 | 1/11/2007 15:18 | |
| 2079465 | Dennis Callahan | 119386 | 1/2/2007 9:24 | |
| 2565443 | Melvin Glimcher | 119387 | 5/31/2007 8:11 | |
| 2550712 | Melvin Glimcher | 119387 | 5/17/2007 13:14 | |
| 2112656 | Daniel Otis | 119395 | 1/10/2007 15:19 | |
| 2190237 | Connie Field | 119399 | 2/1/2007 15:07 | MSFM07.RN07.MAIL |
| 2128884 | Antony Gillies | 119401 | 1/15/2007 8:05 | |
| 2323052 | Gregg Greenwood | 119409 | 2/26/2007 14:37 | MSFM07.ASTM.MAIL |
| 2484280 | Robert Conta | 119420 | 4/5/2007 15:50 | F29MEM.REN.MAIL |
| 2214355 | Joe Greenslade | 119421 | 2/6/2007 15:32 | |
| 2454804 | Timothy Fox | 119430 | 3/22/2007 16:00 | MSFM07.RN07.MAIL |
| 2293102 | Bert Delli Colli | 119445 | 2/16/2007 10:11 | |
| 2214530 | Thomas Morton | 119448 | 2/6/2007 15:33 | |
| 2239180 | Jerry Brosius | 119465 | 2/7/2007 8:44 | |
| 2455363 | Chiwan Hsieh | 119483 | 3/26/2007 9:40 | |
| 2136953 | Nancy Connor | 119493 | 1/17/2007 15:39 | |
| 2080293 | Dallas Wait | 119516 | 1/3/2007 11:25 | MEM.RN07.MAIL |
| 2304947 | Ernest Miller | 119549 | 2/20/2007 9:51 | |
| 2455956 | Melvin Friedlander | 119550 | 3/27/2007 12:02 | MEM.RN07.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2501123 | Del Major | 119552 | 4/19/2007 7:51 | |
| 2187037 | Theodore Steinberg | 119566 | 1/31/2007 13:07 | MSFM07.REN.MAIL |
| 2080500 | Danny Huneycutt | 119568 | 1/3/2007 15:24 | |
| 2133252 | Joel Gorski | 119570 | 1/16/2007 15:54 | MEM.RN07.MAIL |
| 2375222 | Larry Skipper | 119580 | 3/6/2007 9:17 | MEM.ASTM.TELEPHONE |
| 2278326 | John Carpenter | 119588 | 2/13/2007 9:48 | |
| 2331926 | Richard Kreider | 119604 | 2/28/2007 9:41 | MSFM07.RN07.MAIL |
| 2331932 | Rodney Montney | 119605 | 2/28/2007 9:44 | MSFM07.RN07.MAIL |
| 2454676 | Larry Landis | 119614 | 3/22/2007 15:27 | |
| 2479411 | Malkit Basi | 119619 | 4/4/2007 8:14 | |
| 2079582 | Steve Peterson | 119654 | 1/2/2007 10:01 | MSFM07.RN07.FAX |
| 2239241 | Paul Savoy | 119661 | 2/7/2007 8:44 | |
| 2332340 | Jeffrey Larson | 119671 | 2/28/2007 15:45 | |
| 2278463 | Frank Welsh | 119675 | 2/13/2007 10:11 | MEM.RN07.FAX |
| 2456990 | Jerry Wood | 119681 | 3/29/2007 10:21 | MSFM07.RN07.TELEPHONE |
| 2250151 | Robert Lambert | 119686 | 2/8/2007 13:40 | MEM.REN.FAX |
| 2408000 | Anton Wawrzynowicz | 119694 | 3/12/2007 9:31 | |
| 2080347 | Shivanand Awati | 119700 | 1/3/2007 13:21 | MEM.REN.EMAIL |
| 2088491 | Tilak Vikamsi | 119701 | 1/5/2007 11:40 | MEM.REN.EMAIL |
| 2723680 | John Robinson | 119711 | 9/11/2007 15:06 | F29MEM.REN.FAX |
| 2283218 | William Matlach | 119720 | 2/14/2007 8:41 | |
| 2182568 | Chuck Gemayel | 119722 | 1/30/2007 8:59 | MEM.RN07.FAX |
| 2332383 | Stephen Pruitt | 119742 | 2/28/2007 16:08 | MSFM07.RN07.MAIL |
| 2456558 | John Mason | 119757 | 3/28/2007 11:46 | MEM.ASTM.MAIL |
| 2112087 | David Burt | 119762 | 1/10/2007 7:46 | |
| 2136798 | Norman Schehl | 119769 | 1/17/2007 8:42 | MEM.RN07.MAIL |
| 2257797 | Alan Kravetz | 119787 | 2/9/2007 8:34 | |
| 2322750 | Lila Weirich | 119790 | 2/26/2007 9:09 | |
| 2190234 | David Burns | 119799 | 2/1/2007 15:02 | MEM.REN.MAIL |
| 2106910 | Tommy Lucas | 119800 | 1/9/2007 11:38 | MEM.RN07.MAIL |
| 2079549 | Steven Labruto | 119805 | 1/2/2007 9:42 | MEM.RN07.MAIL |
| 2107337 | Kathryn Guerra | 119821 | 1/9/2007 15:30 | |
| 2214196 | David Hutchinson | 119825 | 2/6/2007 8:04 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2250255 | J Michael Turner | 119833 | 2/8/2007 15:45 | |
| 2496955 | Henry Pate | 119834 | 4/10/2007 15:36 | |
| 2112104 | Brian Holtkamp | 119845 | 1/10/2007 7:46 | |
| 2283296 | Gil Dichter | 119862 | 2/14/2007 8:40 | |
| 2457099 | Robert Tatko | 119863 | 3/29/2007 14:41 | MEM.ASTM.MAIL |
| 2557975 | David Minick | 119868 | 5/24/2007 15:34 | |
| 2278294 | Douglas Steinmetz | 119879 | 2/13/2007 9:48 | |
| 2144177 | W Lee Shoemaker | 119899 | 1/19/2007 9:12 | MEM.RN07.MAIL |
| 2392135 | Itsuro Kimura | 119903 | 3/8/2007 14:45 | MEM.REN.MAIL |
| 2079838 | Mark Davis | 119908 | 1/2/2007 15:20 | |
| 2080532 | Paul Sproson | 119918 | 1/3/2007 15:24 | |
| 2454650 | Harry Read | 119922 | 3/22/2007 15:27 | |
| 2081237 | Daniel John | 119926 | 1/4/2007 15:30 | MEM.RN07.MAIL |
| 2312469 | Frederick Tingberg | 119928 | 2/22/2007 18:29 | MEM.REN.MAIL |
| 2454325 | Andrew Friedman | 119944 | 3/22/2007 8:10 | |
| 2816188 | Jesse Arnold | 119957 | 11/27/2007 17:15 | MEM.REN.MAIL |
| 2500954 | Karl Janak | 119961 | 4/18/2007 15:40 | MEM.RN07.MAIL |
| 2500959 | Darren Hazlett | 119963 | 4/18/2007 15:43 | MEM.RN07.MAIL |
| 2315455 | Judith Whelan | 119980 | 2/23/2007 15:58 | MEM.REN.MAIL |
| 2272888 | David Hansen | 119991 | 2/12/2007 15:26 | |
| 2214829 | Wayne Wallace | 119994 | 2/6/2007 15:32 | |
| 2453924 | Linda Dumper | 120000 | 3/21/2007 14:45 | MSFM07.RN07.MAIL |
| 2453922 | Linda Dumper | 120000 | 3/21/2007 14:36 | MSFM07.RN07.MAIL |
| 2366410 | John Hynes | 120005 | 3/5/2007 14:26 | MEM.RN07.MAIL |
| 2107215 | Robert Brannan | 120028 | 1/9/2007 15:30 | |
| 2239419 | Ronald Reich | 120043 | 2/7/2007 15:20 | MEM.REN.TELEPHONE |
| 2293319 | John Bonforte | 120048 | 2/16/2007 10:24 | |
| 2331776 | Gary Bray | 120073 | 2/28/2007 7:48 | |
| 2178543 | Jean Hobus | 120078 | 1/29/2007 8:19 | |
| 2366381 | Nick Petronio | 120086 | 3/5/2007 13:47 | MSFM07.RN07.MAIL |
| 2079524 | Daniel Tomich | 120091 | 1/2/2007 9:33 | MEM.RN07.MAIL |
| 2257909 | Javier Valle | 120103 | 2/9/2007 14:07 | MEM.ASTM.FAX |
| 2312501 | Richard Owen | 120104 | 2/22/2007 18:46 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2250127 | Alison Sorensen | 120106 | 2/8/2007 11:20 | |
| 2634222 | Jun Hwa Hong | 120121 | 7/5/2007 10:55 | MEM.N07.EMAIL |
| 2502710 | James Price | 120122 | 4/24/2007 15:33 | |
| 2431852 | Roger Walker | 120132 | 3/16/2007 9:42 | MSFM07.RN07.MAIL |
| 2112163 | James Elliott | 120147 | 1/10/2007 7:46 | |
| 2106977 | Sung Choi | 120153 | 1/9/2007 14:17 | MEM.MEM.FAX |
| 2214639 | Lee Hancock | 120159 | 2/6/2007 15:33 | |
| 2312006 | Mark Waterman | 120163 | 2/22/2007 11:16 | MEM.RN07.MAIL |
| 2107053 | Lawrence Knab | 120173 | 1/9/2007 15:32 | MEM.RN07.TELEPHONE |
| 2169260 | William Lyon | 120175 | 1/26/2007 11:23 | MEM.ASTM.MAIL |
| 2088766 | Diane Hess | 120185 | 1/5/2007 15:20 | |
| 2102592 | Robert Olander | 120210 | 1/8/2007 14:32 | MEM.RN07.MAIL |
| 2088602 | Tony Boyd | 120219 | 1/5/2007 15:04 | MEM.RN07.MAIL |
| 2497359 | Melvin Aycock | 120227 | 4/11/2007 12:42 | MEM.ASTM.MAIL |
| 2412931 | Jorge Canelos M | 120233 | 3/13/2007 15:29 | |
| 2422469 | George Buchanan | 120238 | 3/15/2007 14:31 | MEM.ASTM.MAIL |
| 2107136 | Alan Barstad | 120241 | 1/9/2007 15:30 | |
| 2102797 | James Goss | 120242 | 1/8/2007 15:30 | MEM.RN07.MAIL |
| 2596349 | Martin Crew | 120243 | 6/6/2007 8:03 | |
| 2182571 | Cheryl Kehres-Dietrich | 120252 | 1/30/2007 9:15 | MEM.RN07.FAX |
| 2312370 | Peter Craig | 120254 | 2/22/2007 17:06 | MEM.MSFM07.MAIL |
| 2154026 | Nick Dominelli | 120259 | 1/22/2007 8:31 | |
| 2214807 | Gary Dahlberg | 120264 | 2/6/2007 15:32 | |
| 2333533 | Per Fidjestol | 120267 | 3/1/2007 15:11 | MEM.REN.INTERNAL |
| 2454125 | Warren Friedman | 120274 | 3/21/2007 15:28 | |
| 2214753 | Cheryl St Peter | 120280 | 2/6/2007 15:32 | |
| 2332137 | Frank Grande | 120304 | 2/28/2007 15:20 | MEM.RN07.MAIL |
| 2257762 | Scott Yanuck | 120306 | 2/9/2007 8:34 | |
| 2088436 | Nova Clite | 120308 | 1/5/2007 9:48 | MEM.RN07.MAIL |
| 2305371 | Martin Gerskup | 120320 | 2/20/2007 15:47 | MEM.REN.TELEPHONE |
| 2454130 | Douglas Fort | 120326 | 3/21/2007 15:28 | |
| 2761538 | Walter Flood | 120339 | 10/3/2007 16:22 | |
| 2658587 | Dominick Cimino | 120343 | 8/7/2007 12:07 | MEM.RN07.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2239689 | Gregg Sauer | 120356 | 2/7/2007 16:21 | WEB.WEB.WEB |
| 2504024 | Thomas Jansen | 120358 | 4/27/2007 11:22 | MEM.MEM.MAIL |
| 2116392 | Dale Soos | 120360 | 1/11/2007 11:00 | MEM.RN07.MAIL |
| 2154501 | Prem Attanayake | 120363 | 1/22/2007 15:36 | |
| 2333577 | Louis Ciervo | 120376 | 3/1/2007 15:48 | MSFM07.RN07.MAIL |
| 2278451 | Len Racioppi | 120377 | 2/13/2007 9:55 | MEM.REN.FAX |
| 2088563 | Marget Cull | 120382 | 1/5/2007 13:55 | MEM.ASTM.MAIL |
| 2107454 | Rolf Stokhuyzen | 120384 | 1/9/2007 15:29 | |
| 2178659 | Anthony Huxley | 120398 | 1/29/2007 8:42 | |
| 2366488 | Michael Wolf | 120413 | 3/5/2007 15:59 | |
| 2107153 | Eddie Mays | 120414 | 1/9/2007 15:30 | |
| 2214755 | Jianshun Zhang | 120442 | 2/6/2007 15:32 | |
| 2293162 | Segundo Vargas | 120444 | 2/16/2007 10:11 | |
| 2446090 | Sylvain Menard | 120453 | 3/19/2007 15:00 | MSFM07.ASTM.MAIL |
| 2214815 | James Rinner | 120485 | 2/6/2007 15:32 | |
| 2239321 | Elizabeth Haslbeck | 120495 | 2/7/2007 11:16 | MEM.RN07.INTERNAL |
| 2214469 | Tom Sowell | 120496 | 2/6/2007 15:33 | |
| 2332108 | Parviz Abdavi-Azar | 120499 | 2/28/2007 14:52 | MSFM07.RN07.MAIL |
| 2080896 | John Anderson | 120518 | 1/4/2007 9:25 | MEM.MEM.MAIL |
| 2539337 | Lawrence James | 120520 | 5/8/2007 15:29 | |
| 2107421 | Ali Regimand | 120521 | 1/9/2007 15:29 | |
| 2332279 | Marvin Haddock | 120522 | 2/28/2007 15:44 | |
| 2454411 | Tony Sivore | 120526 | 3/22/2007 8:09 | |
| 2140792 | Raymond Bray | 120530 | 1/18/2007 15:33 | |
| 2383568 | Mark Unruh | 120557 | 3/7/2007 9:28 | |
| 2322864 | John Mc Millan | 120580 | 2/26/2007 9:40 | MSFM07.RN07.MAIL |
| 2112488 | Paul Haberny | 120598 | 1/10/2007 15:19 | |
| 2304962 | Prasad Musty | 120608 | 2/20/2007 9:51 | |
| 2107061 | Melanie Houghton | 120619 | 1/9/2007 15:30 | |
| 2081180 | Ian Vickaryous | 120632 | 1/4/2007 15:19 | |
| 2190429 | Alexander Saprygin | 120653 | 2/1/2007 15:46 | CS.ASTM.INTERNAL |
| 2457049 | William Carveth | 120666 | 3/29/2007 12:09 | MSFM07.RN07.TELEPHONE |
| 2293544 | Roy Desrochers | 120672 | 2/16/2007 16:18 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2079755 | John Bonnen | 120673 | 1/2/2007 15:20 | |
| 2116180 | Richard Knobloch | 120676 | 1/11/2007 7:51 | |
| 2331995 | John Dondero | 120680 | 2/28/2007 11:37 | MSFM07.ASTM.MAIL |
| 2288550 | Fred Stevie | 120689 | 2/15/2007 12:32 | MEM.RN07.MAIL |
| 2214824 | Kevin Murray | 120700 | 2/6/2007 15:32 | |
| 2546877 | Tim White | 120708 | 5/14/2007 14:23 | MSFM07.RN07.MAIL |
| 2116468 | Jeff Masters | 120709 | 1/11/2007 13:15 | MEM.RN07.MAIL |
| 2088805 | Dennis Hollatz | 120728 | 1/5/2007 15:52 | MEM.RN07.MAIL |
| 2178856 | Thomas Miles | 120771 | 1/29/2007 15:29 | |
| 2366456 | C Dawn Cross | 120777 | 3/5/2007 15:51 | MSFM07.RN07.FAX |
| 2326124 | James Sipe | 120802 | 2/27/2007 15:31 | |
| 2312389 | Timothy Morris | 120810 | 2/22/2007 17:23 | F29MEM.MEM.MAIL |
| 2325829 | Kurt Falk | 120821 | 2/27/2007 8:39 | |
| 2455051 | Piergiorg Fuochi | 120833 | 3/23/2007 11:04 | MEM.RN07.MAIL |
| 2112325 | Randy Clark | 120837 | 1/10/2007 10:25 | MEM.RN07.MAIL |
| 2332392 | Nemkumar Banthia | 120839 | 2/28/2007 16:14 | MSFM07.RN07.MAIL |
| 2458166 | Kenneth Mintz | 120863 | 4/2/2007 10:04 | MEM.RN07.MAIL |
| 2120346 | Colin Howard | 120879 | 1/12/2007 15:44 | MSFM07.RN07.FAX |
| 2422546 | Giancarlo Iovino | 120887 | 3/15/2007 15:35 | |
| 2278381 | William Mammel | 120896 | 2/13/2007 9:49 | |
| 2288210 | Timothy Edwards | 120897 | 2/15/2007 9:11 | |
| 2304998 | William Geiger | 120911 | 2/20/2007 9:55 | MEM.RN07.FAX |
| 2555506 | Douglas Sears | 120916 | 5/22/2007 15:28 | |
| 2112108 | Johnnie Hilburn | 120919 | 1/10/2007 7:46 | |
| 2497589 | Arthur Mabbett | 120930 | 4/11/2007 15:37 | MEM.RN07.MAIL |
| 2333418 | Halden Field | 120937 | 3/1/2007 11:32 | MEM.ASTM.MAIL |
| 2154106 | Donald Cornelison | 120942 | 1/22/2007 8:31 | |
| 2331981 | Sheldon Westervelt | 120965 | 2/28/2007 11:19 | MSFM07.ASTM.MAIL |
| 2323089 | Sheldon Westervelt | 120965 | 2/26/2007 15:23 | MSFM07.ASTM.MAIL |
| 2454433 | Robert Woodall | 120976 | 3/22/2007 8:09 | |
| 2116491 | Stephen Tague | 121024 | 1/11/2007 13:37 | MEM.RN07.MAIL |
| 2112473 | Shawn Morman | 121036 | 1/10/2007 15:19 | |
| 2564258 | Timothy Bell | 121046 | 5/30/2007 9:38 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2088579 | John Carson | 121047 | 1/5/2007 14:17 | MEM.RN07.MAIL |
| 2239164 | Mark Miller | 121050 | 2/7/2007 8:44 | |
| 2322755 | John Garr | 121054 | 2/26/2007 9:09 | |
| 2457974 | John Stourac | 121056 | 4/2/2007 9:09 | |
| 2455437 | W John Page | 121061 | 3/26/2007 10:12 | |
| 2308806 | Stephen Marchese | 121076 | 2/21/2007 14:52 | MSFM07.ASTM.MAIL |
| 2107512 | Ben Bonazza | 121095 | 1/9/2007 15:29 | |
| 2408083 | Peter Laier | 121108 | 3/12/2007 11:36 | MEM.RN07.MAIL |
| 2309166 | Christopher Nycz | 121119 | 2/21/2007 18:55 | MEM.RN07.MAIL |
| 2309086 | James Innes | 121144 | 2/21/2007 17:23 | MEM.RN07.MAIL |
| 2555624 | Akm Chowdhury | 121166 | 5/22/2007 16:14 | MSFM07.RN07.MAIL |
| 2311884 | Brandon Tinianov | 121167 | 2/22/2007 8:27 | |
| 2308730 | Jon Doi | 121180 | 2/21/2007 11:28 | WEB.WEB.WEB |
| 2497406 | Richard Piper | 121182 | 4/11/2007 14:53 | MEM.REN.MAIL |
| 2392030 | Leonard Lucenko | 121183 | 3/8/2007 10:02 | MEM.RN07.TELEPHONE |
| 2383478 | K C Lin | 121190 | 3/7/2007 9:15 | MSFM07.RN07.MAIL |
| 2239281 | Ian Moore | 121207 | 2/7/2007 9:33 | MSFM07.REN.FAX |
| 2375241 | Khalid Mirza | 121247 | 3/6/2007 9:55 | WEB.WEB.WEB |
| 2500963 | Claudia Kern | 121262 | 4/18/2007 15:47 | MEM.RN07.MAIL |
| 2500962 | Robert Sarcinella | 121263 | 4/18/2007 15:45 | MEM.RN07.MAIL |
| 2503400 | Terry Bentley | 121274 | 4/26/2007 7:49 | |
| 2106978 | Stanford Seto | 121280 | 1/9/2007 14:18 | MEM.RN07.MAIL |
| 2107062 | Kaspal Thumma | 121281 | 1/9/2007 15:30 | |
| 2278234 | Anthony Reese | 121292 | 2/13/2007 8:36 | |
| 2333480 | Larry Perkins | 121295 | 3/1/2007 14:14 | MSFM07.ASTM.MAIL |
| 2454788 | Christoph Diamantoukos | 121299 | 3/22/2007 15:27 | |
| 2499684 | Leda Lada | 121307 | 4/16/2007 16:12 | |
| 2079538 | Christine Goreczny | 121313 | 1/2/2007 9:41 | |
| 2214697 | James Quick | 121325 | 2/6/2007 15:32 | |
| 2088492 | Jorge Reyes | 121343 | 1/5/2007 11:40 | MEM.RN07.MAIL |
| 2312402 | Leonard Berman | 121359 | 2/22/2007 17:29 | F29MEM.MEM.MAIL |
| 2366448 | Peter Huang | 121362 | 3/5/2007 15:43 | MSFM07.RN07.FAX |
| 2600653 | Dennis Sahr | 121390 | 6/18/2007 15:29 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2322777 | Douglas Hambley Phd | 121392 | 2/26/2007 9:09 | |
| 2137046 | Liming Li | 121399 | 1/17/2007 15:39 | |
| 2332039 | Joseph Bowles | 121405 | 2/28/2007 12:41 | MEM.ASTM.MAIL |
| 2165766 | Terry Emerson | 121409 | 1/25/2007 13:03 | MEM.REN.TELEPHONE |
| 2366483 | Frank Tyler | 121432 | 3/5/2007 15:59 | |
| 2088536 | Matthew Cugliari | 121436 | 1/5/2007 13:17 | MEM.RN07.MAIL |
| 2088475 | Jerry Cook | 121454 | 1/5/2007 10:58 | MEM.RN07.TELEPHONE |
| 2214780 | Peter Walters | 121478 | 2/6/2007 15:32 | |
| 2501040 | Thomas Steinmeyer | 121481 | 4/19/2007 7:51 | |
| 2137018 | Anita George-Ares | 121495 | 1/17/2007 15:39 | |
| 2506696 | Steve Oujiri | 121504 | 5/4/2007 15:35 | |
| 2239207 | Peter Frickland | 121513 | 2/7/2007 8:44 | |
| 2333200 | Kenneth Whorlow | 121515 | 3/1/2007 7:53 | |
| 2366523 | Michael Sturgeon | 121542 | 3/5/2007 15:59 | |
| 2558058 | Sharon McEvoy | 121547 | 5/24/2007 15:34 | |
| 2239469 | Robert O'Rourke | 121554 | 2/7/2007 15:30 | |
| 2079480 | Frankie Franck | 121555 | 1/2/2007 9:24 | |
| 2080521 | Stephen Smith | 121559 | 1/3/2007 15:24 | |
| 2239258 | Prabhat Krishnaswamy | 121586 | 2/7/2007 8:44 | |
| 2106667 | Michael Knell | 121604 | 1/9/2007 8:08 | |
| 2088430 | Andrew Kousmine | 121606 | 1/5/2007 9:35 | MEM.RN07.MAIL |
| 2278393 | Helen Waldorf | 121640 | 2/13/2007 9:49 | |
| 2453299 | Charley French | 121647 | 3/20/2007 7:53 | |
| 2079834 | Recep Yilmaz | 121661 | 1/2/2007 15:20 | |
| 2333571 | Steve Olsen | 121664 | 3/1/2007 15:42 | MEM.REN.MAIL |
| 2325874 | Thomas Gagen | 121669 | 2/27/2007 9:52 | CS.ASTM.TELEPHONE |
| 2456784 | Joel Houston | 121670 | 3/28/2007 15:34 | |
| 2207263 | Chris Love | 121713 | 2/5/2007 8:16 | |
| 2456630 | Douglas Thompson | 121722 | 3/28/2007 15:15 | MEM.REN.FAX |
| 2120198 | Darryl Frick | 121733 | 1/12/2007 15:19 | |
| 2454500 | George Rhodes | 121756 | 3/22/2007 10:48 | MEM.ASTM.TELEPHONE |
| 2383782 | Douglas Domeck | 121768 | 3/7/2007 15:51 | |
| 2214385 | Jeff Larsen | 121775 | 2/6/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2323078 | Sanjay Parikh | 121776 | 2/26/2007 15:02 | MSFM07.RN07.MAIL |
| 2250299 | John Coniglio | 121780 | 2/8/2007 15:45 | |
| 2366243 | Kristin Breder | 121786 | 3/5/2007 8:59 | |
| 2293523 | Henry Prenger | 121814 | 2/16/2007 16:18 | |
| 2549720 | Terry Woods | 121819 | 5/16/2007 15:44 | MSFM07.RN07.INTERNAL |
| 2551690 | Michael Thomas | 121829 | 5/18/2007 11:29 | MEM.RN07.MAIL |
| 2190160 | Michael Thomas | 121829 | 2/1/2007 11:50 | MSFM07.RN07.MAIL |
| 2496793 | Warren Sanborn | 121834 | 4/10/2007 13:03 | F29MEM.MEM.FAX |
| 2144199 | Fred Fensel | 121856 | 1/19/2007 9:32 | |
| 2325988 | John Chapek | 121871 | 2/27/2007 13:41 | MEM.MEM.OUTBOUND TELES |
| 2250332 | Brenda Pierce | 121895 | 2/8/2007 15:45 | |
| 2079847 | Scott Smith | 121900 | 1/2/2007 15:20 | |
| 2656386 | Istvan Hipszky | 121901 | 7/31/2007 13:43 | MEM.RN07.TELEPHONE |
| 2207279 | Joel Bumgardner | 121902 | 2/5/2007 8:16 | |
| 2169182 | Stephen Tse | 121904 | 1/26/2007 8:07 | |
| 2250218 | Judith Lentini | 121905 | 2/8/2007 15:45 | |
| 2288304 | James Powers | 121916 | 2/15/2007 9:11 | |
| 2250051 | Steven Korzeniewski | 121953 | 2/8/2007 8:34 | |
| 2102639 | Larry Russo | 121957 | 1/8/2007 15:22 | |
| 2102357 | Drew Vargo | 121980 | 1/8/2007 9:40 | MEM.RN07.MAIL |
| 2332312 | Daniel Pomerening | 121994 | 2/28/2007 15:44 | |
| 2190248 | William Weissman | 122009 | 2/1/2007 15:23 | MEM.ASTM.MAIL |
| 2479521 | Robert Reitzler | 122018 | 4/4/2007 10:45 | WEB.WEB.WEB |
| 2079763 | Larry Mc Kinney | 122050 | 1/2/2007 15:20 | |
| 2107210 | Cathy Norris, CPC, WBE | 122065 | 1/9/2007 15:30 | |
| 2559131 | Jeff Cerbie | 122076 | 5/25/2007 15:27 | |
| 2366623 | Gregory Strouse | 122106 | 3/5/2007 16:05 | MSFM07.RN07.FAX |
| 2549705 | Jean Rinaldi | 122110 | 5/16/2007 14:52 | MEM.ASTM.INTERNAL |
| 2454099 | Igor Remec | 122126 | 3/21/2007 15:28 | |
| 2500907 | George Larson | 122132 | 4/18/2007 15:27 | |
| 2479453 | Sharon Chikuma | 122158 | 4/4/2007 8:14 | |
| 2722711 | Scott Poaps | 122184 | 9/7/2007 10:09 | MEM.RN07.FAX |
| 2422280 | David Entrekin | 122190 | 3/15/2007 8:07 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2391884 | Clifford Isom | 122202 | 3/8/2007 8:04 | |
| 2407818 | Scott Walters | 122208 | 3/12/2007 8:55 | |
| 2107465 | Gary Ganzi | 122209 | 1/9/2007 15:29 | |
| 2375332 | Danny Grant | 122215 | 3/6/2007 15:07 | MEM.ASTM.MAIL |
| 2332315 | Bob McGuire | 122217 | 2/28/2007 15:44 | |
| 2563122 | Mary Thorburn | 122225 | 5/29/2007 10:28 | |
| 2116189 | Steve Peters | 122232 | 1/11/2007 7:52 | |
| 2088461 | Gayle Koch | 122248 | 1/5/2007 10:26 | MEM.RN07.MAIL |
| 2333444 | Kathy Kitchen | 122262 | 3/1/2007 12:44 | MSFM07.RN07.MAIL |
| 2455111 | Daniel Lemieux | 122263 | 3/23/2007 15:02 | MEM.ASTM.TELEPHONE |
| 2536072 | Rachel Murray Meyer | 122274 | 5/7/2007 14:35 | MSFM07.RN07.TELEPHONE |
| 2102559 | Thomas Crane | 122290 | 1/8/2007 13:29 | MEM.RN07.MAIL |
| 2315166 | Mike Graves | 122299 | 2/23/2007 10:42 | MEM.RN07.MAIL |
| 2116632 | John Wolfe | 122312 | 1/11/2007 15:18 | |
| 2484040 | Nathalie Lasnier | 122327 | 4/5/2007 11:02 | MEM.MEM.MAIL |
| 2190176 | Timothy Doherty | 122342 | 2/1/2007 13:11 | MEM.REN.MAIL |
| 2563033 | Tatsuki Ohji | 122355 | 5/29/2007 9:52 | |
| 2190172 | Deborah Cacace | 122363 | 2/1/2007 12:49 | MEM.RN07.MAIL |
| 2116421 | Karl Bakke | 122368 | 1/11/2007 11:43 | MEM.RN07.MAIL |
| 2417506 | Steve Thayer | 122374 | 3/14/2007 11:54 | MEM.ASTM.MAIL |
| 2454263 | James Acklin | 122377 | 3/22/2007 8:10 | |
| 2187259 | Eduardo Wohlgemuth | 122416 | 1/31/2007 15:33 | |
| 2132984 | B Carol Johnson | 122418 | 1/16/2007 11:35 | MEM.RN07.MAIL |
| 2187085 | Kenneth Snyder | 122419 | 1/31/2007 15:26 | MSFM07.REN.MAIL |
| 2432026 | Michael Petermann | 122431 | 3/16/2007 15:16 | |
| 2417802 | Stephen Powles | 122440 | 3/14/2007 15:51 | MEM.RN07.MAIL |
| 2088797 | Sherri Bingert | 122451 | 1/5/2007 15:44 | MEM.ASTM.MAIL |
| 2494049 | George Majesko | 122469 | 4/9/2007 9:33 | |
| 2305396 | Dennis Rose | 122489 | 2/20/2007 16:15 | CS.ASTM.TELEPHONE |
| 2283493 | Wallace Nosek | 122511 | 2/14/2007 8:57 | |
| 2239365 | Michael Lo Presti | 122540 | 2/7/2007 13:35 | MEM.RN07.MAIL |
| 2088339 | Mary Verwolf | 122560 | 1/5/2007 7:43 | |
| 2309157 | Norbert Jaeger | 122561 | 2/21/2007 18:46 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2396318 | Philip Reynolds | 122570 | 3/9/2007 15:28 | |
| 2250196 | Thomas Rochester | 122577 | 2/8/2007 15:21 | MEM.REN.FAX |
| 2500878 | Robert Taylor | 122585 | 4/18/2007 15:27 | |
| 2136797 | Jeff Couch | 122588 | 1/17/2007 8:38 | MEM.RN07.MAIL |
| 2288645 | Elona Baum | 122596 | 2/15/2007 15:21 | CS.ASTM.TELEPHONE |
| 2144386 | Barend Lodewijks | 122597 | 1/19/2007 13:47 | |
| 2497398 | David Robertson | 122598 | 4/11/2007 14:34 | MEM.RN07.MAIL |
| 2557864 | Edward Wilburn | 122605 | 5/24/2007 13:23 | MEM.REN.TELEPHONE |
| 2454662 | Brian Guenther | 122610 | 3/22/2007 15:27 | |
| 2304782 | Albert Chin | 122620 | 2/20/2007 9:00 | |
| 2193354 | Jonathan Hill | 122623 | 2/2/2007 12:12 | MEM.ASTM.MAIL |
| 2396272 | Lawrence Vacala | 122626 | 3/9/2007 15:28 | |
| 2187038 | Edward Hall | 122630 | 1/31/2007 13:06 | MEM.REN.MAIL |
| 2323020 | Deepak Shrestha | 122633 | 2/26/2007 13:23 | MSFM07.ASTM.MAIL |
| 2331948 | Steve Luzkow | 122640 | 2/28/2007 10:09 | MSFM07.ASTM.TELEPHONE |
| 2273078 | Claudette Vaught | 122649 | 2/12/2007 16:07 | |
| 2446035 | Richard Witmeyer | 122663 | 3/19/2007 11:49 | WEB.WEB.WEB |
| 2506356 | Abdul Yusof | 122667 | 5/3/2007 15:40 | |
| 2417791 | William Collins | 122683 | 3/14/2007 15:40 | MEM.RN07.MAIL |
| 2107048 | David Lapota | 122686 | 1/9/2007 15:32 | MEM.RN07.MAIL |
| 2375171 | Bertrand Tanner | 122690 | 3/6/2007 8:18 | |
| 2120174 | Douglas Deckman | 122703 | 1/12/2007 15:19 | |
| 2272875 | Daniel Duh | 122732 | 2/12/2007 15:26 | |
| 2182799 | John Mullen | 122736 | 1/30/2007 15:33 | |
| 2193373 | Patrick Dhooge | 122741 | 2/2/2007 13:21 | MEM.RN07.MAIL |
| 2132819 | Sheikh Mahmood | 122747 | 1/16/2007 8:01 | |
| 2278217 | Vernon Smith | 122754 | 2/13/2007 8:36 | |
| 2080394 | Andrew Smits | 122756 | 1/3/2007 14:40 | MSFM07.RN07.MAIL |
| 2457609 | Jo Ann Ratto | 122774 | 3/30/2007 14:42 | MEM.ASTM.TELEPHONE |
| 2396165 | Nicholas Lena | 122781 | 3/9/2007 10:52 | MEM.MEM.MAIL |
| 2133034 | Peter Brook | 122800 | 1/16/2007 13:49 | MEM.RN07.MAIL |
| 2088790 | Jack Shoemate | 122815 | 1/5/2007 15:37 | MEM.RN07.MAIL |
| 2133177 | Robert Dobbs | 122822 | 1/16/2007 15:17 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2536260 | Elburt Ferguson | 122832 | 5/7/2007 15:33 | MSFM07.REN.MAIL |
| 2257898 | Frank Majchszak | 122884 | 2/9/2007 13:22 | MEM.RN07.FAX |
| 2422618 | Edward Fretz | 122889 | 3/15/2007 15:35 | |
| 2457676 | Elmer Kuhlman | 122890 | 3/30/2007 15:28 | |
| 2549428 | Laurence Coyne | 122894 | 5/16/2007 12:52 | MEM.RN07.INTERNAL |
| 2557962 | Steven Grimaldi | 122927 | 5/24/2007 15:34 | |
| 2214237 | Charles Thrash | 122936 | 2/6/2007 8:04 | |
| 2315062 | Brian Himes | 122948 | 2/23/2007 9:12 | |
| 2548533 | Allen Carl | 122958 | 5/15/2007 14:24 | MEM.ASTM.MAIL |
| 2140604 | Leevi Molder | 122963 | 1/18/2007 14:51 | MEM.RN07.MAIL |
| 2304928 | Dennis Young | 122967 | 2/20/2007 9:47 | |
| 2272773 | Ysrael Seinuk | 122977 | 2/12/2007 14:56 | MEM.ASTM.TELEPHONE |
| 2304781 | Lawrence Presley | 122990 | 2/20/2007 9:00 | |
| 2116556 | Jay Powell | 123000 | 1/11/2007 14:50 | MEM.RN07.MAIL |
| 2102606 | Bobby Collins | 123002 | 1/8/2007 14:54 | MEM.RN07.MAIL |
| 2332373 | Robert Daniels | 123007 | 2/28/2007 15:50 | MEM.REN.MAIL |
| 2080606 | Mark Wolfinger | 123010 | 1/3/2007 15:24 | |
| 2119997 | Lambert Yamashita | 123015 | 1/12/2007 7:55 | |
| 2456208 | Tamal Dutta | 123022 | 3/28/2007 9:29 | MEM.RN07.FAX |
| 2457225 | Joe Sauer | 123024 | 3/29/2007 15:33 | |
| 2107492 | Todd Smith | 123029 | 1/9/2007 15:29 | |
| 2116226 | Philip Cherry | 123042 | 1/11/2007 7:52 | |
| 2161934 | Linda Clayville | 123058 | 1/24/2007 7:48 | |
| 2293426 | Carol Palmer-Croft | 123059 | 2/16/2007 13:17 | MSFM07.RN07.MAIL |
| 2107504 | Diane Hoyns | 123078 | 1/9/2007 15:29 | |
| 2239326 | Charles Roe | 123079 | 2/7/2007 11:19 | MEM.RN07.INTERNAL |
| 2080124 | Roger Funston | 123100 | 1/3/2007 8:26 | |
| 2136958 | Chris Durlach | 123102 | 1/17/2007 15:39 | |
| 2158156 | Patrick Sloan | 123126 | 1/23/2007 13:37 | MEM.RN07.MAIL |
| 2249919 | Roy Gorton | 123144 | 2/8/2007 8:35 | |
| 2331925 | Richard Wiseman | 123214 | 2/28/2007 9:40 | MEM.RN07.MAIL |
| 2136539 | W Brice Wager | 123240 | 1/17/2007 8:06 | |
| 2453489 | Rose Grant | 123280 | 3/20/2007 14:04 | MSFM07.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|-----------|--------------|-------------|
| 2283342 | Aigen Zhao | 123295 | 2/14/2007 8:41 | |
| 2182795 | G Michele Yezzo | 123298 | 1/30/2007 15:33 | |
| 2497465 | C W Craven | 123304 | 4/11/2007 15:32 | |
| 2239064 | Michael Nofi | 123306 | 2/7/2007 8:44 | |
| 2140625 | Kerry Richardson | 123309 | 1/18/2007 15:22 | MEM.RN07.MAIL |
| 2106606 | Harry Orton | 123311 | 1/9/2007 7:51 | |
| 2315159 | Marvin Oosterbaan | 123324 | 2/23/2007 10:26 | MEM.RN07.MAIL |
| 2129140 | Dominique Janssens | 123331 | 1/15/2007 15:08 | MSFM07.RN07.MAIL |
| 2080984 | Luzelena Mimbela | 123373 | 1/4/2007 13:15 | MEM.REN.TELEPHONE |
| 2322992 | Charles Hunter | 123376 | 2/26/2007 11:36 | MSFM07.RN07.MAIL |
| 2312403 | James Gossweiler | 123384 | 2/22/2007 17:29 | MEM.MSFM07.MAIL |
| 2366403 | Rodica Daringa | 123386 | 3/5/2007 14:18 | MSFM07.RN07.MAIL |
| 2162122 | John Legault | 123387 | 1/24/2007 13:31 | MEM.RN07.MAIL |
| 2493814 | Jocelyn Langlois | 123404 | 4/9/2007 8:54 | |
| 2250420 | Bertrand Morel | 123407 | 2/8/2007 16:27 | MEM.RN07.INTERNAL |
| 2144228 | Thomas Mach | 123432 | 1/19/2007 9:32 | |
| 2422668 | Robert Barnard | 123435 | 3/15/2007 16:21 | MEM.ASTM.TELEPHONE |
| 2454084 | Kevin Sheridan | 123465 | 3/21/2007 15:28 | |
| 2723676 | David Osborn | 123468 | 9/11/2007 14:49 | F29MEM.REN.FAX |
| 2454342 | William Siwek | 123470 | 3/22/2007 8:10 | |
| 2332393 | Emilio Ortiz | 123486 | 2/28/2007 16:21 | MSFM07.RN07.MAIL |
| 2312290 | David Brown | 123493 | 2/22/2007 15:33 | |
| 2214413 | Glen Mac Gillivray | 123494 | 2/6/2007 15:32 | |
| 2539213 | Robert King | 123498 | 5/8/2007 13:23 | MEM.MEM.MAIL |
| 2333486 | Robert Olson | 123529 | 3/1/2007 14:21 | MEM.RN07.MAIL |
| 2366419 | Gary Urban | 123537 | 3/5/2007 14:35 | MSFM07.RN07.MAIL |
| 2079773 | Phillip Westermann | 123539 | 1/2/2007 15:20 | |
| 2457330 | Gary Miller | 123618 | 3/29/2007 15:42 | WEB.WEB.WEB |
| 2107429 | Keven Kudelka | 123628 | 1/9/2007 15:29 | |
| 2250172 | Wayne Bichard | 123630 | 2/8/2007 14:39 | MSFM07.RN07.MAIL |
| 2107137 | Randall Knapp | 123638 | 1/9/2007 15:30 | |
| 2129006 | Thomas Brock | 123645 | 1/15/2007 9:46 | MEM.RN07.MAIL |
| 2564440 | James Abate | 123652 | 5/30/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2133242 | Shawkat Ali | 123664 | 1/16/2007 15:32 | MEM.RN07.MAIL |
| 2305207 | Jose Weissmann | 123666 | 2/20/2007 10:02 | |
| 2417443 | Todd Weeks | 123676 | 3/14/2007 9:33 | MEM.MEM.MAIL |
| 2417440 | George Gaston | 123677 | 3/14/2007 9:26 | MEM.MEM.MAIL |
| 2458269 | Saul Benjumea | 123684 | 4/2/2007 15:29 | MSFM07.RN07.FAX |
| 2257788 | Michael Mc Nerney | 123686 | 2/9/2007 8:34 | |
| 2214498 | Rodolfo Saavedra | 123691 | 2/6/2007 15:33 | |
| 2278110 | M Jean Napier | 123700 | 2/13/2007 8:36 | |
| 2326192 | John Dangelo | 123712 | 2/27/2007 15:30 | |
| 2257763 | Michael Schuller | 123713 | 2/9/2007 8:34 | |
| 2102580 | Larry French | 123717 | 1/8/2007 14:12 | MEM.RN07.MAIL |
| 2454565 | Margaret Covalt | 123749 | 3/22/2007 14:28 | MEM.REN.MAIL |
| 2288410 | Delia Harverson | 123802 | 2/15/2007 9:27 | |
| 2120001 | Patricia Fisher | 123827 | 1/12/2007 7:55 | |
| 2333363 | Kenneth Bates | 123829 | 3/1/2007 9:40 | MSFM07.ASTM.TELEPHONE |
| 2458137 | M Kevin Mc Gill | 123851 | 4/2/2007 9:57 | |
| 2186979 | A Seth Greenwald | 123868 | 1/31/2007 10:16 | MEM.MEM.MAIL |
| 2366459 | Dean Ripple | 123873 | 3/5/2007 15:59 | MSFM07.RN07.FAX |
| 2305540 | Mark Ploen | 123875 | 2/20/2007 16:21 | |
| 2136803 | James Fitch | 123882 | 1/17/2007 9:16 | MEM.REN.FAX |
| 2239249 | Scott Green | 123890 | 2/7/2007 8:44 | |
| 2214378 | Steve Christner | 123892 | 2/6/2007 15:32 | |
| 2332394 | Rick Walsh | 123893 | 2/28/2007 16:23 | MSFM07.RN07.MAIL |
| 2080959 | Joseph Ryan | 123894 | 1/4/2007 11:35 | MEM.REN.FAX |
| 2326253 | Porter Morgan | 123897 | 2/27/2007 16:01 | MSFM07.RN07.MAIL |
| 2107206 | Bert Blanchette | 123900 | 1/9/2007 15:30 | |
| 2505019 | Erich Speckin | 123947 | 5/1/2007 12:49 | MEM.ASTM.TELEPHONE |
| 2642434 | Joanna Hillegeer | 123952 | 7/10/2007 8:22 | |
| 2496649 | Daniel Yearick | 123953 | 4/10/2007 8:30 | |
| 2288432 | Gary Steficek | 123980 | 2/15/2007 9:27 | |
| 2396280 | Stephen Taylor | 123989 | 3/9/2007 15:28 | |
| 2456136 | Robert Bateman | 124006 | 3/27/2007 14:58 | MSFM07.ASTM.MAIL |
| 2272703 | Howard Lafin | 124032 | 2/12/2007 11:15 | WEB.WEB.WEB |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2308779 | Kevin Lothridge | 124034 | 2/21/2007 13:42 | MEM.REN.MAIL |
| 2182913 | Tim Hale | 124035 | 1/30/2007 15:33 | |
| 2129018 | Maria Lopez | 124046 | 1/15/2007 10:10 | MEM.RN07.MAIL |
| 2214674 | Paul Allyn | 124075 | 2/6/2007 15:33 | |
| 2396026 | Richard Sedlak | 124079 | 3/9/2007 8:09 | |
| 2120211 | Richard Glover | 124080 | 1/12/2007 15:19 | |
| 2383870 | Eric Moreno | 124081 | 3/7/2007 15:50 | |
| 2322820 | Steve Pereira | 124088 | 2/26/2007 9:21 | |
| 2308813 | Russell Lewis | 124091 | 2/21/2007 15:04 | MSFM07.ASTM.MAIL |
| 2132914 | Daniel Vigliotti | 124105 | 1/16/2007 8:02 | |
| 2417490 | Kenneth Balbi | 124159 | 3/14/2007 11:24 | MSFM07.RN07.MAIL |
| 2136897 | Patricia Hartshorne | 124169 | 1/17/2007 13:11 | MEM.RN07.MAIL |
| 2549525 | Hany Demian | 124174 | 5/16/2007 13:30 | MEM.REN.INTERNAL |
| 2497867 | Nicholas Christopher | 124223 | 4/12/2007 12:09 | MEM.ASTM.MAIL |
| 2497214 | Alfred Barksdale | 124232 | 4/11/2007 8:12 | |
| 2165589 | Mark Nelson | 124240 | 1/25/2007 7:55 | |
| 2154341 | Eva Ackerman | 124243 | 1/22/2007 15:07 | MEM.RN07.MAIL |
| 2257913 | Timothy Babbitt | 124260 | 2/9/2007 14:25 | MEM.RN07.TELEPHONE |
| 2500964 | Lloyd Wolf | 124265 | 4/18/2007 15:48 | MEM.RN07.MAIL |
| 2278428 | Anita Bausman | 124297 | 2/13/2007 9:49 | |
| 2500749 | Marshall Shackelford | 124299 | 4/18/2007 15:27 | |
| 2080819 | Kelly Mason | 124305 | 1/4/2007 7:54 | |
| 2257821 | Alex Cheung | 124309 | 2/9/2007 8:34 | |
| 2603455 | Paul Royko | 124330 | 6/26/2007 12:00 | MEM.RN07.INTERNAL |
| 2136746 | David Baer | 124332 | 1/17/2007 8:06 | |
| 2158323 | Rose Potts | 124352 | 1/23/2007 15:36 | MEM.REN.MAIL |
| 2454526 | Raju Datla | 124353 | 3/22/2007 11:56 | MEM.REN.FAX |
| 2190311 | Curtis Palmer | 124357 | 2/1/2007 15:38 | |
| 2535957 | Brian Roberts | 124363 | 5/7/2007 8:57 | |
| 2107030 | Mike Butler | 124369 | 1/9/2007 15:30 | |
| 2112337 | Charles Bush | 124370 | 1/10/2007 10:50 | WEB.WEB.WEB |
| 2112335 | Charles Bush | 124370 | 1/10/2007 10:43 | WEB.WEB.WEB |
| 2214486 | Francis Mc Garry | 124381 | 2/6/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2162326 | Larry Froebe | 124397 | 1/24/2007 15:31 | |
| 2088420 | Kevin Nelson | 124411 | 1/5/2007 8:55 | MEM.RN07.MAIL |
| 2107040 | Josef Mittendorfer | 124443 | 1/9/2007 15:30 | |
| 2502268 | Kent Hansen | 124450 | 4/23/2007 16:47 | |
| 2458360 | John Wilkinson | 124463 | 4/2/2007 15:35 | |
| 2088782 | Denis Brosnan | 124466 | 1/5/2007 15:20 | |
| 2500838 | James Henderson | 124478 | 4/18/2007 15:27 | |
| 2503042 | Jonathan Howe | 124494 | 4/25/2007 10:15 | MEM.MEM.MAIL |
| 2162078 | Mark Toughiry | 124500 | 1/24/2007 11:35 | MEM.RN06.TELEPHONE |
| 2383678 | Paul Thompson | 124508 | 3/7/2007 13:06 | MEM.RN07.TELEPHONE |
| 2079676 | Rodney Powers | 124523 | 1/2/2007 13:43 | MEM.RN07.FAX |
| 2239652 | Donald Insalaco | 124530 | 2/7/2007 15:30 | |
| 2112475 | Marc Shaffer | 124542 | 1/10/2007 15:19 | |
| 2498406 | Jake Williams | 124548 | 4/13/2007 15:22 | MEM.REN.MAIL |
| 2128790 | Marina Batzke | 124571 | 1/15/2007 7:48 | |
| 2144077 | Michael Murphy | 124582 | 1/19/2007 7:58 | |
| 2332299 | Dennis Ankrum | 124584 | 2/28/2007 15:44 | |
| 2278118 | Judson Welcher | 124595 | 2/13/2007 8:36 | |
| 2102332 | Albert Ingram | 124622 | 1/8/2007 9:13 | MEM.MEM.TELEPHONE |
| 2457959 | Robert Schott | 124688 | 4/2/2007 9:09 | |
| 2457574 | Robert Schott | 124688 | 3/30/2007 12:26 | |
| 2550478 | Peter Rudling | 124713 | 5/17/2007 9:09 | |
| 2144316 | Peter Rudling | 124713 | 1/19/2007 10:00 | MEM.RN07.MAIL |
| 2239129 | Robert Miller | 124714 | 2/7/2007 8:45 | |
| 2336164 | Stephen Burchett | 124750 | 3/2/2007 14:57 | MEM.MEM.MAIL |
| 2112315 | Adam Aleksander | 124780 | 1/10/2007 9:59 | MEM.RN07.MAIL |
| 2187050 | Lawrence Law | 124782 | 1/31/2007 13:44 | MEM.REN.MAIL |
| 2501754 | Randal Martin | 124786 | 4/20/2007 15:29 | |
| 2557981 | Frank Monago | 124794 | 5/24/2007 15:34 | |
| 2500182 | Gary Landon | 124808 | 4/17/2007 15:20 | |
| 2214600 | Laurence Langan | 124821 | 2/6/2007 15:33 | |
| 2500810 | Kenneth Vorpahl | 124855 | 4/18/2007 15:27 | |
| 2331942 | Paul Cronce | 124887 | 2/28/2007 9:52 | MEM.MEM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2112062 | C. Brian Hennessey | 124895 | 1/10/2007 7:46 | |
| 2169328 | Keith Johnston | 124904 | 1/26/2007 14:48 | MEM.RN07.TELEPHONE |
| 2456424 | Phil Edwards | 124915 | 3/28/2007 10:36 | |
| 2193211 | George Devaull | 124924 | 2/2/2007 7:59 | |
| 2500802 | Frederic Tort | 124940 | 4/18/2007 15:27 | |
| 2549549 | Lesley Kerr | 124951 | 5/16/2007 14:18 | MEM.REN.INTERNAL |
| 2116679 | Manny Sanchez | 124956 | 1/11/2007 15:18 | |
| 2106749 | William Dauphinee | 124962 | 1/9/2007 8:09 | |
| 2312432 | Thomas Pieters | 124965 | 2/22/2007 17:54 | MEM.RN07.MAIL |
| 2112140 | Sandra Lines | 124986 | 1/10/2007 7:46 | |
| 2154455 | Thomas Vaughan | 124990 | 1/22/2007 15:36 | |
| 2288235 | David Davenport | 125008 | 2/15/2007 9:11 | |
| 2494193 | Joseph Nilsen | 125020 | 4/9/2007 15:23 | |
| 2088699 | Geoffrey Braybrooke | 125043 | 1/5/2007 15:19 | |
| 2107218 | Robert Scavuzzo | 125051 | 1/9/2007 15:30 | |
| 2128830 | Michael Horky | 125057 | 1/15/2007 7:48 | |
| 2169358 | Philip Russell | 125072 | 1/26/2007 15:30 | |
| 2112170 | Grover Johnson | 125078 | 1/10/2007 7:46 | |
| 2454510 | Wilson Pascheto | 125079 | 3/22/2007 11:22 | MEM.REN.TELEPHONE |
| 2336231 | Erik Zimmerman | 125081 | 3/2/2007 15:54 | |
| 2497328 | Robert Edahl | 125083 | 4/11/2007 11:13 | MSFM07.RN07.MAIL |
| 2102814 | Keith Engleka | 125095 | 1/8/2007 15:53 | MEM.RN07.MAIL |
| 2107472 | Thomas Walsh | 125096 | 1/9/2007 15:29 | |
| 2458037 | Wayne Oneal | 125109 | 4/2/2007 9:43 | |
| 2630719 | Ting-Ting Yang | 125110 | 7/3/2007 11:28 | MEM.RN07.EMAIL |
| 2088284 | Norma Conner | 125116 | 1/5/2007 7:42 | |
| 2250140 | Norman Porter | 125124 | 2/8/2007 12:30 | MEM.RN07.TELEPHONE |
| 2454057 | Kenneth Meyn | 125128 | 3/21/2007 15:28 | |
| 2412798 | Christian Armellini | 125148 | 3/13/2007 14:29 | MEM.RN07.INTERNAL |
| 2500798 | Sevil Atasoy | 125164 | 4/18/2007 15:27 | |
| 2107013 | David Manuta | 125188 | 1/9/2007 15:11 | MEM.RN07.MAIL |
| 2456215 | Gerard Didier | 125196 | 3/28/2007 9:43 | |
| 2549548 | Erin Keith | 125222 | 5/16/2007 14:17 | MEM.REN.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2326261 | Walter Piontkowski | 125231 | 2/27/2007 16:18 | MSFM07.RN07.MAIL |
| 2501609 | Russell Lee | 125238 | 4/20/2007 8:37 | |
| 2207518 | Michael Bitterice | 125256 | 2/5/2007 15:34 | |
| 2459586 | Stephen Risotto | 125262 | 4/3/2007 15:33 | |
| 2214698 | Melanie Gentile | 125268 | 2/6/2007 15:32 | |
| 2144544 | Rakesh Gupta | 125273 | 1/19/2007 15:38 | |
| 2165794 | Brent Cole | 125277 | 1/25/2007 14:26 | MEM.ASTM.MAIL |
| 2081250 | Cheng Oh | 125295 | 1/4/2007 15:57 | MEM.REN.MAIL |
| 2383536 | James Crawford | 125312 | 3/7/2007 9:28 | |
| 2366454 | Kenneth Spielman | 125332 | 3/5/2007 15:48 | MEM.RN07.MAIL |
| 2312491 | Robert Allen | 125333 | 2/22/2007 18:40 | MSFM07.RN07.MAIL |
| 2315168 | Richard Sarchet | 125363 | 2/23/2007 10:47 | MEM.RN07.MAIL |
| 2455005 | Harry Edmondson | 125376 | 3/23/2007 9:24 | MEM.ASTM.TELEPHONE |
| 2383755 | Thad Daniels | 125381 | 3/7/2007 15:51 | |
| 2322860 | John Komar | 125382 | 2/26/2007 9:32 | |
| 2549528 | John Farnham | 125386 | 5/16/2007 13:37 | MEM.REN.INTERNAL |
| 2283526 | George Oprea | 125392 | 2/14/2007 8:57 | |
| 2272685 | Michel Dussault | 125396 | 2/12/2007 10:32 | WEB.WEB.WEB |
| 2288430 | David Fisher | 125401 | 2/15/2007 9:27 | |
| 2140426 | David Powers | 125408 | 1/18/2007 7:48 | |
| 2112669 | Chris Gill | 125409 | 1/10/2007 15:19 | |
| 2563114 | Arie Rosen | 125412 | 5/29/2007 10:28 | |
| 2278111 | Marie Mote | 125426 | 2/13/2007 8:36 | |
| 2498349 | David Harris | 125434 | 4/13/2007 13:33 | MEM.MEM.MAIL |
| 2687835 | Charles Menzie | 125435 | 8/14/2007 13:34 | MEM.RN07.MAIL |
| 2102616 | George Schiro | 125463 | 1/8/2007 15:13 | MEM.RN07.MAIL |
| 2187067 | Carl Chasteen | 125465 | 1/31/2007 14:31 | MEM.RN07.MAIL |
| 2102802 | Marcia Falke | 125466 | 1/8/2007 15:40 | MEM.RN07.MAIL |
| 2455631 | Daniel Steppan | 125470 | 3/26/2007 16:40 | |
| 2107180 | Charles Selvidge | 125474 | 1/9/2007 15:30 | |
| 2106726 | Stuart Porter | 125487 | 1/9/2007 8:09 | |
| 2178842 | William Powers | 125500 | 1/29/2007 15:04 | MSFM07.REN.MAIL |
| 2214754 | Richard Rauseo | 125505 | 2/6/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2305374 | Michael Vassar | 125514 | 2/20/2007 15:40 | MEM.RN07.MAIL |
| 2178726 | L Taerwe | 125538 | 1/29/2007 9:49 | MEM.ASTM.MAIL |
| 2288484 | James Blew | 125555 | 2/15/2007 10:15 | MEM.ASTM.TELEPHONE |
| 2080641 | Dhuanne Dodrill | 125564 | 1/3/2007 15:24 | |
| 2501470 | Melissa Rus | 125583 | 4/19/2007 15:30 | |
| 2088793 | Dennis Pawsat | 125595 | 1/5/2007 15:41 | MEM.RN07.MAIL |
| 2107146 | Andrew Tudor | 125604 | 1/9/2007 15:30 | |
| 2500691 | Richard Hiromoto | 125616 | 4/18/2007 13:39 | MEM.RN07.MAIL |
| 2102755 | Jocelyn Jalbert | 125627 | 1/8/2007 15:21 | |
| 2308885 | Charles Kelly | 125633 | 2/21/2007 15:41 | |
| 2112233 | Roxanne Robinson | 125660 | 1/10/2007 7:46 | |
| 2455394 | Antonella Elsener-Rossi | 125665 | 3/26/2007 10:00 | |
| 2558001 | Andrew Grebe | 125668 | 5/24/2007 15:34 | |
| 2107285 | Bradley Estes | 125675 | 1/9/2007 15:30 | |
| 2500735 | Charles Turnbow | 125691 | 4/18/2007 15:27 | |
| 2249958 | Tor Palmgren | 125698 | 2/8/2007 8:34 | |
| 2079467 | Theresa Weston | 125705 | 1/2/2007 9:24 | |
| 2239177 | Joe Guillaume | 125711 | 2/7/2007 8:44 | |
| 2106824 | Daniela Gaal | 125718 | 1/9/2007 8:59 | MEM.RN07.MAIL |
| 2288590 | Tommy Gates | 125755 | 2/15/2007 13:54 | MEM.RN07.FAX |
| 2309209 | James Miller | 125758 | 2/21/2007 19:35 | MEM.RN07.MAIL |
| 2112586 | Adriana Uranga-Baker | 125760 | 1/10/2007 15:19 | |
| 2106962 | F Menendez | 125769 | 1/9/2007 14:05 | MEM.RN07.MAIL |
| 2422259 | Tammy Vernon | 125780 | 3/15/2007 8:07 | |
| 2132860 | Robert Corapi | 125787 | 1/16/2007 8:01 | |
| 2366316 | Howard Hammel | 125827 | 3/5/2007 10:45 | MSFM07.RN07.FAX |
| 2308782 | Richard Kramer | 125865 | 2/21/2007 13:51 | MEM.REN.MAIL |
| 2116702 | Steven Willis | 125882 | 1/11/2007 15:18 | |
| 2417599 | William Townsend | 125898 | 3/14/2007 15:25 | MEM.RN07.MAIL |
| 2144307 | Virgil Zanfir | 125905 | 1/19/2007 9:45 | MEM.ASTM.MAIL |
| 2312396 | Michael Krajewski | 125909 | 2/22/2007 17:25 | MEM.RN07.MAIL |
| 2112098 | White Jee | 125914 | 1/10/2007 7:46 | |
| 2497358 | Dean Bavetta | 125942 | 4/11/2007 12:40 | MEM.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2497368 | Henry Bertuleit | 125943 | 4/11/2007 12:57 | MEM.ASTM.MAIL |
| 2497370 | Joseph Di Giorgio | 125944 | 4/11/2007 12:58 | MEM.ASTM.MAIL |
| 2331913 | Danielle Ruttman | 125946 | 2/28/2007 9:17 | MEM.MEM.MAIL |
| 2558093 | Richard Deklever | 125951 | 5/24/2007 15:34 | |
| 2333401 | Slawomir Wladyko | 125983 | 3/1/2007 11:02 | MEM.RN07.INTERNAL |
| 2308759 | Elena Ioudina | 125985 | 2/21/2007 12:41 | MEM.RN07.MAIL |
| 2079761 | John Copley | 125997 | 1/2/2007 15:20 | |
| 2499615 | Mark Morgan | 126001 | 4/16/2007 13:28 | |
| 2484154 | William Hanrahan | 126008 | 4/5/2007 15:27 | |
| 2408187 | Duncan English | 126026 | 3/12/2007 15:30 | |
| 2564400 | John Gardiner | 126057 | 5/30/2007 15:29 | |
| 2322793 | Jamal Jamalyaria | 126098 | 2/26/2007 9:09 | |
| 2500823 | John Edgar | 126100 | 4/18/2007 15:27 | |
| 2312384 | Edward Arnold | 126113 | 2/22/2007 17:18 | MSFM07.REN.MAIL |
| 2312477 | Stephen Southern | 126161 | 2/22/2007 18:33 | MSFM07.ASTM.MAIL |
| 2079654 | Patrick Logan | 126181 | 1/2/2007 12:00 | CS.PO.EMAIL |
| 2312466 | Frank Risk Jr | 126189 | 2/22/2007 18:28 | MSFM07.ASTM.MAIL |
| 2312462 | Frank Risk Jr | 126189 | 2/22/2007 18:25 | MSFM07.ASTM.MAIL |
| 2169265 | Frank Nanna | 126196 | 1/26/2007 11:39 | MEM.ASTM.MAIL |
| 2112066 | Gary Galliers | 126215 | 1/10/2007 7:46 | |
| 2120109 | Forrest Badmington | 126237 | 1/12/2007 13:28 | MEM.RN07.MAIL |
| 2497536 | Ebbi Hamidieh | 126247 | 4/11/2007 15:32 | |
| 2417529 | William Scott | 126254 | 3/14/2007 12:34 | MEM.RN07.MAIL |
| 2458000 | Trygve Husebye | 126255 | 4/2/2007 9:37 | |
| 2455760 | Trevor R Nightingale | 126261 | 3/27/2007 9:44 | MEM.RN07.TELEPHONE |
| 2162035 | Sean Fallon | 126273 | 1/24/2007 7:48 | |
| 2500813 | Lori Fourquet | 126299 | 4/18/2007 15:27 | |
| 2311852 | Scott Nowakowski | 126318 | 2/22/2007 8:26 | |
| 2107222 | Wesley Mc Call | 126334 | 1/9/2007 15:30 | |
| 2694597 | Nicholas Fradette | 126335 | 8/31/2007 15:30 | |
| 2559068 | Melanie F Edmundson | 126344 | 5/25/2007 14:09 | MEM.RN07.FAX |
| 2308773 | Wayne Moorehead | 126354 | 2/21/2007 13:19 | MEM.MEM.MAIL |
| 2107487 | Steven Griffith | 126367 | 1/9/2007 15:29 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2088620 | Regina Malczewski | 126368 | 1/5/2007 15:19 | |
| 2501171 | Karl Overman | 126373 | 4/19/2007 8:59 | MEM.REN.MAIL |
| 2116250 | Lee Mattis | 126389 | 1/11/2007 7:52 | |
| 2239328 | Usman Sorathia | 126398 | 2/7/2007 11:26 | MEM.RN07.INTERNAL |
| 2144108 | Kenneth Moses | 126404 | 1/19/2007 7:59 | |
| 2272930 | Gordon Lakso | 126418 | 2/12/2007 15:26 | |
| 2446009 | Steven Orwig | 126441 | 3/19/2007 10:48 | F29MEM.MEM.MAIL |
| 2162124 | Mark Dunn | 126456 | 1/24/2007 13:34 | MEM.ASTM.MAIL |
| 2178846 | Jimmy Brumfield | 126459 | 1/29/2007 15:19 | MEM.REN.MAIL |
| 2120239 | Michael Harbaugh | 126464 | 1/12/2007 15:19 | |
| 2455069 | Michael Lukas | 126466 | 3/23/2007 11:55 | WEB.WEB.WEB |
| 2079845 | Paul Schiffelbein | 126470 | 1/2/2007 15:20 | |
| 2445806 | Richard Spears | 126476 | 3/19/2007 9:19 | MSFM07.RN07.TELEPHONE |
| 2502875 | Tom Oothoudt | 126524 | 4/25/2007 7:50 | |
| 2106826 | Peter Gaal | 126532 | 1/9/2007 9:03 | MEM.RN07.MAIL |
| 2500489 | Steve Campbell | 126540 | 4/18/2007 8:47 | |
| 2366383 | Bruce Makenas | 126560 | 3/5/2007 13:55 | MEM.RN07.FAX |
| 2278145 | Jesse Maningo | 126567 | 2/13/2007 8:37 | |
| 2453757 | Mark Citron | 126569 | 3/21/2007 7:59 | |
| 2132990 | Benjamin Tsai | 126577 | 1/16/2007 11:44 | MEM.RN07.MAIL |
| 2079504 | Don Lambrecht | 126601 | 1/2/2007 9:32 | MEM.ASTM.MAIL |
| 2549546 | Levering Keely | 126622 | 5/16/2007 14:16 | MEM.REN.INTERNAL |
| 2497193 | Byron Caton | 126633 | 4/11/2007 8:12 | |
| 2315335 | John Springston | 126642 | 2/23/2007 15:34 | |
| 2116139 | James Hanson | 126659 | 1/11/2007 7:52 | |
| 2136833 | Max Clouse | 126663 | 1/17/2007 10:12 | MEM.RN07.MAIL |
| 2144317 | Gunnar Brandt | 126667 | 1/19/2007 10:04 | MEM.RN07.MAIL |
| 2288179 | Scott Hilleary | 126698 | 2/15/2007 9:11 | |
| 2454052 | Mark Manahan | 126720 | 3/21/2007 15:28 | |
| 2457903 | Patrick Ritz | 126722 | 4/2/2007 9:09 | |
| 2454208 | John Davis | 126732 | 3/21/2007 15:53 | MEM.ASTM.MAIL |
| 2214109 | Marianela Perez-Pena | 126755 | 2/6/2007 8:04 | |
| 2500932 | Keith Bardeen | 126776 | 4/18/2007 15:27 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2106997 | Ralph Edwards | 126778 | 1/9/2007 14:51 | MEM.RN07.MAIL |
| 2129276 | F David Werner | 126782 | 1/15/2007 15:20 | |
| 2239646 | John Siwula | 126784 | 2/7/2007 15:30 | |
| 2140392 | Charles Neal | 126807 | 1/18/2007 7:48 | |
| 2136832 | Johannes Van Niekerk | 126808 | 1/17/2007 10:08 | MEM.RN07.MAIL |
| 2417818 | Elmar Waldhart | 126822 | 3/14/2007 16:11 | MEM.RN07.MAIL |
| 2239665 | Steve Steiro | 126826 | 2/7/2007 15:30 | |
| 2499798 | Dave Suchorski | 126848 | 4/17/2007 9:25 | |
| 2456740 | Barbara Kanegsberg | 126849 | 3/28/2007 15:35 | |
| 2239402 | Walter Crone | 126873 | 2/7/2007 14:40 | MEM.RN07.MAIL |
| 2417482 | Joan Gerner | 126893 | 3/14/2007 11:14 | MSFM07.RN07.MAIL |
| 2332031 | Russell Alberts | 126933 | 2/28/2007 12:21 | MEM.ASTM.MAIL |
| 2500781 | Richard Gedney | 126943 | 4/18/2007 15:27 | |
| 2322996 | Donald Stading | 126944 | 2/26/2007 11:42 | MSFM07.RN07.MAIL |
| 2214711 | Peter Sturmfels | 126968 | 2/6/2007 15:32 | |
| 2536088 | Jonathan Dougher | 126970 | 5/7/2007 15:16 | MEM.RN07.MAIL |
| 2080114 | Julianne Schucker | 126971 | 1/3/2007 8:26 | |
| 2408295 | Kristin Wright | 127000 | 3/12/2007 15:30 | |
| 2333565 | Jeffrey Gittleman | 127007 | 3/1/2007 15:39 | MEM.REN.MAIL |
| 2214717 | Richard Mayer | 127022 | 2/6/2007 15:32 | |
| 2479501 | Kenneth Oliphant | 127025 | 4/4/2007 9:32 | MSFM07.RN07.FAX |
| 2214623 | Timothy Eck | 127028 | 2/6/2007 15:32 | |
| 2392031 | Buddy Burton | 127029 | 3/8/2007 10:05 | MSFM07.RN07.MAIL |
| 2375267 | Serge Fedorov | 127030 | 3/6/2007 11:35 | MEM.REN.FAX |
| 2207354 | Mikhail Chaplya | 127040 | 2/5/2007 8:40 | |
| 2500421 | Michael Carnevale | 127048 | 4/17/2007 16:14 | MSFM07.RN07.MAIL |
| 2288431 | Frank Sexton | 127049 | 2/15/2007 9:27 | |
| 2106909 | Maurice Cook | 127061 | 1/9/2007 11:38 | MEM.RN07.INTERNAL |
| 2144163 | Thuy Ai Nguyen | 127063 | 1/19/2007 8:53 | MEM.RN07.MAIL |
| 2422446 | Robert Nooden | 127069 | 3/15/2007 13:31 | MEM.ASTM.MAIL |
| 2315199 | Dirk Hainbach | 127112 | 2/23/2007 12:06 | MEM.ASTM.MAIL |
| 2413005 | Peter Chapman | 127123 | 3/13/2007 15:32 | MEM.REN.TELEPHONE |
| 2080251 | James Lalumiere | 127168 | 1/3/2007 10:52 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2132987 | Sridhar Kamineni | 127174 | 1/16/2007 11:38 | MEM.REN.MAIL |
| 2312070 | Robert Stenner | 127184 | 2/22/2007 13:30 | MSFM07.MEM.MAIL |
| 2081020 | Thomas Baird | 127190 | 1/4/2007 14:51 | MEM.RN07.MAIL |
| 2375354 | Carolyn Nyberg | 127198 | 3/6/2007 15:30 | MSFM07.ASTM.MAIL |
| 2272818 | Sheryl Karow | 127219 | 2/12/2007 15:27 | |
| 2650768 | Paul Brandt | 127223 | 7/17/2007 13:04 | WEB.WEB.WEB |
| 2692595 | G Brown | 127232 | 8/27/2007 11:02 | MEM.RN07.FAX |
| 2107265 | Harry Alter | 127243 | 1/9/2007 15:29 | |
| 2273133 | Koji Hyodo | 127245 | 2/12/2007 16:15 | |
| 2112354 | Godfrey Udoji | 127368 | 1/10/2007 11:19 | MEM.RN07.MAIL |
| 2498335 | Weston Tew | 127377 | 4/13/2007 13:06 | MSFM07.RN07.FAX |
| 2333573 | James Harrington | 127381 | 3/1/2007 15:44 | MSFM07.RN07.MAIL |
| 2106655 | Barry Stewart | 127410 | 1/9/2007 8:08 | |
| 2107043 | Gelia Frederick | 127412 | 1/9/2007 15:32 | MEM.REN.TELEPHONE |
| 2080123 | Pamela Crothers | 127438 | 1/3/2007 8:26 | |
| 2129290 | James Darcy | 127452 | 1/15/2007 15:20 | |
| 2214523 | Orhun Muratoglu | 127476 | 2/6/2007 15:32 | |
| 2214528 | Dan Shaw | 127503 | 2/6/2007 15:33 | |
| 2333471 | Todd Ault | 127506 | 3/1/2007 14:05 | MSFM07.RN07.MAIL |
| 2257841 | Lance Olson | 127507 | 2/9/2007 8:45 | MEM.RN07.MAIL |
| 2190336 | Merry Jo Parker | 127525 | 2/1/2007 15:37 | |
| 2107482 | Richard Archibald | 127528 | 1/9/2007 15:29 | |
| 2214275 | John Mitchell | 127546 | 2/6/2007 11:12 | MEM.RN07.TELEPHONE |
| 2102565 | Christopher Beausoleil | 127547 | 1/8/2007 13:40 | MEM.RN07.MAIL |
| 2214520 | Glenn Mazzamaro | 127563 | 2/6/2007 15:32 | |
| 2112617 | Glenn Mazzamaro | 127563 | 1/10/2007 15:19 | |
| 2257835 | Wayne Thomann | 127566 | 2/9/2007 8:34 | |
| 2315245 | David Woodham | 127567 | 2/23/2007 14:27 | MSFM07.RN07.MAIL |
| 2107120 | Gregg Williams | 127578 | 1/9/2007 15:30 | |
| 2308811 | Ben Demeter | 127584 | 2/21/2007 15:01 | MSFM07.ASTM.MAIL |
| 2288362 | Lovick Hiner | 127592 | 2/15/2007 9:27 | |
| 2129014 | Maureen Hunter | 127608 | 1/15/2007 10:07 | MEM.RN07.MAIL |
| 2333513 | Laura Kinner | 127610 | 3/1/2007 14:43 | MSFM07.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2333508 | James Peeler | 127611 | 3/1/2007 14:41 | MSFM07.ASTM.MAIL |
| 2116622 | James Rusnak | 127613 | 1/11/2007 15:18 | |
| 2417501 | Leon Kassman | 127621 | 3/14/2007 11:46 | MSFM07.RN07.MAIL |
| 2182641 | Robert Day | 127625 | 1/30/2007 11:14 | MEM.RN07.MAIL |
| 2691719 | Raymond Enama | 127626 | 8/23/2007 13:12 | MEM.REN.TELEPHONE |
| 2112182 | Richard Hovan | 127686 | 1/10/2007 7:46 | |
| 2305143 | William Lippy | 127688 | 2/20/2007 10:02 | |
| 2500193 | Alan Stern | 127695 | 4/17/2007 15:21 | MEM.REN.TELEPHONE |
| 2308881 | Thos. Quinn | 127702 | 2/21/2007 15:41 | |
| 2133039 | Tom Pickard | 127718 | 1/16/2007 13:58 | MEM.RN07.MAIL |
| 2178575 | Gerald Thorson | 127743 | 1/29/2007 8:19 | |
| 2479757 | Paul Curren | 127774 | 4/4/2007 15:45 | MEM.ASTM.MAIL |
| 2322881 | Richard Wieland | 127779 | 2/26/2007 9:46 | MSFM07.RN07.MAIL |
| 2417499 | Guy Inman | 127789 | 3/14/2007 11:44 | MSFM07.RN07.MAIL |
| 2375352 | Joy Ransom | 127790 | 3/6/2007 15:28 | MSFM07.ASTM.MAIL |
| 2312401 | Cheri Kellman | 127800 | 2/22/2007 17:29 | MEM.REN.INTERNAL |
| 2293301 | Janice Carstafhnur | 127839 | 2/16/2007 10:23 | |
| 2396230 | Brian Lambert | 127842 | 3/9/2007 13:59 | MSFM07.RN07.MAIL |
| 2178689 | M Helmi Attia | 127844 | 1/29/2007 8:42 | |
| 2136582 | Robert Rich | 127877 | 1/17/2007 8:07 | |
| 2500372 | George Verghese | 127922 | 4/17/2007 15:20 | |
| 2549326 | Peter Allen | 127926 | 5/16/2007 12:22 | MEM.RN07.INTERNAL |
| 2549541 | Aric Kaiser | 127927 | 5/16/2007 14:00 | MEM.REN.INTERNAL |
| 2504611 | Aric Kaiser | 127927 | 4/30/2007 13:24 | MEM.REN.INTERNAL |
| 2315158 | Tom Walker | 127930 | 2/23/2007 10:17 | MEM.RN07.MAIL |
| 2454396 | Eric Joneson | 127943 | 3/22/2007 8:09 | |
| 2558088 | Dave Menefee | 127944 | 5/24/2007 15:34 | |
| 2309200 | Don Barth | 127951 | 2/21/2007 19:26 | MSFM07.ASTM.MAIL |
| 2190243 | Robert Vitale | 127956 | 2/1/2007 15:13 | MEM.RN07.MAIL |
| 2391868 | James Pachlhofer | 127962 | 3/8/2007 7:46 | MSFM07.RN07.MAIL |
| 2112124 | Stephen Porter | 127983 | 1/10/2007 7:46 | |
| 2106836 | Andrew Wereszczak | 128002 | 1/9/2007 9:14 | MEM.RN07.MAIL |
| 2112474 | Harald Von Langsdorff | 128039 | 1/10/2007 15:19 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2446262 | George Ferreira | 128063 | 3/19/2007 15:51 | MEM.REN.FAX |
| 2446270 | Sally Burke | 128064 | 3/19/2007 16:00 | MEM.REN.FAX |
| 2446260 | Kendall Waterman | 128066 | 3/19/2007 15:44 | MEM.REN.FAX |
| 2446271 | Phillip Morris | 128067 | 3/19/2007 16:02 | MEM.REN.FAX |
| 2659185 | Jon Crate | 128068 | 8/8/2007 15:37 | |
| 2457344 | Jon Crate | 128068 | 3/29/2007 16:07 | MEM.REN.MAIL |
| 2493857 | George Baranowski | 128087 | 4/9/2007 8:55 | |
| 2333219 | Abraham George | 128176 | 3/1/2007 7:53 | |
| 2392145 | Richard Gunderson | 128194 | 3/8/2007 15:01 | MSFM07.RN07.MAIL |
| 2283546 | Daniel Schauer | 128200 | 2/14/2007 8:57 | |
| 2454237 | Robert Coombes | 128205 | 3/22/2007 8:10 | |
| 2214483 | John Merritt | 128222 | 2/6/2007 15:32 | |
| 2500968 | Brian Michalk | 128227 | 4/18/2007 15:50 | MEM.RN07.MAIL |
| 2250227 | Neil Redpath | 128232 | 2/8/2007 15:45 | |
| 2154389 | Mark Kindig | 128249 | 1/22/2007 15:36 | |
| 2305307 | James Pease | 128253 | 2/20/2007 14:18 | MEM.RN07.MAIL |
| 2454180 | John Young | 128263 | 3/21/2007 15:28 | |
| 2396228 | Morris Ragus | 128269 | 3/9/2007 13:48 | MEM.MEM.MAIL |
| 2107264 | Gary Gramp | 128273 | 1/9/2007 15:29 | |
| 2272759 | Gregory Del Corso | 128314 | 2/12/2007 14:23 | MSFM07.RN07.MAIL |
| 2312416 | Lauren Gonser | 128327 | 2/22/2007 17:37 | MEM.MSFM07.MAIL |
| 2479489 | Peggy White | 128331 | 4/4/2007 8:54 | MSFM07.RN07.MAIL |
| 2293429 | Tony Ng | 128337 | 2/16/2007 13:24 | MSFM07.RN07.MAIL |
| 2506606 | Yau Fatt | 128353 | 5/4/2007 12:22 | MEM.RN07.MAIL |
| 2112457 | Peter Christian | 128385 | 1/10/2007 15:00 | MEM.RN07.MAIL |
| 2250078 | Joan Scheffler | 128395 | 2/8/2007 8:57 | MEM.ASTM.TELEPHONE |
| 2079646 | Patrick Pond | 128396 | 1/2/2007 11:39 | MSFM07.RN07.FAX |
| 2116627 | Jay Keating | 128418 | 1/11/2007 15:18 | |
| 2165910 | Gary Schlensker | 128429 | 1/25/2007 15:32 | |
| 2446044 | Aurelio Simoncelli | 128432 | 3/19/2007 12:12 | MEM.REN.FAX |
| 2383639 | Hugo Kevorkian | 128438 | 3/7/2007 10:54 | MEM.RN07.MAIL |
| 2333469 | Philip Johnson | 128443 | 3/1/2007 14:01 | MSFM07.ASTM.MAIL |
| 2239520 | Richard Rackleff | 128444 | 2/7/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2239117 | Nathan Gordon | 128452 | 2/7/2007 8:45 | |
| 2539407 | Edwin Trout | 128483 | 5/8/2007 16:15 | MSFM07.RN07.MAIL |
| 2136820 | Gary Mullings | 128490 | 1/17/2007 9:43 | MEM.REN.MAIL |
| 2112357 | Mark Okazaki | 128494 | 1/10/2007 11:22 | MEM.RN07.MAIL |
| 2140591 | Scott Immell | 128518 | 1/18/2007 14:26 | MEM.RN07.MAIL |
| 2187051 | Lynn Vanatta | 128534 | 1/31/2007 13:48 | MEM.REN.MAIL |
| 2454100 | Sarah Hise | 128536 | 3/21/2007 15:28 | |
| 2558033 | Janet Fritsch | 128592 | 5/24/2007 15:34 | |
| 2305332 | Randall Moffett | 128603 | 2/20/2007 14:48 | MEM.RN07.MAIL |
| 2453928 | Stanley Riccardi | 128617 | 3/21/2007 14:50 | MEM.REN.TELEPHONE |
| 2250171 | Natan Blanks | 128625 | 2/8/2007 14:34 | MSFM07.ASTM.FAX |
| 2455099 | Robert Tovar | 128628 | 3/23/2007 14:10 | MEM.ASTM.MAIL |
| 2453902 | Richard Warner | 128629 | 3/21/2007 13:42 | CS.RN07.EMAIL |
| 2453878 | Richard Warner | 128629 | 3/21/2007 13:03 | CS.RN07.TELEPHONE |
| 2079669 | Richard Warner | 128629 | 1/2/2007 13:21 | MEM.REN.TELEPHONE |
| 2214452 | Timothy Crowe | 128656 | 2/6/2007 15:32 | |
| 2161981 | Robert Sindelar | 128689 | 1/24/2007 7:48 | |
| 2326237 | John Tingley | 128741 | 2/27/2007 15:36 | MSFM07.ASTM.MAIL |
| 2158196 | Kashmiri Mittal | 128748 | 1/23/2007 15:16 | MEM.ASTM.MAIL |
| 2503520 | Thomas Wegener | 128752 | 4/26/2007 10:28 | MEM.RN07.MAIL |
| 2088662 | Larry Stephans | 128758 | 1/5/2007 15:19 | |
| 2239103 | Spiderman Mulholland | 128764 | 2/7/2007 8:45 | |
| 2312046 | Richard Lyster | 128795 | 2/22/2007 12:41 | MEM.RN07.MAIL |
| 2293439 | Geoff Rogers | 128799 | 2/16/2007 13:54 | MEM.RN07.TELEPHONE |
| 2454132 | Timothy Yasika | 128819 | 3/21/2007 15:28 | |
| 2112659 | Holly Johnston | 128828 | 1/10/2007 15:19 | |
| 2458186 | Ron Wasel | 128886 | 4/2/2007 10:43 | MEM.RN07.FAX |
| 2506097 | Michael Holloway | 128895 | 5/3/2007 9:08 | MSFM07.RN07.TELEPHONE |
| 2504640 | Michael Holloway | 128895 | 4/30/2007 15:00 | MSFM07.RN07.INTERNAL |
| 2250270 | Richard Leibfried | 128907 | 2/8/2007 15:45 | |
| 2214661 | Robert Jerman | 128917 | 2/6/2007 15:32 | |
| 2182636 | Carlos Maciel | 128918 | 1/30/2007 11:09 | MEM.RN07.MAIL |
| 2322940 | Donald Krapohl | 128921 | 2/26/2007 10:02 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2112145 | Merritt Novack | 128928 | 1/10/2007 7:46 | |
| 2214255 | Gerald Stock | 128965 | 2/6/2007 9:57 | MEM.RN07.TELEPHONE |
| 2458128 | Simon Lagendijk | 128978 | 4/2/2007 9:59 | MEM.RN07.INTERNAL |
| 2602972 | Michael Morrison | 128990 | 6/25/2007 8:03 | |
| 2186953 | David Pond | 129004 | 1/31/2007 9:47 | |
| 2144310 | Thomas Vezzosi Jr | 129033 | 1/19/2007 9:52 | MEM.RN07.MAIL |
| 2457596 | Anthony Ciccarello | 129037 | 3/30/2007 14:08 | F29MEM.MEM.FAX |
| 2366600 | Peter Harrison | 129038 | 3/5/2007 15:59 | |
| 2178636 | Lynne Variano | 129060 | 1/29/2007 8:31 | |
| 2257900 | Richard Turner | 129100 | 2/9/2007 13:37 | MEM.ASTM.MAIL |
| 2079814 | Leslie Wilkins | 129106 | 1/2/2007 15:20 | |
| 2459572 | Gordon Mooney | 129123 | 4/3/2007 15:33 | |
| 2308838 | Mark Berman | 129130 | 2/21/2007 15:41 | |
| 2500427 | Carl Thurnau | 129139 | 4/17/2007 16:21 | MEM.REN.MAIL |
| 2273202 | G. Jeffrey Johnson | 129143 | 2/12/2007 16:27 | |
| 2458413 | Jeffrey Laird | 129145 | 4/2/2007 15:36 | |
| 2315133 | Sabine Presch | 129148 | 2/23/2007 9:12 | |
| 2080967 | Jill VanDyke | 129156 | 1/4/2007 11:53 | MEM.RN07.MAIL |
| 2214750 | Martha Blake | 129168 | 2/6/2007 15:32 | |
| 2454440 | Chen-Shi Huang | 129170 | 3/22/2007 8:09 | |
| 2079852 | Mark Hanlon P.E. | 129171 | 1/2/2007 15:20 | |
| 2193491 | Stephen Pomesky | 129174 | 2/2/2007 15:31 | |
| 2309196 | Jerry Smrchek | 129178 | 2/21/2007 19:21 | MEM.RN07.MAIL |
| 2554492 | Philip Antoci | 129181 | 5/21/2007 15:30 | |
| 2484289 | Bruce Wick | 129183 | 4/5/2007 16:02 | F29MEM.REN.MAIL |
| 2315192 | John Hughes | 129205 | 2/23/2007 11:39 | MEM.ASTM.MAIL |
| 2178739 | Ramazan Benrashid | 129208 | 1/29/2007 10:04 | MEM.MEM.TELEPHONE |
| 2136555 | Noelle Blackwell | 129220 | 1/17/2007 8:07 | |
| 2080504 | Nancy Waltman | 129227 | 1/3/2007 15:24 | |
| 2249980 | Timothy Canfield | 129241 | 2/8/2007 8:35 | |
| 2432000 | Dante Bediones | 129245 | 3/16/2007 15:16 | |
| 2396250 | Gregory Allen | 129265 | 3/9/2007 14:31 | MSFM07.RN07.MAIL |
| 2315154 | Richard Felice | 129280 | 2/23/2007 9:59 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2293225 | Paul Cox | 129281 | 2/16/2007 10:23 | |
| 2311835 | Arlos Casto | 129291 | 2/22/2007 8:26 | |
| 2332183 | Andrew Knysh | 129293 | 2/28/2007 15:39 | MSFM07.ASTM.MAIL |
| 2501038 | Sean Brossia | 129313 | 4/19/2007 7:51 | |
| 2214632 | Lakshman Pussegoda | 129318 | 2/6/2007 15:33 | |
| 2457625 | Victor Mc Kown | 129326 | 3/30/2007 15:13 | MSFM07.RN07.TELEPHONE |
| 2396216 | Richard Kiene | 129368 | 3/9/2007 12:58 | MEM.ASTM.TELEPHONE |
| 2454178 | Gregory Stucky | 129369 | 3/21/2007 15:28 | |
| 2331949 | W Ross Baule | 129392 | 2/28/2007 10:09 | MEM.MEM.MAIL |
| 2178661 | Gary Hodgden | 129396 | 1/29/2007 8:42 | |
| 2140386 | Kenneth Miller | 129417 | 1/18/2007 7:48 | |
| 2366433 | Gary Brunell | 129441 | 3/5/2007 15:09 | MEM.RN07.MAIL |
| 2273001 | Richard Cantrill | 129445 | 2/12/2007 16:07 | |
| 2323094 | Tadeusz Pilinski | 129452 | 2/26/2007 15:30 | MSFM07.RN07.MAIL |
| 2761043 | Dale Pfriem | 129494 | 10/2/2007 15:44 | MEM.REN.TELEPHONE |
| 2499616 | Denis Christopherson | 129496 | 4/16/2007 13:30 | MEM.REN.TELEPHONE |
| 2332127 | Gary Court | 129503 | 2/28/2007 15:11 | MSFM07.RN07.MAIL |
| 2496843 | Larry Waldeier | 129506 | 4/10/2007 14:43 | MEM.ASTM.MAIL |
| 2412799 | James Worthey | 129512 | 3/13/2007 14:30 | MSFM07.RN07.INTERNAL |
| 2132979 | Dana Craig-Petsinger | 129553 | 1/16/2007 11:23 | MEM.RN07.MAIL |
| 2366350 | Dennis Persinger | 129561 | 3/5/2007 12:05 | MEM.ASTM.MAIL |
| 2543278 | Jeff Jetter | 129594 | 5/10/2007 12:16 | MEM.ASTM.MAIL |
| 2503033 | Angelika Farina | 129595 | 4/25/2007 9:57 | MEM.MEM.MAIL |
| 2106906 | R Hadley | 129606 | 1/9/2007 11:35 | MEM.RN07.MAIL |
| 2239429 | Arlene Cameron | 129617 | 2/7/2007 15:30 | |
| 2762500 | Elean Robson | 129626 | 10/8/2007 9:38 | MEM.REN.FAX |
| 2239088 | Paul Clopper | 129629 | 2/7/2007 8:45 | |
| 2214231 | Terry Egland | 129703 | 2/6/2007 8:04 | |
| 2102491 | Nancy Cole | 129709 | 1/8/2007 10:36 | MEM.RN07.MAIL |
| 2169258 | Rosaline Ganendra | 129724 | 1/26/2007 11:17 | MEM.RN07.FAX |
| 2454609 | Afshin Sadri | 129728 | 3/22/2007 15:27 | |
| 2214509 | Lakshmi Sadasivan | 129748 | 2/6/2007 15:33 | |
| 2323060 | James Slater | 129758 | 2/26/2007 14:50 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2454669 | Raymond Lepak | 129786 | 3/22/2007 15:27 | |
| 2479397 | Henry Prask | 129801 | 4/4/2007 8:13 | |
| 2417789 | Coleen Thompson | 129814 | 3/14/2007 15:40 | MEM.RN07.MAIL |
| 2193277 | Brian Hunt | 129825 | 2/2/2007 9:20 | MEM.RN07.MAIL |
| 2366405 | Thomas Bea | 129854 | 3/5/2007 14:20 | MSFM07.RN07.MAIL |
| 2332063 | Thomas Bea | 129854 | 2/28/2007 13:34 | MSFM07.RN07.MAIL |
| 2080826 | Richard Turner | 129877 | 1/4/2007 7:54 | |
| 2366445 | Helmut Brosz | 129879 | 3/5/2007 15:36 | MSFM07.ASTM.MAIL |
| 2556634 | Hidemitsu Tokuda | 129883 | 5/23/2007 12:44 | F29MEM.REN.EMAIL |
| 2497435 | Kernon Gibes | 129889 | 4/11/2007 15:32 | |
| 2304843 | Sharon Mays | 129890 | 2/20/2007 9:01 | |
| 2323043 | Edward Morris | 129891 | 2/26/2007 14:20 | MSFM07.ASTM.MAIL |
| 2408115 | Alan Hewitt | 129901 | 3/12/2007 13:44 | MEM.REN.MAIL |
| 2178696 | Marius Grisaru | 129943 | 1/29/2007 8:42 | |
| 2497859 | Ryna Marinenko | 129954 | 4/12/2007 11:40 | MEM.RN07.FAX |
| 2497856 | Ryna Marinenko | 129954 | 4/12/2007 11:33 | MEM.RN07.FAX |
| 2136811 | Lance Jarrett | 130007 | 1/17/2007 9:32 | MEM.RN07.MAIL |
| 2182792 | David Bullock | 130021 | 1/30/2007 15:33 | |
| 2322709 | Jarrett Thomas | 130023 | 2/26/2007 9:09 | |
| 2133008 | G Steve Kyker | 130028 | 1/16/2007 13:01 | MEM.RN07.MAIL |
| 2080566 | Warren Cates | 130034 | 1/3/2007 15:24 | |
| 2165795 | Michael Hornback | 130036 | 1/25/2007 14:29 | MEM.ASTM.MAIL |
| 2602920 | Jack Ogilvie | 130079 | 6/25/2007 7:32 | |
| 2456998 | Karl Kardel | 130108 | 3/29/2007 10:32 | MEM.REN.FAX |
| 2079662 | John Flynn | 130116 | 1/2/2007 13:03 | MEM.REN.MAIL |
| 2333748 | Karen Kyllo | 130149 | 3/1/2007 16:07 | MSFM07.RN07.MAIL |
| 2305253 | Robert Dureau | 130169 | 2/20/2007 11:04 | MSFM07.REN.FAX |
| 2309084 | Roger Bledsoe | 130176 | 2/21/2007 17:20 | MEM.RN07.MAIL |
| 2601823 | Steven Kinyon | 130190 | 6/20/2007 15:33 | |
| 2323263 | Matthew Pfeffer | 130201 | 2/26/2007 15:44 | |
| 2250206 | Mark Kistner | 130203 | 2/8/2007 15:39 | WEB.WEB.WEB |
| 2308758 | Igor Loktev | 130213 | 2/21/2007 12:39 | MEM.RN07.MAIL |
| 2332082 | Joan Rubendall | 130229 | 2/28/2007 14:21 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2457693 | Margaret Auerbach | 130242 | 3/30/2007 15:28 | |
| 2079509 | D Stefan Dancila | 130268 | 1/2/2007 9:32 | |
| 2080207 | Stephen Bachleda | 130289 | 1/3/2007 9:37 | MEM.RN07.MAIL |
| 2412777 | Ellen Lombardi | 130293 | 3/13/2007 13:40 | MEM.RN07.MAIL |
| 2445900 | Patrick Wilber | 130295 | 3/19/2007 9:45 | |
| 2107333 | Thomas Richard | 130325 | 1/9/2007 15:30 | |
| 2178653 | Michael Schank | 130341 | 1/29/2007 8:36 | |
| 2112546 | Ted Burkes | 130349 | 1/10/2007 15:20 | |
| 2293096 | Michael Duffy | 130360 | 2/16/2007 10:11 | |
| 2214359 | Daya Madan | 130392 | 2/6/2007 15:32 | |
| 2079618 | David Ho | 130416 | 1/2/2007 10:37 | |
| 2417568 | Joo Ong | 130420 | 3/14/2007 14:26 | CS.RN07.MAIL |
| 2336156 | Gerhard Schwalbe | 130431 | 3/2/2007 14:32 | MSFM07.RN07.MAIL |
| 2081019 | Kent Diebolt | 130444 | 1/4/2007 14:45 | MEM.RN07.MAIL |
| 2309170 | Thomas Turner | 130445 | 2/21/2007 18:58 | MEM.RN07.MAIL |
| 2454619 | Boyd Allen | 130451 | 3/22/2007 15:27 | |
| 2214789 | Bryan Imhoff | 130507 | 2/6/2007 15:32 | |
| 2396241 | Bhuvana Nageshwaran | 130541 | 3/9/2007 14:19 | MEM.RN07.MAIL |
| 2283541 | Stephen Ruggiero | 130560 | 2/14/2007 8:57 | |
| 2366212 | Jerry Singh | 130572 | 3/5/2007 8:52 | |
| 2455324 | Louis Snow | 130583 | 3/26/2007 9:40 | |
| 2214795 | William Welch | 130600 | 2/6/2007 15:32 | |
| 2312330 | Randy Hoy | 130605 | 2/22/2007 15:53 | MEM.RN07.MAIL |
| 2366354 | Daniel Ennis | 130626 | 3/5/2007 12:16 | MSFM07.RN07.MAIL |
| 2190335 | Nai-Chia Luke | 130646 | 2/1/2007 15:37 | |
| 2445889 | Paolo Lombardo | 130654 | 3/19/2007 9:45 | |
| 2189971 | Rajib Mallick | 130661 | 2/1/2007 8:36 | |
| 2102398 | James Grebe | 130662 | 1/8/2007 9:48 | MEM.RN07.MAIL |
| 2239540 | Forrest Edwards | 130682 | 2/7/2007 15:30 | |
| 2501020 | Andrew Hewitt | 130692 | 4/19/2007 7:51 | |
| 2239172 | Dawit Negussey | 130709 | 2/7/2007 8:44 | |
| 2081030 | Luc Duchesneau | 130762 | 1/4/2007 15:19 | |
| 2501526 | Daryl Baumgartner | 130764 | 4/20/2007 8:36 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2278224 | Arthur L. Anttila | 130774 | 2/13/2007 8:36 | |
| 2500816 | William Rhodes | 130799 | 4/18/2007 15:27 | |
| 2312266 | Sharon Drop | 130808 | 2/22/2007 15:33 | |
| 2548498 | Der-Min Fan | 130829 | 5/15/2007 12:37 | MEM.REN.MAIL |
| 2308982 | Michael McVay | 130853 | 2/21/2007 15:40 | |
| 2116802 | Roman Kielich | 130863 | 1/11/2007 16:06 | MEM.MEM.FAX |
| 2102630 | Jon Rima | 130866 | 1/8/2007 15:22 | |
| 2102379 | Andre Diot | 130894 | 1/8/2007 9:41 | |
| 2189997 | Germano Matieto | 130895 | 2/1/2007 8:37 | |
| 2178615 | Thomas Herold | 130897 | 1/29/2007 8:27 | |
| 2112079 | Paul Whitaker | 130940 | 1/10/2007 7:46 | |
| 2214696 | Kevin Westfall | 130948 | 2/6/2007 15:32 | |
| 2278107 | Thomas Ross | 130988 | 2/13/2007 8:36 | |
| 2315221 | Robert Melton | 130992 | 2/23/2007 13:31 | MEM.REN.MAIL |
| 2459476 | Thomas Ranck | 130993 | 4/3/2007 15:34 | |
| 2102378 | Jacqueline Diot | 130994 | 1/8/2007 9:41 | |
| 2456883 | Keith Lashway | 131006 | 3/29/2007 8:44 | |
| 2559143 | Soon-Hoe Chew | 131009 | 5/25/2007 15:27 | |
| 2079675 | Roger Morse | 131012 | 1/2/2007 13:39 | MEM.REN.MAIL |
| 2453998 | Ross Gordon | 131028 | 3/21/2007 15:29 | MEM.RN07.MAIL |
| 2457232 | John Beard | 131034 | 3/29/2007 15:33 | |
| 2116174 | John Sherwell | 131062 | 1/11/2007 7:51 | |
| 2080817 | Thomas Mc Kee | 131064 | 1/4/2007 7:54 | |
| 2120052 | James Mullins | 131077 | 1/12/2007 9:48 | MEM.REN.FAX |
| 2333553 | Frank Ehrenfeld | 131078 | 3/1/2007 15:28 | MSFM07.RN07.MAIL |
| 2107168 | Susanne Papas | 131099 | 1/9/2007 15:30 | |
| 2595091 | Casey Seis | 131106 | 6/5/2007 15:52 | |
| 2214431 | John Hafen | 131141 | 2/6/2007 15:33 | |
| 2392026 | John Orlowski | 131147 | 3/8/2007 9:58 | MSFM07.RN07.MAIL |
| 2502179 | L Jain | 131154 | 4/23/2007 15:43 | MEM.REN.MAIL |
| 2332006 | Keith Leazer | 131166 | 2/28/2007 11:44 | MEM.RN07.MAIL |
| 2496568 | Stacy Byrd | 131172 | 4/10/2007 8:29 | |
| 2455520 | Shailesh Mehta | 131182 | 3/26/2007 11:20 | WEB.WEB.WEB |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2239618 | Louis Lemoine | 131184 | 2/7/2007 15:30 | |
| 2102811 | Arthur Backensto | 131206 | 1/8/2007 15:49 | MEM.RN07.MAIL |
| 2603890 | Ball State University | 131217 | 6/27/2007 13:34 | MEM.MEM.MAIL |
| 2106953 | Mike Bealey | 131247 | 1/9/2007 13:47 | MEM.RN07.MAIL |
| 2119910 | Frank Beall | 131248 | 1/12/2007 7:55 | |
| 2169347 | Dennis Bench | 131259 | 1/26/2007 15:22 | MEM.REN.MAIL |
| 2119939 | Mark Berkeley | 131270 | 1/12/2007 7:55 | |
| 2214327 | James Mc Donough | 131271 | 2/6/2007 14:41 | MEM.RN07.TELEPHONE |
| 2162198 | William Bishop | 131285 | 1/24/2007 15:31 | |
| 2457960 | Andrew Blackwood | 131290 | 4/2/2007 9:09 | |
| 2333489 | St John Blakeley | 131293 | 3/1/2007 14:24 | MSFM07.RN07.MAIL |
| 2158416 | Michael Blanck | 131294 | 1/23/2007 16:05 | MSFM07.ASTM.MAIL |
| 2250003 | Glen Bollin | 131304 | 2/8/2007 8:35 | |
| 2116363 | Ashok Desai | 131305 | 1/11/2007 10:21 | MEM.MEM.MAIL |
| 2162252 | Seymour Bortz | 131312 | 1/24/2007 15:31 | |
| 2331914 | John Brunalli | 131365 | 2/28/2007 9:20 | MEM.MEM.MAIL |
| 2375421 | Charles Buchanan | 131370 | 3/6/2007 16:10 | |
| 2322947 | Price Burgess | 131387 | 2/26/2007 10:12 | MEM.MEM.MAIL |
| 2455265 | George Burns | 131392 | 3/23/2007 16:03 | MEM.MEM.MAIL |
| 2730938 | Robert Cain | 131408 | 9/27/2007 9:20 | MSFM07.RN07.FAX |
| 2129011 | Calgary Public Library | 131409 | 1/15/2007 10:03 | MEM.RN07.MAIL |
| 2272989 | California State Long Beach | 131412 | 2/12/2007 15:56 | MEM.REN.FAX |
| 2112226 | William Campbell | 131426 | 1/10/2007 7:46 | |
| 2692633 | Ronald Caporali | 131437 | 8/27/2007 13:24 | MEM.RN07.MAIL |
| 2332021 | Norman Carroll | 131453 | 2/28/2007 12:00 | MEM.ASTM.MAIL |
| 2408034 | Case Western Reserve UnivERSITY | 131457 | 3/12/2007 10:27 | MEM.MEM.INTERNAL |
| 2563047 | Richard Cass | 131459 | 5/29/2007 10:03 | MEM.RN07.MAIL |
| 2323079 | Alexander Castle | 131463 | 2/26/2007 15:03 | MSFM07.ASTM.MAIL |
| 2288623 | National Council For Cement & Bui | 131473 | 2/15/2007 14:46 | MEM.RN07.MAIL |
| 2136906 | Poo Chow | 131498 | 1/17/2007 13:34 | MEM.RN07.MAIL |
| 2500185 | Craig Clauser | 131516 | 4/17/2007 15:20 | |
| 2535898 | Robert Connelly | 131553 | 5/7/2007 8:15 | |
| 2312305 | Frank Craig | 131583 | 2/22/2007 15:33 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2129107 | E Philip Dahlberg | 131601 | 1/15/2007 14:08 | MEM.RN07.MAIL |
| 2116300 | Paul Deeley | 131635 | 1/11/2007 7:51 | |
| 2312375 | Delaware Univ | 131642 | 2/22/2007 17:11 | MEM.MSFM07.MAIL |
| 2333527 | Alvin Delman | 131644 | 3/1/2007 15:03 | MSFM07.ASTM.MAIL |
| 2408053 | Denver University | 131650 | 3/12/2007 11:02 | MEM.MEM.INTERNAL |
| 2391934 | Guillermo De Uriarte | 131656 | 3/8/2007 8:04 | |
| 2186976 | Anthony Digioia | 131667 | 1/31/2007 10:05 | MEM.MEM.MAIL |
| 2239333 | Donald Dixon | 131674 | 2/7/2007 11:38 | MSFM07.RN07.MAIL |
| 2080426 | James Dougherty | 131693 | 1/3/2007 15:20 | MEM.RN07.MAIL |
| 2457045 | Ched Draca | 131697 | 3/29/2007 11:57 | MEM.ASTM.TELEPHONE |
| 2763948 | William Dugan | 131704 | 10/11/2007 14:45 | CS.UNDEFINED.TELEPHONE |
| 2502713 | Gordon Eischens | 131737 | 4/24/2007 15:33 | |
| 2331940 | Sylvan Eisenberg | 131738 | 2/28/2007 9:50 | MEM.MEM.MAIL |
| 2250287 | Bernard Erlin | 131757 | 2/8/2007 15:45 | |
| 2107002 | Robert Evans | 131767 | 1/9/2007 14:59 | MEM.RN07.MAIL |
| 2144273 | David Fagen | 131775 | 1/19/2007 9:32 | |
| 2112568 | Stephen Falk | 131776 | 1/10/2007 15:19 | |
| 2309180 | John Felmet | 131789 | 2/21/2007 19:07 | MEM.RN07.MAIL |
| 2555420 | Douglas Flatt | 131814 | 5/22/2007 14:17 | CS.UNDEFINED.TELEPHONE |
| 2278492 | Walter Gammel | 131868 | 2/13/2007 11:31 | MEM.RN07.TELEPHONE |
| 2422647 | Chester Gaynes | 131880 | 3/15/2007 15:43 | MSFM07.RN07.MAIL |
| 2106987 | GENERAL MOTORS CORPORATION | 131885 | 1/9/2007 14:35 | MEM.RN07.MAIL |
| 2088343 | David Gentry | 131886 | 1/5/2007 7:43 | |
| 2120131 | Donald Gibbons | 131896 | 1/12/2007 14:07 | MEM.RN07.MAIL |
| 2309151 | James Gibson | 131899 | 2/21/2007 18:38 | MEM.RN07.MAIL |
| 2120169 | Ivan Gomez-Villa | 131923 | 1/12/2007 15:19 | |
| 2116548 | Robert Goode | 131926 | 1/11/2007 14:39 | MEM.RN07.MAIL |
| 2288634 | Warren Gram | 131943 | 2/15/2007 15:05 | CS.ASTM.TELEPHONE |
| 2116695 | Richard Gray | 131946 | 1/11/2007 15:18 | |
| 2239428 | George Green | 131953 | 2/7/2007 15:30 | |
| 2554209 | Brian Greenall | 131955 | 5/21/2007 9:19 | MSFM07.RN07.FAX |
| 2456177 | Harold Gregg | 131960 | 3/27/2007 15:50 | MSFM07.RN07.MAIL |
| 2102485 | Werner Gumpertz | 131984 | 1/8/2007 10:26 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2214669 | William Hale | 132003 | 2/6/2007 15:33 | |
| 2106967 | H Hardy | 132024 | 1/9/2007 14:11 | MEM.RN07.MAIL |
| 2112334 | Lawrence Hart | 132030 | 1/10/2007 10:44 | MEM.RN07.MAIL |
| 2107368 | John Hendrickson | 132058 | 1/9/2007 15:30 | |
| 2107131 | Peter Henningsen | 132060 | 1/9/2007 15:30 | |
| 2182768 | Dario Hernandez | 132065 | 1/30/2007 14:59 | MEM.ASTM.MAIL |
| 2323029 | Carlos Hilado | 132078 | 2/26/2007 13:42 | MSFM07.RN07.MAIL |
| 2102467 | Hubert Hilsdorf | 132084 | 1/8/2007 10:05 | MEM.RN07.MAIL |
| 2112346 | James Houston | 132124 | 1/10/2007 11:09 | MEM.RN07.MAIL |
| 2323090 | Donald Huffaker | 132138 | 2/26/2007 15:25 | MSFM07.REN.MAIL |
| 2431881 | Imperial College London | 132167 | 3/16/2007 11:05 | MEM.RN07.MAIL |
| 2454246 | Richard Isa | 132195 | 3/22/2007 8:10 | |
| 2102645 | John Johnston | 132236 | 1/8/2007 15:22 | |
| 2332036 | Fred Kasner | 132268 | 2/28/2007 12:33 | MEM.ASTM.MAIL |
| 2690884 | John Kelly | 132281 | 8/21/2007 13:49 | MEM.RN07.TELEPHONE |
| 2144337 | Edward King | 132299 | 1/19/2007 10:51 | MEM.RN07.MAIL |
| 2309150 | John Kleinhans | 132309 | 2/21/2007 18:37 | MSFM07.ASTM.MAIL |
| 2565991 | Neal Klemens | 132311 | 6/1/2007 15:13 | MSFM07.RN07.MAIL |
| 2500122 | Federico Koose | 132320 | 4/17/2007 12:49 | MEM.ASTM.TELEPHONE |
| 2431853 | J Louis Kovach | 132326 | 3/16/2007 9:45 | MSFM07.RN07.MAIL |
| 2165731 | Theodore Kritikos | 132347 | 1/25/2007 10:21 | MEM.RN07.MAIL |
| 2283355 | Henry Kruschwitz | 132350 | 2/14/2007 8:41 | |
| 2080269 | Charles Ladd | 132376 | 1/3/2007 11:05 | MEM.RN07.MAIL |
| 2239136 | Richard Ladd | 132377 | 2/7/2007 8:45 | |
| 2107497 | Patrick Laing | 132381 | 1/9/2007 15:29 | |
| 2112179 | Paul Langer | 132397 | 1/10/2007 7:46 | |
| 2417608 | Rick Largent | 132400 | 3/14/2007 15:27 | |
| 2454548 | William Larsen | 132402 | 3/22/2007 13:32 | MSFM07.RN07.MAIL |
| 2407806 | Lehigh University | 132418 | 3/12/2007 8:32 | MEM.MEM.MAIL |
| 2312072 | Fred Leinweber | 132420 | 2/22/2007 13:33 | MSFM07.MEM.MAIL |
| 2417517 | James Lichtenberg | 132442 | 3/14/2007 12:19 | MEM.RN07.MAIL |
| 2133174 | Linda Hall Library | 132449 | 1/16/2007 15:10 | MEM.MEM.MAIL |
| 2288222 | W Barry Lisagor | 132458 | 2/15/2007 9:11 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2308629 | Robert Littell | 132460 | 2/21/2007 8:35 | |
| 2129125 | Robert Little | 132462 | 1/15/2007 14:44 | MSFM07.RN07.MAIL |
| 2112482 | Richard Lowe | 132485 | 1/10/2007 15:19 | |
| 2497916 | John Magoulas | 132510 | 4/12/2007 14:37 | MEM.ASTM.MAIL |
| 2502591 | Joseph Marble | 132528 | 4/24/2007 13:19 | MEM.RN07.MAIL |
| 2308728 | Harris Marcus | 132531 | 2/21/2007 11:28 | MEM.RN07.FAX |
| 2549558 | Donald Marlowe | 132537 | 5/16/2007 14:28 | MEM.ASTM.INTERNAL |
| 2257904 | Charles Maul | 132562 | 2/9/2007 13:41 | MEM.MEM.OUTBOUND TELES |
| 2312476 | Wilbur Mc Elroy | 132581 | 2/22/2007 18:33 | MSFM07.RN07.MAIL |
| 2116360 | Melbourne Univ | 132603 | 1/11/2007 10:18 | MEM.MEM.FAX |
| 2081238 | Michigan Univ | 132633 | 1/4/2007 15:34 | MEM.RN07.MAIL |
| 2336188 | Robert Miller | 132649 | 3/2/2007 15:47 | MSFM07.RN07.MAIL |
| 2601335 | Edward Milner | 132654 | 6/19/2007 14:35 | MEM.RN07.INTERNAL |
| 2112133 | Sidney Mindess | 132656 | 1/10/2007 7:46 | |
| 2305365 | Hennepin County Library | 132659 | 2/20/2007 15:39 | MEM.RN07.MAIL |
| 2417774 | Minnesota Univ | 132664 | 3/14/2007 15:34 | MEM.RN07.MAIL |
| 2088587 | Ronald Morrissey | 132699 | 1/5/2007 14:33 | MEM.RN07.MAIL |
| 2079778 | Ernest Mosley | 132703 | 1/2/2007 15:20 | |
| 2140514 | Robert Moss | 132704 | 1/18/2007 9:15 | MEM.RN07.MAIL |
| 2102539 | New Brunswick Dept Of Trans | 132759 | 1/8/2007 12:19 | MEM.RN07.MAIL |
| 2497830 | Roger Nicolet | 132782 | 4/12/2007 10:30 | MEM.MEM.MAIL |
| 2309088 | Sanford Nobel | 132786 | 2/21/2007 17:25 | MEM.RN07.MAIL |
| 2288143 | Iraj Noorany | 132787 | 2/15/2007 9:05 | MSFM07.ASTM.MAIL |
| 2088545 | Obert Nordin | 132790 | 1/5/2007 13:35 | MEM.RN07.MAIL |
| 2454463 | North Carolina Dept of Transportat | 132795 | 3/22/2007 9:11 | MSFM07.RN07.MAIL |
| 2190192 | Yukihiko Nose | 132805 | 2/1/2007 13:55 | MEM.REN.MAIL |
| 2315187 | James Nutter | 132811 | 2/23/2007 11:33 | MEM.ASTM.MAIL |
| 2455035 | John Orton | 132850 | 3/23/2007 10:32 | MEM.REN.MAIL |
| 2557998 | Allen Patrick | 132885 | 5/24/2007 15:34 | |
| 2412782 | Kenneth Peaker | 132888 | 3/13/2007 13:57 | MSFM07.RN07.MAIL |
| 2283552 | Miller Peterson | 132919 | 2/14/2007 8:57 | |
| 2455100 | Phillip Peterson | 132920 | 3/23/2007 14:12 | MSFM07.ASTM.MAIL |
| 2107096 | Gerald Petrak | 132921 | 1/9/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2308769 | H Dieter Heinz | 132931 | 2/21/2007 13:13 | MEM.MEM.MAIL |
| 2454563 | Edward Pong | 132956 | 3/22/2007 14:23 | MEM.REN.MAIL |
| 2312530 | B Pozniak | 132971 | 2/22/2007 19:06 | MSFM07.ASTM.MAIL |
| 2193357 | Eugene Praschan | 132974 | 2/2/2007 12:24 | MEM.RN07.MAIL |
| 2333524 | Robert Pruitt | 132982 | 3/1/2007 14:55 | MSFM07.ASTM.MAIL |
| 2558084 | Samuel Purdy | 132989 | 5/24/2007 15:34 | |
| 2116772 | Ramachandran Narayanan | 133003 | 1/11/2007 15:19 | |
| 2107019 | James Ray | 133008 | 1/9/2007 15:27 | MSFM07.RN07.MAIL |
| 2112318 | George Reed | 133017 | 1/10/2007 10:10 | MEM.RN07.MAIL |
| 2140602 | Harold Reiher | 133022 | 1/18/2007 14:48 | MEM.RN07.MAIL |
| 2325897 | George Resnik | 133026 | 2/27/2007 11:00 | MEM.RN07.MAIL |
| 2257930 | Rochester Institute Of Tech | 133064 | 2/9/2007 15:00 | MEM.RN07.TELEPHONE |
| 2257907 | Rochester Institute Of Tech | 133064 | 2/9/2007 13:54 | MEM.RN07.TELEPHONE |
| 2257905 | Rochester Institute Of Tech | 133064 | 2/9/2007 13:48 | MEM.RN07.TELEPHONE |
| 2088574 | Stanley Rolfe | 133073 | 1/5/2007 14:13 | MEM.RN07.MAIL |
| 2250164 | Giansante Rugo | 133097 | 2/8/2007 14:10 | WEB.WEB.WEB |
| 2162128 | James Ryan | 133105 | 1/24/2007 13:37 | MEM.RN07.MAIL |
| 2133132 | Alex Sacher | 133111 | 1/16/2007 14:25 | MEM.RN07.MAIL |
| 2408036 | San Diego Public Library | 133119 | 3/12/2007 10:30 | MEM.MEM.INTERNAL |
| 2250130 | Robert Scace | 133136 | 2/8/2007 11:47 | MEM.MEM.INTERNAL |
| 2456271 | Edward Schreiber | 133157 | 3/28/2007 10:27 | MSFM07.RN07.MAIL |
| 2080219 | Beatrice Schubert | 133159 | 1/3/2007 10:13 | MEM.RN07.MAIL |
| 2417485 | Joseph Schudt | 133161 | 3/14/2007 11:18 | MSFM07.RN07.MAIL |
| 2408301 | Stanley Schulman | 133164 | 3/12/2007 15:45 | MSFM07.RN07.MAIL |
| 2332105 | Robert Scott | 133173 | 2/28/2007 14:46 | MEM.REN.MAIL |
| 2080282 | Peter Sheppard | 133206 | 1/3/2007 11:17 | MEM.RN07.MAIL |
| 2288548 | Cliff Shirtliffe | 133215 | 2/15/2007 12:24 | MEM.RN07.MAIL |
| 2536069 | Singapore Polytechnic Library | 133236 | 5/7/2007 14:21 | MEM.REN.MAIL |
| 2501231 | Frederick Skinner | 133242 | 4/19/2007 11:44 | MEM.REN.TELEPHONE |
| 2503551 | Peter Smith | 133256 | 4/26/2007 11:31 | MEM.REN.MAIL |
| 2133037 | Verity Smith | 133261 | 1/16/2007 13:53 | MEM.RN07.MAIL |
| 2190135 | Southampton University | 133287 | 2/1/2007 11:09 | MEM.MEM.MAIL |
| 2308823 | Phillip Speer | 133296 | 2/21/2007 15:35 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2309207 | James Spence | 133298 | 2/21/2007 19:34 | MEM.RN07.MAIL |
| 2107109 | Donald Spitzer | 133303 | 1/9/2007 15:30 | |
| 2102486 | Curtis Spring | 133306 | 1/8/2007 10:30 | MEM.RN07.MAIL |
| 2102498 | Herbert Stone | 133352 | 1/8/2007 10:40 | MEM.RN07.MAIL |
| 2158175 | Henry Stoner | 133353 | 1/23/2007 14:12 | MEM.ASTM.MAIL |
| 2112091 | Suomen Standardisoimisliitto | 133385 | 1/10/2007 7:46 | |
| 2498301 | Sydney University | 133398 | 4/13/2007 11:03 | MSFM07.RN07.FAX |
| 2396255 | Lambert Tall | 133405 | 3/9/2007 14:42 | MSFM07.RN07.MAIL |
| 2484290 | Technische Universitat Berlin | 133420 | 4/5/2007 16:03 | MSFM07.RN07.INTERNAL |
| 2239163 | Ronald Tharby | 133439 | 2/7/2007 8:44 | |
| 2136659 | R David Thomas | 133444 | 1/17/2007 8:07 | |
| 2457586 | Marshall Thompson | 133447 | 3/30/2007 13:42 | MEM.RN07.MAIL |
| 2383511 | Timothy Topper | 133464 | 3/7/2007 9:28 | |
| 2129009 | Tashiyuki Torii | 133465 | 1/15/2007 9:55 | MEM.RN07.MAIL |
| 2080978 | Toronto University Of | 133466 | 1/4/2007 12:50 | MEM.RN07.MAIL |
| 2088479 | Louis Trostel | 133474 | 1/5/2007 11:09 | MEM.RN07.MAIL |
| 2326017 | Tulsa City County Library | 133483 | 2/27/2007 14:48 | MSFM07.N07.MAIL |
| 2308818 | Ronald Tye | 133495 | 2/21/2007 15:20 | MSFM07.REN.MAIL |
| 2604021 | William Ullrich | 133498 | 6/27/2007 15:29 | |
| 2408058 | Utah Univ | 133549 | 3/12/2007 11:07 | MEM.MEM.INTERNAL |
| 2548484 | W Van Der Sluys | 133556 | 5/15/2007 11:52 | MEM.MEM.INTERNAL |
| 2558048 | Charles Vaughn | 133568 | 5/24/2007 15:34 | |
| 2182643 | Putta Veerraju | 133570 | 1/30/2007 11:15 | MSFM07.RN07.MAIL |
| 2140500 | Donald Vild | 133587 | 1/18/2007 7:48 | |
| 2283407 | William Warke | 133620 | 2/14/2007 8:57 | |
| 2333540 | Washington State University CMEC | 133627 | 3/1/2007 15:16 | MSFM07.RN07.MAIL |
| 2088607 | Ernest Wass, P.E. | 133629 | 1/5/2007 15:12 | MEM.RN07.MAIL |
| 2106950 | Gary Watson | 133632 | 1/9/2007 13:40 | MEM.RN07.MAIL |
| 2366385 | Wayne State Univ | 133640 | 3/5/2007 13:56 | MSFM07.RN07.MAIL |
| 2308725 | John Weber | 133644 | 2/21/2007 11:23 | MEM.MEM.OUTBOUND TELES |
| 2088559 | David Wilhem | 133692 | 1/5/2007 13:52 | MEM.RN07.MAIL |
| 2136870 | Concordia University Libraries | 133696 | 1/17/2007 11:18 | MEM.RN07.MAIL |
| 2136835 | Edward Wilson | 133701 | 1/17/2007 10:15 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2417787 | Wisconsin Univ | 133716 | 3/14/2007 15:37 | MEM.RN07.MAIL |
| 2288604 | Anwar Wissa | 133717 | 2/15/2007 14:23 | MEM.REN.FAX |
| 2479493 | Howard Zins | 133771 | 4/4/2007 9:05 | MSFM07.RN07.MAIL |
| 2081177 | Tracy Barnhart | 133779 | 1/4/2007 15:19 | |
| 2548571 | Sandy Weininger | 133785 | 5/15/2007 16:19 | F29MEM.REN.INTERNAL |
| 2591889 | Elizabeth Griffin | 133791 | 6/4/2007 11:35 | MEM.RN07.TELEPHONE |
| 2137091 | Marshall White | 133816 | 1/17/2007 15:39 | |
| 2412991 | Michael Warner | 133822 | 3/13/2007 15:29 | |
| 2591680 | David Anderson | 133823 | 6/4/2007 7:56 | |
| 2273216 | Steve Hansen | 133846 | 2/12/2007 16:32 | |
| 2116660 | Emillio Antonini | 133853 | 1/11/2007 15:18 | |
| 2454654 | Michael Chrimes | 133860 | 3/22/2007 15:27 | |
| 2494236 | John Kelly | 133870 | 4/9/2007 15:23 | |
| 2193269 | David Sundin | 133872 | 2/2/2007 8:54 | MEM.RN07.MAIL |
| 2392250 | Alex Monsour | 133908 | 3/8/2007 15:32 | |
| 2129044 | Bruce Botterman | 133915 | 1/15/2007 10:53 | MSFM07.RN07.MAIL |
| 2308786 | George Carter | 133927 | 2/21/2007 13:57 | MSFM07.REN.MAIL |
| 2315447 | Robert James | 133930 | 2/23/2007 15:51 | MEM.REN.MAIL |
| 2178863 | James Bartula | 133947 | 1/29/2007 15:29 | |
| 2272679 | Jay Woldenberg | 134010 | 2/12/2007 10:08 | CS.ASTM.TELEPHONE |
| 2120115 | Darlene Leonard | 134067 | 1/12/2007 13:39 | MEM.REN.TELEPHONE |
| 2312420 | Douglas Pease | 135243 | 2/22/2007 17:38 | MEM.MSFM07.MAIL |
| 2107087 | Eric Martin | 135250 | 1/9/2007 15:30 | |
| 2088361 | James Becker | 135262 | 1/5/2007 7:43 | |
| 2595135 | George Pappas | 135317 | 6/5/2007 16:09 | |
| 2563214 | George Pappas | 135317 | 5/29/2007 11:14 | MEM.REN.TELEPHONE |
| 2278516 | George Pappas | 135317 | 2/13/2007 12:43 | MEM.RN07.FAX |
| 2407950 | James Lancour | 135338 | 3/12/2007 9:21 | |
| 2383764 | Bruce Baden | 135449 | 3/7/2007 15:51 | |
| 2504642 | Thomas Harney | 135564 | 4/30/2007 15:02 | MSFM07.RN07.MAIL |
| 2081239 | Eileen Hedrick | 135568 | 1/4/2007 15:34 | MEM.RN07.MAIL |
| 2278237 | Steve Nelson | 135912 | 2/13/2007 8:36 | |
| 2454515 | Raymond Schiltz | 135931 | 3/22/2007 11:35 | CS.ASTM.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2658980 | W Lynn Beason | 135937 | 8/8/2007 9:39 | MSFM07.RN07.MAIL |
| 2315186 | Rene Mucino Castaned | 135948 | 2/23/2007 11:31 | MEM.ASTM.MAIL |
| 2116520 | Lesley Jacques | 136056 | 1/11/2007 14:13 | MEM.RN07.MAIL |
| 2112643 | Kevin Day | 136098 | 1/10/2007 15:19 | |
| 2178980 | Laura Anderson | 136143 | 1/29/2007 15:30 | |
| 2080997 | Jerome Massetti | 136274 | 1/4/2007 13:59 | MEM.REN.TELEPHONE |
| 2766693 | Grant Sperry | 136631 | 10/17/2007 11:09 | MEM.MEM.TELEPHONE |
| 2120255 | Robert Thornton | 136772 | 1/12/2007 15:19 | |
| 2107194 | Valerie Cooper | 136788 | 1/9/2007 15:30 | |
| 2249911 | Bob Nelson | 136792 | 2/8/2007 8:34 | |
| 2332076 | Av Edidin | 136885 | 2/28/2007 14:06 | MEM.RN07.TELEPHONE |
| 2559233 | Kandiah Sivakumaran | 136913 | 5/25/2007 15:37 | MEM.REN.TELEPHONE |
| 2088571 | Ellen Schuetzner | 136941 | 1/5/2007 14:08 | MEM.RN07.MAIL |
| 2288178 | Donald Mcnulty | 137521 | 2/15/2007 9:11 | |
| 2140702 | Robert Lesnevich | 138240 | 1/18/2007 15:33 | |
| 2102601 | Frank Horvath | 138493 | 1/8/2007 14:43 | MEM.RN07.MAIL |
| 2178741 | William Riordan | 138611 | 1/29/2007 10:13 | MSFM07.REN.FAX |
| 2081041 | Dirk Hedglin | 138613 | 1/4/2007 15:19 | |
| 2080608 | Rodger Gregorich | 138771 | 1/3/2007 15:24 | |
| 2080343 | Universitatsbibliothek | 138899 | 1/3/2007 13:18 | MEM.REN.INTERNAL |
| 2454075 | Antonio Ng | 138940 | 3/21/2007 15:28 | |
| 2493785 | Andrew Kireta | 138941 | 4/9/2007 8:54 | |
| 2272709 | Abdul-Hamid Zureick | 139046 | 2/12/2007 11:40 | MSFM07.RN07.TELEPHONE |
| 2129264 | Richard Schumacher | 139051 | 1/15/2007 15:20 | |
| 2454460 | Neil Hubbard | 139109 | 3/22/2007 9:05 | WEB.WEB.WEB |
| 2144444 | Richard Wargo | 139582 | 1/19/2007 15:37 | |
| 2272860 | Kyle Smith | 139935 | 2/12/2007 15:26 | |
| 2332151 | Darlene Hennessy | 140051 | 2/28/2007 15:30 | MSFM07.ASTM.MAIL |
| 2178534 | Wesley Hall | 140686 | 1/29/2007 8:19 | |
| 2239091 | Sam Allen | 140856 | 2/7/2007 8:45 | |
| 2116375 | Shawn Burton | 140862 | 1/11/2007 10:37 | MEM.REN.FAX |
| 2557826 | William Tyger | 140937 | 5/24/2007 10:50 | MEM.REN.TELEPHONE |
| 2497774 | Doran Glauz | 140949 | 4/12/2007 7:54 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2457912 | Barry Torrence | 140975 | 4/2/2007 9:09 | |
| 2497818 | Daniel Flynn | 141037 | 4/12/2007 9:46 | MEM.MEM.MAIL |
| 2116517 | Juan Abreu | 141112 | 1/11/2007 14:10 | MEM.RN07.MAIL |
| 2079527 | David Abeln | 141114 | 1/2/2007 9:40 | MEM.ASTM.MAIL |
| 2106903 | Randy Thompson | 141146 | 1/9/2007 11:31 | MEM.RN07.MAIL |
| 2407854 | Thomas Clapp | 141257 | 3/12/2007 8:55 | |
| 2214381 | Kenneth Wills | 141329 | 2/6/2007 15:32 | |
| 2504693 | William Taylor | 141380 | 4/30/2007 15:30 | |
| 2455318 | Vladimir Ostrovsky | 141413 | 3/26/2007 9:40 | |
| 2505734 | Edward Piecko | 141435 | 5/2/2007 15:37 | MEM.REN.MAIL |
| 2505735 | Stuart Kleven | 141436 | 5/2/2007 15:41 | MEM.REN.MAIL |
| 2454074 | Frank Resso | 141437 | 3/21/2007 15:28 | |
| 2315182 | Jim Reeves | 141515 | 2/23/2007 11:13 | MEM.ASTM.MAIL |
| 2757899 | Jay Ponce | 141527 | 10/1/2007 12:52 | MEM.REN.TELEPHONE |
| 2120132 | John Smith | 141536 | 1/12/2007 14:11 | MEM.RN07.MAIL |
| 2278505 | Shannon Rice | 141537 | 2/13/2007 12:01 | CS.ASTM.TELEPHONE |
| 2412624 | Forest Carignan | 141547 | 3/13/2007 8:38 | |
| 2325843 | Griff Hawkinson | 141569 | 2/27/2007 8:39 | |
| 2333563 | Carmela Chapelle | 141608 | 3/1/2007 15:36 | MEM.REN.MAIL |
| 2497012 | Robert Biermann | 141634 | 4/10/2007 15:35 | |
| 2454126 | Thomas Olszewski | 141714 | 3/21/2007 15:28 | |
| 2116204 | Cathy Higgins | 141724 | 1/11/2007 7:51 | |
| 2112692 | Mark Lamborn | 141738 | 1/10/2007 15:20 | |
| 2283559 | Robert Laprade | 141769 | 2/14/2007 9:41 | MEM.RN07.TELEPHONE |
| 2106609 | Silvio Messa | 141780 | 1/9/2007 7:51 | |
| 2454776 | Jeanne Chinn | 141781 | 3/22/2007 15:27 | |
| 2239260 | Kevin Knight | 141788 | 2/7/2007 8:44 | |
| 2273110 | Charles Becht | 142124 | 2/12/2007 16:07 | |
| 2107284 | Robert Barrett | 142169 | 1/9/2007 15:29 | |
| 2283233 | James Shriver | 142319 | 2/14/2007 8:41 | |
| 2120085 | Paul Williamson | 142321 | 1/12/2007 12:03 | MEM.REN.TELEPHONE |
| 2288164 | Kunihiro Hoshino | 142424 | 2/15/2007 9:11 | |
| 2079892 | James Michel | 142447 | 1/2/2007 15:21 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2278210 | David Imse | 142463 | 2/13/2007 8:36 | |
| 2144182 | J Douglas Kanies | 142684 | 1/19/2007 9:24 | MEM.RN07.MAIL |
| 2120354 | Jean-Louis Puzzolante | 142753 | 1/12/2007 15:57 | MSFM07.RN07.FAX |
| 2325801 | Timothy Righiniotis | 142761 | 2/27/2007 8:40 | |
| 2079455 | Sten Bjelmrot | 142796 | 1/2/2007 9:20 | MEM.ASTM.MAIL |
| 2250411 | Anatoly Stroshkov | 142800 | 2/8/2007 15:59 | MEM.MEM.FAX |
| 2162033 | Paul Bruggeman | 142833 | 1/24/2007 7:48 | |
| 2806013 | Brian Mac Cracken | 142989 | 11/8/2007 11:20 | MEM.RN08.TELEPHONE |
| 2375341 | Coleen Mc Farland | 143050 | 3/6/2007 15:13 | MSFM07.RN07.MAIL |
| 2293221 | Paul Elliott | 143441 | 2/16/2007 10:23 | |
| 2154194 | Ray Kanter | 143842 | 1/22/2007 9:07 | |
| 2106624 | Thomas Young | 143886 | 1/9/2007 7:51 | |
| 2651400 | Bruce Hill | 143890 | 7/18/2007 15:34 | |
| 2325747 | Henn Kilkson | 144051 | 2/27/2007 8:40 | |
| 2080106 | Earl Mc Connell | 144205 | 1/3/2007 8:26 | |
| 2112190 | Peter Cripton | 144211 | 1/10/2007 7:46 | |
| 2178753 | Susanne Tomajko | 144248 | 1/29/2007 10:57 | MSFM07.RN07.FAX |
| 2312360 | Jose Cardenas | 144258 | 2/22/2007 16:44 | MEM.MSFM07.MAIL |
| 2333381 | Michael Hastings | 144412 | 3/1/2007 10:31 | MEM.REN.TELEPHONE |
| 2079743 | Kyle Austin | 144816 | 1/2/2007 15:20 | |
| 2564519 | Pamela Turner | 144824 | 5/30/2007 15:30 | |
| 2102668 | William Grieszmer | 144919 | 1/8/2007 15:22 | |
| 2136922 | J Dan Kelley | 144988 | 1/17/2007 14:25 | |
| 2112439 | J Dan Kelley | 144988 | 1/10/2007 14:18 | MEM.RN07.EMAIL |
| 2107527 | Lester Cornelius | 145038 | 1/9/2007 15:29 | |
| 2144043 | Gene Szamborski | 145142 | 1/19/2007 7:58 | |
| 2498398 | Arezki Tagnit-Hamou | 145153 | 4/13/2007 15:12 | MEM.REN.MAIL |
| 2116681 | Don Baumer | 145224 | 1/11/2007 15:18 | |
| 2652872 | Edward Wachtel | 145268 | 7/23/2007 14:39 | MEM.MEM.EMAIL |
| 2214422 | Rachael Barbour | 145272 | 2/6/2007 15:32 | |
| 2140519 | Claude Rieker | 145568 | 1/18/2007 9:30 | MEM.ASTM.MAIL |
| 2112102 | Samuel Davis | 145626 | 1/10/2007 7:46 | |
| 2214344 | Evangeline Bichrest | 145730 | 2/6/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2278281 | Jerome Lazar | 145812 | 2/13/2007 9:48 | |
| 2273225 | George Gonzalez | 146029 | 2/12/2007 16:32 | |
| 2500889 | Nancy Whiting | 146081 | 4/18/2007 15:27 | |
| 2214445 | Leslie Waits | 146085 | 2/6/2007 15:32 | |
| 2333306 | Nobuyuki Kido | 146088 | 3/1/2007 7:53 | |
| 2088547 | Patrick Snyder | 146181 | 1/5/2007 13:38 | MEM.RN07.MAIL |
| 2107483 | Harvey West, II | 146206 | 1/9/2007 15:29 | |
| 2454750 | Giorgio Galli | 146394 | 3/22/2007 15:31 | MEM.REN.MAIL |
| 2305269 | Kawin Pena | 146467 | 2/20/2007 11:57 | CS.ASTM.TELEPHONE |
| 2178760 | Roger Berry | 146629 | 1/29/2007 11:14 | MSFM07.REN.FAX |
| 2594930 | Peter Mayberry | 146719 | 6/5/2007 14:54 | MEM.REN.TELEPHONE |
| 2456615 | John Rodgers | 146828 | 3/28/2007 14:44 | MEM.MEM.OUTBOUND TELES |
| 2322998 | Jon Harpool | 146973 | 2/26/2007 11:44 | MSFM07.RN07.MAIL |
| 2309059 | Robert Cusumano | 147042 | 2/21/2007 17:02 | MEM.RN07.MAIL |
| 2272835 | Miksa De Sorgo | 147053 | 2/12/2007 15:26 | |
| 2178979 | Marty Lucas | 147082 | 1/29/2007 15:30 | |
| 2500596 | Jerry Johnson | 147091 | 4/18/2007 9:19 | MEM.RN07.TELEPHONE |
| 2190038 | Steven Thorsell | 147119 | 2/1/2007 8:36 | |
| 2455884 | Glenn Malubay | 147169 | 3/27/2007 9:54 | |
| 2186968 | Barbara Boyan | 147226 | 1/31/2007 9:55 | MEM.MEM.MAIL |
| 2250305 | Steven Boyce | 147228 | 2/8/2007 15:45 | |
| 2501865 | Robert Forner | 147243 | 4/20/2007 15:36 | MEM.REN.MAIL |
| 2214357 | Frederick Cahn | 147246 | 2/6/2007 15:32 | |
| 2392108 | Darrell Elliot | 147618 | 3/8/2007 13:07 | MEM.RN07.TELEPHONE |
| 2214788 | Mark Horn | 148096 | 2/6/2007 15:32 | |
| 2549538 | Vicki Hitchins | 148223 | 5/16/2007 13:53 | MEM.REN.INTERNAL |
| 2088567 | John Buckland | 148224 | 1/5/2007 14:01 | MEM.RN07.MAIL |
| 2081131 | Michael Dunning | 148299 | 1/4/2007 15:23 | MEM.RN07.MAIL |
| 2165784 | Susan Miller | 148301 | 1/25/2007 14:12 | MEM.ASTM.MAIL |
| 2080660 | Wilson Comm College | 148382 | 1/3/2007 16:01 | MEM.RN07.MAIL |
| 2133047 | Joachim Kohn | 148444 | 1/16/2007 14:13 | MEM.RN07.MAIL |
| 2178563 | Gabriele Niederauer | 148511 | 1/29/2007 8:19 | |
| 2214285 | Jim Johnson | 148530 | 2/6/2007 11:42 | MEM.ASTM.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2129041 | Anne Plant | 148542 | 1/15/2007 10:49 | MSFM07.RN07.MAIL |
| 2081089 | Elliot Forsyth | 148543 | 1/4/2007 15:19 | |
| 2331939 | Curt Niehaus | 148611 | 2/28/2007 9:49 | MSFM07.RN07.MAIL |
| 2312525 | Douglas Byron | 148702 | 2/22/2007 19:02 | MEM.RN07.MAIL |
| 2549555 | Anne Lucas | 148859 | 5/16/2007 14:26 | MEM.ASTM.INTERNAL |
| 2207258 | James Noll | 149031 | 2/5/2007 8:16 | |
| 2500969 | Anthony Tokarz | 149048 | 4/18/2007 15:51 | MEM.RN07.MAIL |
| 2129048 | Magdy Beshara | 149072 | 1/15/2007 10:56 | MEM.RN07.MAIL |
| 2288554 | Alfonso Dematteis | 149074 | 2/15/2007 12:49 | MEM.RN07.MAIL |
| 2080644 | David Glenn | 149087 | 1/3/2007 15:24 | |
| 2322976 | Jacques Beaulieu | 149375 | 2/26/2007 11:15 | WEB.WEB.WEB |
| 2366133 | Bill Rebel | 149389 | 3/5/2007 8:42 | |
| 2187262 | Sanda-Liana Cotescu | 149391 | 1/31/2007 15:33 | |
| 2272734 | Susan Coker | 149408 | 2/12/2007 13:36 | MEM.RN07.MAIL |
| 2500016 | Ramkumar Venkataraman | 149486 | 4/17/2007 9:35 | |
| 2422391 | Tracy Rudisill | 149535 | 3/15/2007 10:32 | MEM.MEM.MAIL |
| 2239043 | Nazli Yesiller | 149552 | 2/7/2007 8:44 | |
| 2309210 | Fran Girona | 149672 | 2/21/2007 19:37 | MEM.RN07.MAIL |
| 2079576 | William Wolfe | 149687 | 1/2/2007 9:54 | |
| 2453684 | Bill Dye | 149831 | 3/20/2007 15:36 | |
| 2323062 | Kyle Jensen | 150047 | 2/26/2007 14:52 | MSFM07.RN07.MAIL |
| 2431844 | Edward Kyser | 150135 | 3/16/2007 8:58 | MEM.MEM.MAIL |
| 2158119 | Gaetan Lafontaine | 150447 | 1/23/2007 11:33 | MEM.RN07.MAIL |
| 2133245 | Michael King | 150460 | 1/16/2007 15:36 | MEM.RN07.MAIL |
| 2106821 | Gregory Raykhtsaum | 150526 | 1/9/2007 8:53 | MEM.RN07.MAIL |
| 2088445 | Jose Camposano | 150584 | 1/5/2007 10:06 | MEM.REN.INTERNAL |
| 2806672 | Patricio Galarza | 150762 | 11/9/2007 15:09 | MEM.ASTM.EMAIL |
| 2107540 | Barbara Weiler | 150839 | 1/9/2007 16:13 | MEM.REN.TELEPHONE |
| 2565519 | Michael Novak | 151038 | 5/31/2007 10:26 | MEM.MEM.MAIL |
| 2112365 | Margaret Balliet | 151229 | 1/10/2007 11:36 | MEM.RN07.MAIL |
| 2112360 | Craig Balliet | 151231 | 1/10/2007 11:28 | MEM.RN07.MAIL |
| 2081247 | James Nystrom | 151265 | 1/4/2007 15:56 | MEM.RN07.MAIL |
| 2692562 | George Shearer | 151310 | 8/27/2007 9:36 | CS.UNDEFINED.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2322946 | Richard Warburton | 151383 | 2/26/2007 10:09 | MEM.MEM.MAIL |
| 2214526 | Richard Rice | 151401 | 2/6/2007 15:32 | |
| 2500827 | Raymond Schussler | 151421 | 4/18/2007 15:27 | |
| 2178783 | Charles Clark | 151509 | 1/29/2007 12:14 | MEM.RN07.MAIL |
| 2112362 | Michael Milholland | 151515 | 1/10/2007 11:32 | MEM.RN07.MAIL |
| 2308686 | Roger Apple | 151717 | 2/21/2007 8:51 | MEM.RN07.TELEPHONE |
| 2658589 | Donald Strawser | 151894 | 8/7/2007 12:08 | MEM.RN07.INTERNAL |
| 2656339 | Pierre Sauve | 152268 | 7/31/2007 11:09 | MEM.REN.FAX |
| 2102320 | Mikhail Sokolov | 152377 | 1/8/2007 8:41 | MEM.RN07.MAIL |
| 2293051 | Woody Beringer | 152400 | 2/16/2007 10:12 | |
| 2459297 | Lillie Thomas | 152403 | 4/3/2007 8:15 | |
| 2375322 | Brad Harr | 152502 | 3/6/2007 14:56 | MEM.REN.FAX |
| 2140684 | Carol Clemmons | 152517 | 1/18/2007 15:33 | |
| 2106705 | Robert Briody | 152572 | 1/9/2007 8:09 | |
| 2154246 | Kerry Hacker | 152925 | 1/22/2007 10:45 | MEM.MEM.MAIL |
| 2128907 | Luiz Antonio Martins Da Silva | 153209 | 1/15/2007 8:11 | |
| 2422378 | Manjiree Manjrekar | 153390 | 3/15/2007 9:17 | MEM.ASTM.TELEPHONE |
| 2165960 | Graeme Anderson | 153479 | 1/25/2007 15:35 | MSFM07.REN.MAIL |
| 2603465 | Catherine Wojnowicz | 153646 | 6/26/2007 12:41 | F29MEM.REN.FAX |
| 2190377 | Michel Baljet | 153845 | 2/1/2007 15:40 | CS.ASTM.INTERNAL |
| 2479565 | Arthur Nelson | 154088 | 4/4/2007 14:19 | MEM.RN07.TELEPHONE |
| 2182676 | V Stamoudis | 154115 | 1/30/2007 11:48 | CS.ASTM.MAIL |
| 2500831 | Pamela Greenlaw | 154129 | 4/18/2007 15:27 | |
| 2106921 | Terry Stransky | 154209 | 1/9/2007 11:53 | MEM.RN07.MAIL |
| 2162150 | Peter Elkin | 154563 | 1/24/2007 13:55 | MEM.ASTM.MAIL |
| 2455580 | Marc Weissbach | 154632 | 3/26/2007 15:43 | MEM.REN.MAIL |
| 2417505 | Walter Martinez | 154634 | 3/14/2007 11:52 | MEM.ASTM.MAIL |
| 2322737 | Michael Turnbow | 154675 | 2/26/2007 9:09 | |
| 2178789 | Charles Wilson | 154898 | 1/29/2007 12:45 | MEM.ASTM.MAIL |
| 2080455 | Larry Livermore | 154917 | 1/3/2007 15:23 | |
| 2333257 | Jamie Oman | 154955 | 3/1/2007 7:53 | |
| 2333420 | Teresa Carter | 154962 | 3/1/2007 11:36 | MSFM07.RN07.MAIL |
| 2102528 | Lenny Lagunoy | 154978 | 1/8/2007 11:42 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2214628 | Maryann Casserino | 155171 | 2/6/2007 15:32 | |
| 2505493 | Dennis Johannes | 155188 | 5/2/2007 13:19 | MEM.MEM.OUTBOUND TELES |
| 2810385 | Deonarine Sarabjit | 155190 | 11/15/2007 9:13 | MEM.NEW.EMAIL |
| 2107453 | Thomas Paige | 155250 | 1/9/2007 15:29 | |
| 2383634 | Gloria Frost | 155270 | 3/7/2007 10:38 | MSFM07.RN07.FAX |
| 2500125 | Mark Hanson | 155304 | 4/17/2007 13:04 | MSFM07.RN07.TELEPHONE |
| 2500841 | John Grills | 155324 | 4/18/2007 15:27 | |
| 2312475 | John Turner | 155383 | 2/22/2007 18:32 | MSFM07.MEM.MAIL |
| 2446073 | Kim Dunleavy | 155756 | 3/19/2007 14:29 | MEM.ASTM.TELEPHONE |
| 2551604 | Willliam Denison | 155826 | 5/18/2007 11:26 | |
| 2457983 | Fred Baker | 155851 | 4/2/2007 9:09 | |
| 2457673 | John Witham | 155870 | 3/30/2007 15:28 | |
| 2497998 | Chung Wu | 155974 | 4/12/2007 15:26 | |
| 2331946 | Bill Olsen | 155995 | 2/28/2007 10:02 | MEM.MEM.MAIL |
| 2080828 | Rodney Herndon | 156007 | 1/4/2007 7:54 | |
| 2214503 | Richard Bourque | 156275 | 2/6/2007 15:33 | |
| 2080150 | Richard Doering | 156284 | 1/3/2007 8:26 | |
| 2128893 | Maharaja Venkateshan | 156612 | 1/15/2007 8:05 | |
| 2107449 | Thomas Woodford | 156613 | 1/9/2007 15:29 | |
| 2504801 | Michael Harrison | 156713 | 4/30/2007 15:30 | |
| 2457067 | Kenneth Armock | 157239 | 3/29/2007 13:08 | MSFM07.RN07.FAX |
| 2603109 | Mark Schmidt | 157261 | 6/25/2007 14:11 | CS.UNDEFINED.INTERNAL |
| 2564375 | N Gerald Hilliker | 157282 | 5/30/2007 15:29 | |
| 2190403 | Harry Tallert | 157335 | 2/1/2007 15:41 | MSFM07.ASTM.MAIL |
| 2250350 | Mark Fisher | 157344 | 2/8/2007 15:45 | |
| 2309163 | Ivan Betcherman | 157490 | 2/21/2007 18:53 | MEM.RN07.MAIL |
| 2536068 | Botel Chiu | 157502 | 5/7/2007 14:19 | MEM.RN07.MAIL |
| 2658230 | Saadedine Tebbal | 157549 | 8/6/2007 14:34 | MEM.RN07.TELEPHONE |
| 2457121 | Eduardo Guevara | 157569 | 3/29/2007 15:06 | MEM.REN.MAIL |
| 2272934 | Derek Longstaff | 157580 | 2/12/2007 15:26 | |
| 2308546 | Brent Keil | 157603 | 2/21/2007 8:35 | |
| 2375345 | John Wright | 157660 | 3/6/2007 15:21 | MSFM07.RN07.MAIL |
| 2601435 | Bradley Lundahl | 157864 | 6/19/2007 15:29 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2257874 | Joseph Zucco | 157935 | 2/9/2007 11:26 | MEM.ASTM.TELEPHONE |
| 2500336 | John Carusiello | 158008 | 4/17/2007 15:20 | |
| 2239426 | Randall Brown | 158421 | 2/7/2007 15:30 | |
| 2311992 | Larry Goodwin | 158423 | 2/22/2007 10:56 | MSFM07.ASTM.MAIL |
| 2454883 | Seymour Sweet | 158521 | 3/23/2007 8:01 | |
| 2408056 | British Columbia Univ | 158593 | 3/12/2007 11:05 | MEM.MEM.INTERNAL |
| 2214380 | Robert Hendry | 158741 | 2/6/2007 15:32 | |
| 2333560 | Ira Adler | 158787 | 3/1/2007 15:33 | MEM.REN.MAIL |
| 2417509 | Joseph Cocciardi | 158863 | 3/14/2007 11:58 | MSFM07.RN07.MAIL |
| 2283356 | David Snyder | 158918 | 2/14/2007 8:41 | |
| 2455980 | Beth Holubeshen | 159337 | 3/27/2007 13:36 | MEM.RN07.TELEPHONE |
| 2102461 | Paulo Araujo | 159359 | 1/8/2007 9:55 | MEM.RN07.MAIL |
| 2687837 | Richard Bodie | 159580 | 8/14/2007 13:45 | MEM.RN07.TELEPHONE |
| 2600563 | Tuan Nguyen | 159611 | 6/18/2007 15:29 | |
| 2547037 | Ed Kiedaisch | 159622 | 5/14/2007 15:28 | |
| 2595098 | Thomas Ponder | 159682 | 6/5/2007 15:52 | |
| 2116400 | Steven Geiger | 159704 | 1/11/2007 11:08 | MEM.RN07.MAIL |
| 2375358 | Angelo Boccanfuso | 159710 | 3/6/2007 15:32 | MEM.REN.MAIL |
| 2454489 | David Westlin | 159938 | 3/22/2007 10:21 | F29MEM.MEM.MAIL |
| 2479591 | Kirk Penner | 160106 | 4/4/2007 15:26 | |
| 2165799 | William Mac Crehan | 160170 | 1/25/2007 14:38 | MEM.RN07.MAIL |
| 2549531 | John Goode | 160173 | 5/16/2007 13:42 | MEM.REN.INTERNAL |
| 2214430 | Todd Welch | 160534 | 2/6/2007 15:33 | |
| 2239229 | Harold Franck | 160600 | 2/7/2007 8:44 | |
| 2080883 | Huanchun Zhou | 160654 | 1/4/2007 8:57 | MEM.MEM.MAIL |
| 2807862 | Robert Stamp | 160832 | 11/13/2007 10:23 | MEM.RN08.TELEPHONE |
| 2178967 | Nickolas Demetrakas | 161102 | 1/29/2007 15:30 | |
| 2479502 | Thomas Jonaitis | 161148 | 4/4/2007 9:35 | MSFM07.RN07.MAIL |
| 2502176 | G Nadiger | 161167 | 4/23/2007 15:35 | MEM.REN.MAIL |
| 2455041 | Gary Leisure | 161227 | 3/23/2007 10:38 | MEM.REN.MAIL |
| 2116319 | Nando Cutarella | 161298 | 1/11/2007 7:52 | |
| 2250253 | Bernie Herron | 161302 | 2/8/2007 15:45 | |
| 2594645 | Elliott Horner | 161303 | 6/5/2007 8:16 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2272788 | Alan Samel | 161310 | 2/12/2007 15:26 | |
| 2250240 | Brad Dillingham | 161416 | 2/8/2007 15:45 | |
| 2506686 | Stephen Gosling | 161423 | 5/4/2007 15:33 | MEM.RN07.MAIL |
| 2536262 | James Smith, Jr. | 161424 | 5/7/2007 15:37 | MSFM07.REN.MAIL |
| 2140513 | Marko Nagode | 161432 | 1/18/2007 9:14 | MEM.ASTM.FAX |
| 2120154 | Justinas Sestakauskas | 161434 | 1/12/2007 14:51 | MSFM07.RN07.MAIL |
| 2106647 | Christian Prost | 161438 | 1/9/2007 7:51 | |
| 2128952 | Nongnuch Thumfuengfu | 161447 | 1/15/2007 8:19 | |
| 2107327 | Scott Anderson | 161468 | 1/9/2007 15:30 | |
| 2312029 | Rhea Enriquez | 161906 | 2/22/2007 12:03 | MEM.RN07.MAIL |
| 2323291 | Pradip Patel | 162110 | 2/26/2007 15:59 | MSFM07.REN.MAIL |
| 2272699 | Reta Newman | 162259 | 2/12/2007 11:05 | MEM.RN07.TELEPHONE |
| 2137108 | Jim Hanratty | 162307 | 1/17/2007 16:17 | MEM.REN.TELEPHONE |
| 2417546 | Marvin Chew | 162417 | 3/14/2007 13:13 | MSFM07.RN07.MAIL |
| 2417559 | Ravi Baliga | 162679 | 3/14/2007 14:03 | MEM.RN07.MAIL |
| 2273164 | John Amato | 162718 | 2/12/2007 16:21 | |
| 2500262 | Robert Stoddart | 162736 | 4/17/2007 15:19 | |
| 2407827 | Edward Blessman | 162741 | 3/12/2007 8:55 | |
| 2190058 | Marilyn Baker | 162818 | 2/1/2007 8:36 | |
| 2336376 | Robert Jones | 163044 | 3/2/2007 16:14 | MSFM07.RN07.MAIL |
| 2278331 | Paul Beckwith | 163381 | 2/13/2007 9:49 | |
| 2454357 | Mark Huckaby | 163683 | 3/22/2007 8:10 | |
| 2323036 | Arthur Finley | 163978 | 2/26/2007 13:55 | MSFM07.ASTM.MAIL |
| 2112477 | Alfred Grubert | 164018 | 1/10/2007 15:19 | |
| 2273064 | Jerry Grajzl | 164091 | 2/12/2007 16:07 | |
| 2417544 | J Druzak | 164191 | 3/14/2007 13:03 | MSFM07.RN07.MAIL |
| 2079731 | George Atchison | 164326 | 1/2/2007 15:20 | |
| 2187057 | David Hendrix | 164482 | 1/31/2007 14:04 | MEM.REN.TELEPHONE |
| 2187052 | David Hendrix | 164482 | 1/31/2007 13:52 | MEM.REN.TELEPHONE |
| 2308973 | James Daniels | 164693 | 2/21/2007 15:41 | |
| 2326042 | Patricia Hell | 164844 | 2/27/2007 15:24 | MSFM07.RN07.MAIL |
| 2178948 | Dion Sunderland | 164846 | 1/29/2007 15:30 | |
| 2602242 | George Montgomery | 164858 | 6/21/2007 14:31 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2107292 | James Nelson | 164879 | 1/9/2007 15:30 | |
| 2304835 | Bashar Qubain | 165114 | 2/20/2007 9:01 | |
| 2332113 | John Shively | 165356 | 2/28/2007 15:01 | MSFM07.RN07.MAIL |
| 2315453 | Ronald Doss | 165665 | 2/23/2007 15:56 | MSFM07.RN07.MAIL |
| 2304960 | Michael Centeleghe | 165669 | 2/20/2007 9:51 | |
| 2214817 | Gregory Bernstein | 165684 | 2/6/2007 15:32 | |
| 2431717 | William Mac Donald | 165709 | 3/16/2007 7:52 | |
| 2458188 | George Wilson | 165783 | 4/2/2007 10:47 | MSFM07.RN07.INTERNAL |
| 2500750 | Eric Buschfort | 165793 | 4/18/2007 15:27 | |
| 2493782 | Diona Sommario | 165995 | 4/9/2007 8:54 | |
| 2187048 | Charles Valukas | 166516 | 1/31/2007 13:41 | MEM.REN.MAIL |
| 2453904 | John Madritch | 166617 | 3/21/2007 13:46 | MEM.REN.TELEPHONE |
| 2323047 | Lewis Beeler | 166675 | 2/26/2007 14:28 | MSFM07.RN07.MAIL |
| 2455292 | Henrique Reis | 166682 | 3/26/2007 9:32 | MEM.RN07.TELEPHONE |
| 2278613 | Thomas Black | 166935 | 2/13/2007 15:52 | MEM.RN07.TELEPHONE |
| 2102534 | Dave Salman | 167016 | 1/8/2007 11:59 | WEB.WEB.WEB |
| 2214559 | William Sands | 167083 | 2/6/2007 15:32 | |
| 2214454 | Walter Wulczak | 167169 | 2/6/2007 15:32 | |
| 2453612 | Tony Vella | 167173 | 3/20/2007 15:38 | MEM.RN07.MAIL |
| 2496562 | Daniel Mustico | 167231 | 4/10/2007 8:29 | |
| 2455745 | Daniel Mustico | 167231 | 3/27/2007 8:24 | ISO.NEW.INTERNAL |
| 2116561 | Kenneth Loefgren | 167232 | 1/11/2007 15:01 | MEM.RN07.MAIL |
| 2140800 | Joel Mountain | 167327 | 1/18/2007 15:41 | MEM.RN07.MAIL |
| 2596921 | Dana Burns | 167558 | 6/7/2007 15:08 | MEM.RN07.MAIL |
| 2158145 | Dennis Ditrich | 167634 | 1/23/2007 13:14 | MEM.REN.MAIL |
| 2539162 | Cuong Hoang | 167642 | 5/8/2007 10:35 | MEM.RN07.TELEPHONE |
| 2497404 | Marilyn Hajicek | 167647 | 4/11/2007 14:50 | MEM.REN.MAIL |
| 2136919 | Rui Fernandes | 167969 | 1/17/2007 14:18 | MEM.RN07.MAIL |
| 2116605 | Kenneth Quinty | 167977 | 1/11/2007 15:18 | |
| 2272681 | David Oleksow | 168083 | 2/12/2007 10:14 | WEB.WEB.WEB |
| 2455501 | Lisa Le Blanc | 168102 | 3/26/2007 10:45 | MEM.MEM.MAIL |
| 2332080 | Robert Rucker | 168173 | 2/28/2007 14:18 | MSFM07.RN07.MAIL |
| 2331983 | Joseph Walker | 168177 | 2/28/2007 11:26 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2107506 | Brian Walter | 168247 | 1/9/2007 15:29 | |
| 2564572 | Samuel James | 168248 | 5/30/2007 15:41 | |
| 2158241 | Sue Uhler | 168622 | 1/23/2007 15:32 | |
| 2116417 | David Cernava | 168857 | 1/11/2007 11:32 | MEM.RN07.MAIL |
| 2454766 | Jason Bowden | 168864 | 3/22/2007 15:27 | |
| 2325882 | Steve Bischke | 169004 | 2/27/2007 10:11 | MSFM07.RN07.FAX |
| 2088696 | Dan Cahn | 169025 | 1/5/2007 15:19 | |
| 2158103 | Angela Hale | 169048 | 1/23/2007 11:09 | MEM.RN07.MAIL |
| 2459356 | Milo Banda | 169117 | 4/3/2007 10:16 | MEM.MEM.OUTBOUND TELES |
| 2456394 | Paul Terronez | 169172 | 3/28/2007 10:35 | |
| 2250271 | Ben Barnett | 169368 | 2/8/2007 15:45 | |
| 2112300 | Mary Beth Schuler | 169551 | 1/10/2007 9:27 | MEM.RN07.MAIL |
| 2728503 | Betty Sapp | 169584 | 9/21/2007 15:19 | MEM.REN.TELEPHONE |
| 2690473 | Carl Palenske | 169853 | 8/20/2007 15:03 | MSFM07.RN07.TELEPHONE |
| 2107392 | Frank Tondora, III | 169873 | 1/9/2007 15:29 | |
| 2120096 | Robert Diehl | 169990 | 1/12/2007 13:12 | MEM.RN07.MAIL |
| 2331835 | Robert Shubeck | 170055 | 2/28/2007 7:48 | |
| 2457592 | Dan Mellish | 170224 | 3/30/2007 13:53 | MSFM07.RN07.MAIL |
| 2214550 | Scott Steinmetz | 170250 | 2/6/2007 15:32 | |
| 2493855 | Paula Baranowski | 170485 | 4/9/2007 8:55 | |
| 2136866 | Eric Paugh | 170660 | 1/17/2007 11:13 | MEM.RN07.MAIL |
| 2278295 | Donald Broton | 170763 | 2/13/2007 9:48 | |
| 2322800 | Lloyd Wolfinbarger | 170835 | 2/26/2007 9:09 | |
| 2595074 | Joseph Zulovich | 170855 | 6/5/2007 15:52 | |
| 2107394 | Douglas VanCleef | 170858 | 1/9/2007 15:29 | |
| 2186982 | Michael Joyce | 170911 | 1/31/2007 10:25 | MEM.MEM.MAIL |
| 2500316 | Edward Callis | 171005 | 4/17/2007 15:20 | |
| 2312449 | Oregon University | 171298 | 2/22/2007 18:10 | MEM.REN.MAIL |
| 2112137 | Francis Terra | 171661 | 1/10/2007 7:46 | |
| 2556825 | Ivar Hennings | 171670 | 5/23/2007 15:31 | |
| 2563216 | Silvano Zanini | 171673 | 5/29/2007 11:19 | MEM.RN07.FAX |
| 2412648 | Clint Hoffmann | 171961 | 3/13/2007 8:38 | |
| 2112746 | Donn Harter | 172007 | 1/10/2007 16:15 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2112693 | Antonietta Angeli | 172488 | 1/10/2007 15:20 | |
| 2079513 | Michael Dornish | 172657 | 1/2/2007 9:32 | |
| 2417487 | Harald Dietl | 172696 | 3/14/2007 11:20 | MSFM07.REN.FAX |
| 2080085 | Mark Oliver | 172786 | 1/3/2007 8:26 | |
| 2129002 | Wilbur Hurst | 172819 | 1/15/2007 9:34 | MEM.RN07.MAIL |
| 2454450 | Paul Schultz | 172878 | 3/22/2007 8:10 | |
| 2479678 | Mario Reyes | 173257 | 4/4/2007 15:26 | |
| 2081010 | J. Michael Pennell | 173284 | 1/4/2007 14:37 | MEM.RN07.MAIL |
| 2497866 | Greg Hudspeth | 173398 | 4/12/2007 12:08 | MEM.MEM.MAIL |
| 2190190 | David Feagley | 173489 | 2/1/2007 13:51 | MEM.REN.MAIL |
| 2190236 | George Ortiz | 173709 | 2/1/2007 15:04 | MEM.RN07.MAIL |
| 2182761 | Karol Schrems | 173811 | 1/30/2007 14:43 | MEM.RN07.MAIL |
| 2278132 | F. Robert McGregor | 173853 | 2/13/2007 8:36 | |
| 2326167 | R . Fred Eberle | 173947 | 2/27/2007 15:30 | |
| 2239568 | Jeffrey Hook | 173970 | 2/7/2007 15:30 | |
| 2102558 | Harry Trout | 174027 | 1/8/2007 13:25 | MEM.RN07.MAIL |
| 2417593 | Les Irvine | 174106 | 3/14/2007 15:19 | MEM.REN.MAIL |
| 2309089 | Bill Ruth | 174212 | 2/21/2007 17:25 | MEM.RN07.EMAIL |
| 2308807 | Peter Muller | 174301 | 2/21/2007 14:54 | MEM.ASTM.MAIL |
| 2446006 | Matti Hakala | 174380 | 3/19/2007 10:45 | F29MEM.MEM.MAIL |
| 2154010 | Brian Berg | 174540 | 1/22/2007 8:31 | |
| 2107438 | Sean Wright | 174780 | 1/9/2007 15:29 | |
| 2106948 | Gary Torosian | 175032 | 1/9/2007 13:36 | MEM.RN07.MAIL |
| 2454503 | Ken Caldwell | 175276 | 3/22/2007 10:56 | MEM.ASTM.TELEPHONE |
| 2599922 | Spiro Megremis | 175527 | 6/15/2007 12:29 | MEM.RN07.MAIL |
| 2136591 | Amy Ostergren | 176463 | 1/17/2007 8:07 | |
| 2112310 | Steve Renick | 176615 | 1/10/2007 9:48 | MEM.RN07.MAIL |
| 2106734 | Jack Jackson | 176917 | 1/9/2007 8:09 | |
| 2375184 | Mary Mejaes | 176942 | 3/6/2007 8:18 | |
| 2102625 | James Alvrus | 177277 | 1/8/2007 15:22 | |
| 2080223 | Dennis Harrison | 177454 | 1/3/2007 10:23 | MEM.RN07.MAIL |
| 2283536 | Fouad Masri | 177662 | 2/14/2007 8:57 | |
| 2102495 | Arthur Davies | 178276 | 1/8/2007 10:38 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2312284 | Judy Balderston | 178360 | 2/22/2007 15:33 | |
| 2455943 | Khaled Galal | 178526 | 3/27/2007 11:33 | CS.RN07.TELEPHONE |
| 2539370 | Scott Brown | 178570 | 5/8/2007 15:30 | |
| 2107451 | Michael Campbell | 178594 | 1/9/2007 15:29 | |
| 2278255 | Joseph Lunny | 178611 | 2/13/2007 9:15 | MSFM07.REN.MAIL |
| 2214658 | Douglas Cwienk | 178621 | 2/6/2007 15:32 | |
| 2366239 | Paul Iwataki | 178652 | 3/5/2007 8:59 | |
| 2214164 | Theodore Michelsen | 178679 | 2/6/2007 8:04 | |
| 2322817 | Daniel Liebner | 178701 | 2/26/2007 9:21 | |
| 2273150 | Jason Prentice | 178713 | 2/12/2007 16:15 | |
| 2107208 | Douglas Rammer | 178728 | 1/9/2007 15:30 | |
| 2112507 | Gary Remillard | 178734 | 1/10/2007 15:19 | |
| 2500149 | Jane Kopecky | 178777 | 4/17/2007 14:25 | MSFM07.RN07.MAIL |
| 2331990 | Karl Puttlitz | 178798 | 2/28/2007 11:35 | MEM.RN07.MAIL |
| 2182458 | Charles Slupski | 178834 | 1/30/2007 8:01 | |
| 2458195 | Eric Koglin | 179042 | 4/2/2007 10:57 | |
| 2333515 | Mike Birke | 179045 | 3/1/2007 14:44 | MEM.REN.INTERNAL |
| 2088456 | Kevin Farrell | 179152 | 1/5/2007 10:21 | MEM.RN07.MAIL |
| 2088428 | Ralph Buster | 179158 | 1/5/2007 9:25 | MEM.RN07.MAIL |
| 2457413 | Andrew Barmakian | 179185 | 3/30/2007 7:50 | |
| 2640773 | Michael Ghesquiere Jr | 179257 | 7/9/2007 15:32 | |
| 2498145 | Michael Ghesquiere Jr | 179257 | 4/13/2007 7:56 | |
| 2458448 | Terri Angelini | 179336 | 4/2/2007 16:11 | MEM.MEM.FAX |
| 2458224 | Terri Angelini | 179336 | 4/2/2007 13:23 | MEM.MEM.FAX |
| 2323001 | Dipayan Jana | 179402 | 2/26/2007 11:51 | MSFM07.RN07.MAIL |
| 2283241 | Karen Cox | 179487 | 2/14/2007 8:41 | |
| 2154074 | David Daponte | 179492 | 1/22/2007 8:31 | |
| 2214307 | Michael Spina | 179496 | 2/6/2007 13:11 | MEM.REN.TELEPHONE |
| 2207330 | Morton Reed | 179716 | 2/5/2007 8:35 | |
| 2182919 | Evan Locke | 180022 | 1/30/2007 15:33 | |
| 2239379 | Carl Modes | 180049 | 2/7/2007 14:08 | MSFM07.RN07.MAIL |
| 2658187 | Mobeen Khan | 180100 | 8/6/2007 10:56 | MEM.REN.MAIL |
| 2283481 | Joseph Vasiliou | 180202 | 2/14/2007 8:56 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2315241 | Mark Sewell | 180491 | 2/23/2007 14:24 | MSFM07.RN07.MAIL |
| 2169271 | Steve Heinje | 180508 | 1/26/2007 11:58 | MEM.ASTM.MAIL |
| 2326048 | Alexander Cadiz | 180525 | 2/27/2007 15:31 | |
| 2288472 | W Leonard | 180635 | 2/15/2007 9:44 | MEM.ASTM.TELEPHONE |
| 2133238 | Dennis Masarik | 180641 | 1/16/2007 15:25 | MEM.RN07.MAIL |
| 2455998 | James Grabarz | 180834 | 3/27/2007 14:35 | MSFM07.ASTM.MAIL |
| 2457828 | Edward Braunig | 180850 | 3/30/2007 16:09 | MEM.RN07.MAIL |
| 2457041 | Carlos Giasson | 180874 | 3/29/2007 11:51 | MEM.ASTM.TELEPHONE |
| 2497400 | Wayne Wozniak | 180898 | 4/11/2007 14:39 | MEM.RN07.MAIL |
| 2106946 | George Sleight | 180998 | 1/9/2007 13:30 | MEM.RN07.MAIL |
| 2305045 | Carmen Escobar | 181009 | 2/20/2007 9:57 | |
| 2112653 | Tim Cartwright | 181051 | 1/10/2007 15:19 | |
| 2283338 | Robert Hasty | 181079 | 2/14/2007 8:41 | |
| 2308783 | Farhad Booeshaghi | 181116 | 2/21/2007 13:51 | MEM.REN.MAIL |
| 2079765 | Kathleen Sperduto | 181231 | 1/2/2007 15:20 | |
| 2165653 | Roy Rodriguez | 181266 | 1/25/2007 7:56 | |
| 2214820 | Milan Skarka | 181568 | 2/6/2007 15:32 | |
| 2396462 | Dawn Lissy | 181587 | 3/9/2007 16:15 | CS.ASTM.FAX |
| 2129004 | Pamela Chu | 181626 | 1/15/2007 9:37 | MEM.RN07.MAIL |
| 2079869 | Mark Stypczynski | 181671 | 1/2/2007 15:21 | |
| 2396447 | Charles Wade | 181677 | 3/9/2007 15:46 | MEM.REN.MAIL |
| 2112331 | Frederick Krieger | 181678 | 1/10/2007 10:36 | MEM.RN07.MAIL |
| 2080391 | Norman Burkart | 181682 | 1/3/2007 14:32 | MEM.RN07.MAIL |
| 2136977 | Phillip Suraci | 181723 | 1/17/2007 15:39 | |
| 2288234 | Jared Walkenhorst | 181819 | 2/15/2007 9:11 | |
| 2457043 | Gerald Spenard | 182077 | 3/29/2007 11:55 | MEM.ASTM.TELEPHONE |
| 2165808 | Jeffrey Werner | 182188 | 1/25/2007 14:52 | MEM.RN07.TELEPHONE |
| 2239560 | Steven Bull | 182310 | 2/7/2007 15:30 | |
| 2600048 | Kurt Green | 182359 | 6/15/2007 15:37 | |
| 2129245 | Kurt Green | 182359 | 1/15/2007 15:20 | |
| 2112427 | Ron Whipple | 182368 | 1/10/2007 14:01 | MEM.RN07.MAIL |
| 2165790 | David White | 182388 | 1/25/2007 14:22 | MEM.ASTM.MAIL |
| 2336216 | Jean Claude Deffieux | 182397 | 3/2/2007 15:54 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2457269 | Michael Carmon | 182419 | 3/29/2007 15:34 | |
| 2305593 | William McClenathan | 182511 | 2/20/2007 16:26 | MSFM07.RN07.MAIL |
| 2088584 | Maxine Siegel | 182676 | 1/5/2007 14:25 | MEM.RN07.MAIL |
| 2326044 | James Murphy | 182754 | 2/27/2007 15:29 | MEM.MEM.MAIL |
| 2333610 | Peter Felton | 182778 | 3/1/2007 15:54 | |
| 2239156 | Julio Colmenares | 182780 | 2/7/2007 8:45 | |
| 2283371 | John Olden | 182806 | 2/14/2007 8:41 | |
| 2309039 | Brian Pfeifer | 182830 | 2/21/2007 16:42 | MSFM07.REN.MAIL |
| 2106776 | Veronika Jones | 182850 | 1/9/2007 8:09 | |
| 2455083 | Chantal Gilbert | 182851 | 3/23/2007 13:07 | MEM.MEM.OUTBOUND TELES |
| 2539185 | Michelle Swiniarski | 182870 | 5/8/2007 11:21 | MEM.RN07.MAIL |
| 2497525 | Steve Ziola | 182936 | 4/11/2007 15:32 | |
| 2456915 | David Hwang | 182965 | 3/29/2007 8:44 | |
| 2120113 | Jennifer Anderson | 182980 | 1/12/2007 13:36 | MEM.RN07.MAIL |
| 2454140 | Carl Tucker | 183096 | 3/21/2007 15:28 | |
| 2107399 | Philip Collishe | 183119 | 1/9/2007 15:29 | |
| 2305344 | Jeffrey Stout | 183136 | 2/20/2007 15:20 | MEM.RN07.MAIL |
| 2315025 | Edward Pool | 183152 | 2/23/2007 9:12 | |
| 2500483 | George Mueller | 183250 | 4/18/2007 8:47 | |
| 2119938 | David Case | 183422 | 1/12/2007 7:55 | |
| 2325986 | Robert Stafford | 183510 | 2/27/2007 13:21 | MEM.RN07.MAIL |
| 2102462 | Magadevan Vellaiappan | 183631 | 1/8/2007 9:55 | MSFM07.RN07.MAIL |
| 2456981 | Philip Zapp | 183665 | 3/29/2007 10:03 | MEM.MEM.OUTBOUND TELES |
| 2366330 | Philip Zapp | 183665 | 3/5/2007 11:21 | MEM.MEM.FAX |
| 2366328 | Philip Zapp | 183665 | 3/5/2007 11:19 | MEM.MEM.FAX |
| 2112621 | Douglas Crum | 183682 | 1/10/2007 15:19 | |
| 2158179 | John Hindman | 183838 | 1/23/2007 14:15 | MEM.REN.MAIL |
| 2107166 | Angela Massengill | 183879 | 1/9/2007 15:30 | |
| 2080133 | Paul Sibley | 184029 | 1/3/2007 8:26 | |
| 2273165 | Susan Deragon | 184053 | 2/12/2007 16:21 | |
| 2501329 | Robert Washburn | 184218 | 4/19/2007 15:30 | |
| 2392315 | Paul Stankiewicz | 184292 | 3/8/2007 16:04 | MEM.RN07.TELEPHONE |
| 2112608 | Dennis Bierman | 184304 | 1/10/2007 15:19 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2500548 | George Jamison | 184713 | 4/18/2007 8:47 | |
| 2250131 | Jannie Howard | 184868 | 2/8/2007 11:48 | MEM.MEM.OUTBOUND TELES |
| 2190238 | Richard Lucas | 184876 | 2/1/2007 15:10 | MEM.RN07.MAIL |
| 2446208 | David Mackintosh | 185020 | 3/19/2007 15:33 | |
| 2293183 | Sankara Papavinasam | 185281 | 2/16/2007 10:11 | |
| 2366201 | Edward Cook | 185547 | 3/5/2007 8:51 | MSFM07.RN07.MAIL |
| 2169341 | Gerald Hendrickson | 185642 | 1/26/2007 15:11 | MEM.RN07.MAIL |
| 2626203 | Wendy Neal | 185873 | 7/2/2007 11:15 | MSFM07.RN07.MAIL |
| 2214427 | Steven Allen | 185954 | 2/6/2007 15:33 | |
| 2079742 | Michael Wagner | 186003 | 1/2/2007 15:20 | |
| 2273163 | Jacques Lapeyre | 186068 | 2/12/2007 16:21 | |
| 2257812 | Kenneth Shannon | 186118 | 2/9/2007 8:34 | |
| 2106757 | Dave De Vallance | 186142 | 1/9/2007 8:09 | |
| 2080776 | James Lathrop | 186206 | 1/4/2007 7:53 | |
| 2080408 | Glen Vierkant | 186357 | 1/3/2007 14:50 | MSFM07.RN07.MAIL |
| 2603274 | Paul Siemiesz | 186458 | 6/25/2007 15:36 | |
| 2479434 | Kristi Brells | 186513 | 4/4/2007 8:14 | |
| 2650494 | Eric Bolling | 186555 | 7/16/2007 15:44 | MEM.MEM.OUTBOUND TELES |
| 2112481 | Gerald Guffey | 186571 | 1/10/2007 15:19 | |
| 2312335 | Edward Rafacz | 186586 | 2/22/2007 16:00 | MEM.RN07.MAIL |
| 2273062 | Amrit Parhar | 186716 | 2/12/2007 16:07 | |
| 2600699 | Montgomery Coats | 186717 | 6/18/2007 16:09 | MSFM07.RN07.MAIL |
| 2459289 | Alex Sajkovic | 186849 | 4/3/2007 8:15 | |
| 2312440 | Lawrence Lechko | 186963 | 2/22/2007 18:00 | MSFM07.ASTM.MAIL |
| 2106735 | Allison Crabtree | 187066 | 1/9/2007 8:09 | |
| 2501278 | Roy Wadding | 187123 | 4/19/2007 14:28 | WEB.WEB.WEB |
| 2140704 | Orion Keifer | 187132 | 1/18/2007 15:33 | |
| 2136697 | Charles Martin Johnson, Jr | 187136 | 1/17/2007 8:06 | |
| 2106676 | Roy Nelsen | 187163 | 1/9/2007 8:08 | |
| 2112597 | Thomas Miller | 187216 | 1/10/2007 15:19 | |
| 2079678 | Ghulam Mujtaba | 187265 | 1/2/2007 13:50 | MEM.RN07.FAX |
| 2157685 | James Leland | 187295 | 1/23/2007 7:49 | |
| 2116466 | John Kouba | 187360 | 1/11/2007 13:11 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2239069 | David Grant | 187379 | 2/7/2007 8:45 | |
| 2549715 | Donna Walsh | 187402 | 5/16/2007 15:22 | MEM.ASTM.INTERNAL |
| 2323096 | Paul Smith | 187470 | 2/26/2007 15:33 | MSFM07.ASTM.MAIL |
| 2157789 | David Jerose | 187514 | 1/23/2007 7:48 | |
| 2165941 | Donald Archer | 187542 | 1/25/2007 15:32 | |
| 2154512 | Russell Schmidt | 187565 | 1/22/2007 15:36 | |
| 2239071 | Will Koch | 187805 | 2/7/2007 8:45 | |
| 2140474 | Todd Williams | 188053 | 1/18/2007 7:48 | |
| 2497595 | Ray White | 188141 | 4/11/2007 15:46 | MEM.RN07.MAIL |
| 2309165 | Brian Cole | 188168 | 2/21/2007 18:55 | MEM.RN07.MAIL |
| 2179032 | Brenda Kidney | 188230 | 1/29/2007 15:30 | |
| 2497206 | Stephen Cornes | 188402 | 4/11/2007 8:12 | |
| 2412731 | Gerardo Flintsch | 188415 | 3/13/2007 10:32 | MEM.ASTM.TELEPHONE |
| 2112292 | Jeff Eby | 188501 | 1/10/2007 9:11 | MEM.RN07.MAIL |
| 2107059 | Jon Welge | 188511 | 1/9/2007 15:30 | |
| 2116762 | Kevin Minarz | 188635 | 1/11/2007 15:19 | |
| 2250348 | Robert Vanlaningham | 188724 | 2/8/2007 15:45 | |
| 2312412 | Michael Mussato | 188744 | 2/22/2007 17:34 | MEM.MSFM07.MAIL |
| 2417437 | Douglas Card | 188842 | 3/14/2007 9:19 | MEM.MEM.MAIL |
| 2107042 | Marco Linares | 188873 | 1/9/2007 15:30 | |
| 2498053 | James Vanderwater | 188886 | 4/12/2007 15:26 | |
| 2278159 | Naresh Kar | 189129 | 2/13/2007 8:37 | |
| 2144424 | James Huggins | 189147 | 1/19/2007 15:30 | MEM.MEM.FAX |
| 2133175 | Kenneth Edwards | 189339 | 1/16/2007 15:13 | MEM.RN07.MAIL |
| 2598034 | Chris Ransome | 189373 | 6/12/2007 8:19 | |
| 2107189 | Florent Kuntz | 189440 | 1/9/2007 15:30 | |
| 2293566 | Donald Shuman | 189449 | 2/16/2007 16:18 | |
| 2272976 | Robert Potts | 189451 | 2/12/2007 15:26 | |
| 2396448 | Joe Bixler | 189556 | 3/9/2007 15:52 | MEM.REN.MAIL |
| 2564213 | Boyd Clark | 189592 | 5/30/2007 9:38 | |
| 2496949 | Mike Murphy | 189716 | 4/10/2007 15:36 | |
| 2129232 | Karen Sheridan | 189767 | 1/15/2007 15:20 | |
| 2116471 | Abdul Rahman | 189865 | 1/11/2007 13:19 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2453661 | Sankaran Namboodiri | 189926 | 3/20/2007 15:36 | |
| 2278123 | Jeff Wilson | 190097 | 2/13/2007 8:36 | |
| 2500904 | Diana Tozour | 190228 | 4/18/2007 15:27 | |
| 2305412 | James Drennen | 190235 | 2/20/2007 16:21 | |
| 2454155 | Changsin Lee | 190316 | 3/21/2007 15:28 | |
| 2455624 | Thomas Nosker | 190439 | 3/26/2007 16:40 | |
| 2081092 | Frederick Brodie | 190589 | 1/4/2007 15:19 | |
| 2454443 | Michael Monroe | 190628 | 3/22/2007 8:09 | |
| 2107037 | Charles Tindall | 190683 | 1/9/2007 15:30 | |
| 2323030 | Gregory Powers | 190696 | 2/26/2007 13:46 | MSFM07.RN07.MAIL |
| 2454561 | Jeffrey Standerfer | 190738 | 3/22/2007 14:15 | MSFM07.ASTM.MAIL |
| 2107523 | Scot Simpson | 190798 | 1/9/2007 15:29 | |
| 2081186 | Dennis Flippen | 190873 | 1/4/2007 15:19 | |
| 2088675 | Wanda Stevens | 190956 | 1/5/2007 15:19 | |
| 2137037 | Anna Starobin | 191028 | 1/17/2007 15:39 | |
| 2454318 | Elaine Thomas | 191238 | 3/22/2007 8:10 | |
| 2659168 | Robert Fredrickson | 191365 | 8/8/2007 15:37 | |
| 2214432 | Roy Cannon | 191386 | 2/6/2007 15:38 | WEB.WEB.WEB |
| 2305369 | Andre Meacham | 191551 | 2/20/2007 15:44 | MSFM07.RN07.MAIL |
| 2283411 | Benjamin Jones | 191796 | 2/14/2007 8:57 | |
| 2158292 | Leroy Danforth | 191819 | 1/23/2007 15:33 | |
| 2144173 | Samuel Wentz | 191824 | 1/19/2007 9:04 | MEM.RN07.FAX |
| 2193332 | Pat Bridges | 191900 | 2/2/2007 11:15 | MEM.ASTM.MAIL |
| 2081223 | David Green | 191903 | 1/4/2007 15:19 | |
| 2690006 | Casey Wilson | 191914 | 8/17/2007 13:22 | MEM.MEM.MAIL |
| 2332142 | Sandy Roda | 191974 | 2/28/2007 15:22 | MSFM07.RN07.MAIL |
| 2454086 | Philbrick Allen | 192030 | 3/21/2007 15:28 | |
| 2080371 | Frank Vinciguerra | 192033 | 1/3/2007 13:55 | MEM.RN07.MAIL |
| 2333337 | Daniel Halverson | 192049 | 3/1/2007 7:53 | |
| 2239504 | Rehan Siddiqui | 192130 | 2/7/2007 15:30 | |
| 2455822 | A F Bob Burns | 192319 | 3/27/2007 9:54 | |
| 2392004 | David Macmillan | 192463 | 3/8/2007 8:34 | MEM.REN.TELEPHONE |
| 2323065 | Judith Ray | 192477 | 2/26/2007 14:55 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2107402 | Dennis Dickey | 192626 | 1/9/2007 15:29 | |
| 2333473 | Marianne Mcbeth | 192633 | 3/1/2007 14:08 | MSFM07.RN07.MAIL |
| 2129104 | Brian Erga | 192646 | 1/15/2007 14:06 | WEB.WEB.WEB |
| 2107155 | Aivars Freidenfelds | 192792 | 1/9/2007 15:30 | |
| 2454306 | Jason Hoyt | 192799 | 3/22/2007 8:10 | |
| 2140595 | Thomas Williams | 192945 | 1/18/2007 14:34 | MEM.RN07.MAIL |
| 2498318 | William Davis | 192996 | 4/13/2007 12:05 | MEM.ASTM.MAIL |
| 2484119 | Dale Greiner | 193038 | 4/5/2007 15:27 | MSFM07.RN07.MAIL |
| 2549718 | Donald Witters | 193041 | 5/16/2007 15:42 | MSFM07.RN07.INTERNAL |
| 2366621 | Karen Garrity | 193050 | 3/5/2007 16:02 | MSFM07.RN07.FAX |
| 2504447 | Bruce Currie | 193071 | 4/30/2007 8:26 | |
| 2106944 | Michael Richards | 193292 | 1/9/2007 13:22 | MEM.RN07.MAIL |
| 2323102 | Gail Hutchens | 193457 | 2/26/2007 15:40 | MEM.REN.MAIL |
| 2182717 | Sameer Jetly | 193724 | 1/30/2007 12:34 | MEM.RN07.TELEPHONE |
| 2107513 | Tom Sharp | 193793 | 1/9/2007 15:29 | |
| 2214804 | David Muskovitz | 193798 | 2/6/2007 15:32 | |
| 2446282 | Kwok Tai Lau | 193855 | 3/19/2007 16:18 | MEM.ASTM.MAIL |
| 2315126 | Ghislain Brunet | 193948 | 2/23/2007 9:12 | |
| 2503251 | Judy Thompson | 194140 | 4/25/2007 15:31 | |
| 2326249 | Albert Rohrman | 194180 | 2/27/2007 15:55 | MSFM07.ASTM.MAIL |
| 2283433 | Joachim Koerner | 194319 | 2/14/2007 8:57 | |
| 2457654 | Fritz Friedersdorf | 194430 | 3/30/2007 15:28 | |
| 2454451 | Ralph Wood | 194432 | 3/22/2007 8:10 | |
| 2366603 | Timothy McGlinch | 194493 | 3/5/2007 15:59 | |
| 2454102 | Gregory Lindner | 194506 | 3/21/2007 15:28 | |
| 2273205 | Roberta Betkoski | 194522 | 2/12/2007 16:27 | |
| 2407919 | Elizabeth Evans | 194576 | 3/12/2007 9:06 | CS.ASTM.TELEPHONE |
| 2454674 | Raymond Kersey | 194596 | 3/22/2007 15:27 | |
| 2304967 | Toshiyuki Meshii | 194691 | 2/20/2007 9:51 | |
| 2132859 | James Sanderson | 194718 | 1/16/2007 8:01 | |
| 2112631 | Blane Vines | 194748 | 1/10/2007 15:19 | |
| 2207252 | Bonnie Hames | 194951 | 2/5/2007 8:16 | |
| 2687806 | Steve Deutch | 194953 | 8/14/2007 11:52 | MSFM07.REN.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2088470 | Sam Arnaout | 194985 | 1/5/2007 10:40 | MEM.RN07.MAIL |
| 2214595 | Patrick Miglio | 195095 | 2/6/2007 15:32 | |
| 2107101 | robert Maimone | 195129 | 1/9/2007 15:30 | |
| 2214246 | Catherine Ruiz | 195204 | 2/6/2007 9:08 | CS.ASTM.TELEPHONE |
| 2312444 | Mark Faeth | 195392 | 2/22/2007 18:05 | MSFM07.RN07.MAIL |
| 2193298 | Noel Migneault | 195394 | 2/2/2007 10:29 | MSFM07.RN07.MAIL |
| 2129060 | Colin Rich | 195545 | 1/15/2007 11:19 | MEM.REN.FAX |
| 2129056 | Colin Rich | 195545 | 1/15/2007 11:15 | MEM.REN.FAX |
| 2503687 | Sheila Sennet | 195657 | 4/26/2007 15:31 | |
| 2658615 | Radu Baciu | 195845 | 8/7/2007 14:30 | MEM.REN.TELEPHONE |
| 2239289 | Robert Brink | 195905 | 2/7/2007 9:52 | MEM.RN07.INTERNAL |
| 2457937 | Anirban De | 195911 | 4/2/2007 9:09 | |
| 2311955 | Milton Dunlop | 195971 | 2/22/2007 9:57 | MEM.RN07.MAIL |
| 2500312 | J. Douglas Hill | 196065 | 4/17/2007 15:20 | |
| 2239223 | Paul Seeverens | 196149 | 2/7/2007 8:44 | |
| 2088555 | Ralph Aronberg | 196198 | 1/5/2007 13:48 | MEM.RN07.MAIL |
| 2112118 | Bill Johnson | 196203 | 1/10/2007 7:46 | |
| 2293249 | Tony Beckham | 196315 | 2/16/2007 10:23 | |
| 2431957 | John Knepper | 196350 | 3/16/2007 15:16 | |
| 2112604 | John Boylan | 196352 | 1/10/2007 15:19 | |
| 2107152 | Michael Harding | 196358 | 1/9/2007 15:30 | |
| 2273172 | James Sherwood | 196412 | 2/12/2007 16:22 | |
| 2375371 | Allen Bellew | 196433 | 3/6/2007 15:59 | MSFM07.ASTM.MAIL |
| 2322955 | Charles Tomonto | 196452 | 2/26/2007 10:22 | MEM.REN.TELEPHONE |
| 2116269 | Manuel Carpio | 196604 | 1/11/2007 7:51 | |
| 2332181 | Naomi Goodman | 196671 | 2/28/2007 15:38 | MEM.REN.MAIL |
| 2658597 | Keith Dowgewicz | 196720 | 8/7/2007 12:15 | MEM.RN07.INTERNAL |
| 2500970 | Caroline Herrera | 196790 | 4/18/2007 15:52 | MEM.RN07.MAIL |
| 2079557 | Ingar Lomheim | 196892 | 1/2/2007 9:53 | MEM.RN07.MAIL |
| 2239134 | Carl Gifford | 196903 | 2/7/2007 8:45 | |
| 2500728 | Frederick Schmidt | 196909 | 4/18/2007 15:23 | MEM.MEM.OUTBOUND TELES |
| 2455497 | Mihai Vinatoru | 196914 | 3/26/2007 10:26 | MEM.RN07.INTERNAL |
| 2102664 | Audrey Karass | 196969 | 1/8/2007 15:22 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2239596 | William Gardner | 197290 | 2/7/2007 15:30 | |
| 2079485 | Blake Nelson | 197355 | 1/2/2007 9:24 | |
| 2278266 | Adam Hand | 197397 | 2/13/2007 9:49 | |
| 2088531 | Adam Hand | 197397 | 1/5/2007 13:12 | MEM.RN07.TELEPHONE |
| 2239239 | James Mortell | 197576 | 2/7/2007 8:44 | |
| 2603727 | James Kopkowski | 197580 | 6/27/2007 8:35 | |
| 2650742 | Fred Johnson | 197711 | 7/17/2007 11:13 | CS.UNDEFINED.TELEPHONE |
| 2457165 | Mike Wyte | 197867 | 3/29/2007 15:34 | |
| 2691268 | Juli Case | 197873 | 8/22/2007 9:26 | MEM.RN07.FAX |
| 2288635 | Ana Castro | 197926 | 2/15/2007 15:07 | MSFM07.RN07.INTERNAL |
| 2214342 | Michael Caldwell | 198002 | 2/6/2007 15:32 | |
| 2207566 | Tom Hansen | 198005 | 2/5/2007 15:34 | |
| 2383917 | Chuck Story | 198283 | 3/7/2007 15:51 | |
| 2080754 | Brien Demartino | 198348 | 1/4/2007 7:53 | |
| 2169185 | Harish Patel | 199222 | 1/26/2007 8:07 | |
| 2417524 | Todd Strynadka | 199339 | 3/14/2007 12:27 | MEM.RN07.MAIL |
| 2502548 | Allan Shang | 199485 | 4/24/2007 11:21 | F29MEM.REN.MAIL |
| 2278274 | Anver Najak | 199515 | 2/13/2007 9:48 | |
| 2214776 | Michael Gibbons,FCSI | 199612 | 2/6/2007 15:32 | |
| 2501058 | Karen Stanton | 199689 | 4/19/2007 7:51 | |
| 2501299 | Rhonda Urbik | 199870 | 4/19/2007 15:09 | MEM.REN.MAIL |
| 2107510 | Douglas Carlson | 199919 | 1/9/2007 15:29 | |
| 2214551 | Joseph Daczko | 199922 | 2/6/2007 15:32 | |
| 2305451 | Kevin Hall | 199930 | 2/20/2007 16:21 | |
| 2112135 | John Abrefah | 200020 | 1/10/2007 7:46 | |
| 2178660 | Brady Hanson | 200037 | 1/29/2007 8:42 | |
| 2214816 | Dale Wahlquist | 200066 | 2/6/2007 15:32 | |
| 2332250 | Stanley Yeskolski | 200298 | 2/28/2007 15:44 | |
| 2154203 | Carol Kelly | 200349 | 1/22/2007 9:07 | |
| 2128782 | Jean-Francois Vicard | 200403 | 1/15/2007 7:49 | |
| 2214347 | Ata Ciechanowski | 200523 | 2/6/2007 15:32 | |
| 2315239 | Paul Selden | 200593 | 2/23/2007 14:21 | MSFM07.RN07.MAIL |
| 2112155 | Michael Hill | 200635 | 1/10/2007 7:46 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2288552 | Dana Medlin | 200822 | 2/15/2007 12:39 | MEM.RN07.MAIL |
| 2250013 | Scott Cohn | 201084 | 2/8/2007 8:35 | |
| 2454294 | Raul Schwerdt | 201162 | 3/22/2007 8:10 | |
| 2454261 | Tony De Boer | 201491 | 3/22/2007 8:10 | |
| 2140612 | Shiv Kundra | 201577 | 1/18/2007 14:59 | MEM.MEM.MAIL |
| 2648886 | Peter Mc Glone | 201623 | 7/13/2007 13:33 | MEM.RN07.FAX |
| 2549523 | Robert Giordano | 201703 | 5/16/2007 13:24 | CS.ASTM.TELEPHONE |
| 2541354 | John Kvochak | 201727 | 5/9/2007 15:27 | |
| 2501528 | Ronald Rajki | 201833 | 4/20/2007 8:36 | |
| 2278455 | Barbara Kelkhoff | 201837 | 2/13/2007 9:49 | |
| 2102325 | Lance Stokes | 201918 | 1/8/2007 8:57 | MEM.RN07.MAIL |
| 2497399 | John Alsworth | 201927 | 4/11/2007 14:37 | MEM.RN07.MAIL |
| 2458003 | Giora Shatil | 201931 | 4/2/2007 9:37 | |
| 2112186 | Ming Zhang | 201937 | 1/10/2007 7:46 | |
| 2455518 | Joanna Christensen | 201982 | 3/26/2007 11:17 | MEM.MEM.MAIL |
| 2169311 | Jerry Greathouse | 202031 | 1/26/2007 14:22 | MEM.RN07.MAIL |
| 2288584 | Terry Halfacre | 202302 | 2/15/2007 13:44 | MEM.RN07.MAIL |
| 2549701 | Colin Pollard | 202433 | 5/16/2007 14:45 | MEM.ASTM.INTERNAL |
| 2457048 | Louie Machado | 202627 | 3/29/2007 12:06 | MEM.RN07.MAIL |
| 2186966 | Scott Boden | 202875 | 1/31/2007 9:52 | MEM.MEM.MAIL |
| 2080471 | Dae Hyuk Jyung | 203008 | 1/3/2007 15:23 | |
| 2165830 | Brian Brashaw | 203020 | 1/25/2007 15:32 | |
| 2322963 | Warren Deatrick | 203092 | 2/26/2007 10:35 | MEM.MEM.MAIL |
| 2239399 | Kurt Yoshii | 203096 | 2/7/2007 14:35 | MEM.RN07.MAIL |
| 2132989 | George Eppeldauer | 203219 | 1/16/2007 11:39 | MEM.RN07.MAIL |
| 2088758 | Malcolm Reay | 203234 | 1/5/2007 15:20 | |
| 2079711 | Joseph Casassa | 203306 | 1/2/2007 14:55 | MEM.RN07.FAX |
| 2079708 | Joseph Casassa | 203306 | 1/2/2007 14:42 | MEM.RN07.FAX |
| 2144326 | Ewald Macha | 203488 | 1/19/2007 10:29 | MEM.RN07.MAIL |
| 2548534 | Casimir Bognacki | 203598 | 5/15/2007 14:26 | |
| 2305007 | Daniel Englebert | 203604 | 2/20/2007 9:56 | |
| 2597739 | Chris Lewis | 203771 | 6/11/2007 11:04 | MEM.RN07.TELEPHONE |
| 2557831 | William Carty | 203899 | 5/24/2007 11:02 | MSFM07.RN07.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2333535 | Jerry Geering | 204418 | 3/1/2007 15:11 | MSFM07.RN07.MAIL |
| 2272683 | Manuel Saavedra | 204425 | 2/12/2007 10:20 | MEM.REN.TELEPHONE |
| 2504799 | Thomas Germer | 204593 | 4/30/2007 15:30 | |
| 2392021 | Scott Wight | 204597 | 3/8/2007 9:53 | MEM.MEM.FAX |
| 2366321 | Scott Wight | 204597 | 3/5/2007 10:54 | MEM.MEM.FAX |
| 2496771 | Christoph Talbot | 204809 | 4/10/2007 11:55 | MEM.MEM.OUTBOUND TELES |
| 2305366 | Charlie Howland | 205048 | 2/20/2007 15:40 | MSFM07.RN07.MAIL |
| 2079523 | Paul Sanders | 205166 | 1/2/2007 9:32 | |
| 2112695 | Randy Watson | 205599 | 1/10/2007 15:20 | |
| 2107500 | Stephen Karst | 205727 | 1/9/2007 15:29 | |
| 2088372 | Steve Grantham | 205896 | 1/5/2007 7:43 | |
| 2136978 | Cullen Hackler | 205907 | 1/17/2007 15:39 | |
| 2102427 | John Parrotte | 205909 | 1/8/2007 9:51 | |
| 2107055 | Kathleen Baxter | 205910 | 1/9/2007 15:30 | |
| 2272847 | Hamid Vossoughi | 205939 | 2/12/2007 15:26 | |
| 2323264 | Helen Doherty | 206043 | 2/26/2007 15:44 | |
| 2558075 | Dan Zbozien | 206045 | 5/24/2007 15:34 | |
| 2504284 | Gary Beer | 206058 | 4/27/2007 16:08 | MSFM07.RN07.MAIL |
| 2422316 | Richard Bastyr | 206071 | 3/15/2007 8:07 | |
| 2457661 | John Galbreath | 206118 | 3/30/2007 15:28 | |
| 2079456 | Edward Smith | 206139 | 1/2/2007 9:23 | |
| 2558122 | Angela Knickmeyer | 206159 | 5/24/2007 15:35 | |
| 2107114 | William Ligetti | 206163 | 1/9/2007 15:30 | |
| 2312455 | Steven Pedracine | 206200 | 2/22/2007 18:16 | MSFM07.ASTM.MAIL |
| 2456318 | Georg Reinisch | 206211 | 3/28/2007 10:26 | |
| 2594773 | Jay Wood | 206214 | 6/5/2007 8:16 | |
| 2600548 | William Hall | 206277 | 6/18/2007 15:29 | |
| 2366377 | Sri Kumar | 206288 | 3/5/2007 13:28 | MSFM07.RN07.MAIL |
| 2366373 | Sri Kumar | 206288 | 3/5/2007 13:23 | MEM.RN07.MAIL |
| 2116804 | Joseph Pecht | 206290 | 1/11/2007 16:09 | MSFM07.RN07.MAIL |
| 2500064 | Cindee Patrick | 206319 | 4/17/2007 10:09 | MEM.REN.TELEPHONE |
| 2079574 | George Waid | 206322 | 1/2/2007 9:54 | |
| 2107447 | Toni Brown | 206325 | 1/9/2007 15:29 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2499773 | David Ober | 206438 | 4/17/2007 9:25 | |
| 2396256 | Kenneth Lassa | 206443 | 3/9/2007 14:43 | MEM.REN.MAIL |
| 2088739 | David Vickers | 206518 | 1/5/2007 15:20 | |
| 2112745 | Ray Ballou | 206719 | 1/10/2007 16:11 | MEM.REN.FAX |
| 2453323 | Mark Ruefenacht | 206802 | 3/20/2007 7:54 | |
| 2107317 | Keith Papulski | 206898 | 1/9/2007 15:30 | |
| 2288295 | Thomas Snyder | 206938 | 2/15/2007 9:11 | |
| 2457906 | John Haddock | 207101 | 4/2/2007 9:09 | |
| 2479558 | Gary Asbury | 207129 | 4/4/2007 13:44 | MEM.ASTM.TELEPHONE |
| 2479500 | Wayne Bryce | 207150 | 4/4/2007 9:29 | MSFM07.RN07.FAX |
| 2112551 | Billy Edwards Jr. | 207374 | 1/10/2007 15:20 | |
| 2214568 | William Waiksnoris | 207405 | 2/6/2007 15:33 | |
| 2112336 | Dawn Winther | 207444 | 1/10/2007 10:48 | MEM.RN07.MAIL |
| 2458173 | Bernie Gorski | 207519 | 4/2/2007 10:15 | MEM.RN07.FAX |
| 2116578 | Joseph Delorme | 207589 | 1/11/2007 15:19 | |
| 2457633 | David Young | 207591 | 3/30/2007 15:27 | |
| 2129220 | Adam Sawicki | 207598 | 1/15/2007 15:20 | |
| 2133118 | Sharon Jaeger | 207768 | 1/16/2007 14:21 | MEM.RN07.MAIL |
| 2312545 | Craig Stephenson | 207774 | 2/22/2007 19:31 | MSFM07.RN07.MAIL |
| 2333576 | Ronald Newman | 207942 | 3/1/2007 15:46 | MEM.REN.MAIL |
| 2309135 | Richard Hoffman | 207947 | 2/21/2007 18:15 | MSFM07.MEM.MAIL |
| 2305380 | Bonnie Robinson | 208061 | 2/20/2007 15:59 | MEM.RN07.TELEPHONE |
| 2107486 | Craig Clapsaddle | 208122 | 1/9/2007 15:29 | |
| 2186868 | Dhiren Panda | 208129 | 1/31/2007 9:47 | |
| 2557967 | Richard Childers | 208141 | 5/24/2007 15:34 | |
| 2136918 | Brad Parsons | 208228 | 1/17/2007 14:14 | MEM.RN07.MAIL |
| 2309134 | Douglas Monn | 208576 | 2/21/2007 18:15 | MSFM07.ASTM.MAIL |
| 2332189 | Ken Flammang | 208586 | 2/28/2007 15:43 | MEM.REN.MAIL |
| 2691614 | Cary Matthews | 208616 | 8/23/2007 8:54 | |
| 2315454 | William Lewis | 208858 | 2/23/2007 15:56 | MSFM07.RN07.INTERNAL |
| 2454446 | Kevin Mc Fadden | 208959 | 3/22/2007 8:09 | |
| 2140622 | Christine Subasic | 209051 | 1/18/2007 15:18 | MEM.RN07.MAIL |
| 2762496 | Edgar Delgado | 209081 | 10/8/2007 8:32 | MEM.RN.EMAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2239679 | Mohamed Musa | 209084 | 2/7/2007 15:58 | MEM.MEM.FAX |
| 2107348 | Mark Miller | 209175 | 1/9/2007 15:30 | |
| 2107390 | Robert Norton | 209180 | 1/9/2007 15:29 | |
| 2112661 | Glenn Miller | 209244 | 1/10/2007 15:19 | |
| 2214438 | Andrew Percy | 209298 | 2/6/2007 15:33 | |
| 2102419 | Errol Bull | 209327 | 1/8/2007 9:51 | |
| 2315110 | Andrew McNitt | 209405 | 2/23/2007 9:12 | |
| 2088576 | John Williamson | 209482 | 1/5/2007 14:16 | MEM.ASTM.MAIL |
| 2564259 | Brooke Smartz | 209672 | 5/30/2007 9:38 | |
| 2454511 | Richard Kirk | 209711 | 3/22/2007 11:24 | MSFM07.RN07.TELEPHONE |
| 2309192 | Jai Singh | 209738 | 2/21/2007 19:19 | MSFM07.ASTM.MAIL |
| 2273224 | David Icove | 209740 | 2/12/2007 16:32 | |
| 2496590 | Salvatore Anastasi | 209862 | 4/10/2007 8:30 | |
| 2178621 | Victor Gallivan | 209864 | 1/29/2007 8:27 | |
| 2278291 | Michael Lindler | 209903 | 2/13/2007 9:48 | |
| 2682449 | Donald Schmidt | 209985 | 8/9/2007 9:26 | CS.UNDEFINED.TELEPHONE |
| 2657711 | Donald Schmidt | 209985 | 8/3/2007 10:36 | CS.UNDEFINED.TELEPHONE |
| 2107475 | Stephen Boyd | 210098 | 1/9/2007 15:29 | |
| 2239487 | William Sullivan | 210099 | 2/7/2007 15:30 | |
| 2107200 | William Brine | 210245 | 1/9/2007 15:30 | |
| 2333504 | Mahmoud Farha | 210256 | 3/1/2007 14:38 | CS.ASTM.TELEPHONE |
| 2136660 | Clifford Mac Donald | 210266 | 1/17/2007 8:07 | |
| 2332034 | Shaik Mohseen | 210269 | 2/28/2007 12:28 | MEM.ASTM.MAIL |
| 2454719 | Russell Stapp | 210305 | 3/22/2007 15:27 | |
| 2546887 | Vicky Larimore | 210374 | 5/14/2007 14:58 | MSFM07.RN07.FAX |
| 2304877 | Stuart Zeilstra | 210508 | 2/20/2007 9:38 | |
| 2102324 | Donald King | 210590 | 1/8/2007 8:53 | MEM.RN07.MAIL |
| 2272767 | Mark Teti | 210638 | 2/12/2007 14:37 | MSFM07.RN07.MAIL |
| 2283289 | Boyd Ramsey | 210668 | 2/14/2007 8:41 | |
| 2136899 | Mary Lou Wilcox | 210703 | 1/17/2007 13:15 | MEM.RN07.MAIL |
| 2154342 | Yanwei Cen | 210762 | 1/22/2007 15:08 | MEM.RN07.MAIL |
| 2136709 | John Peterson | 210771 | 1/17/2007 8:06 | |
| 2333532 | Chase Baromeo | 210940 | 3/1/2007 15:09 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2162070 | Evans Mountzouris | 210974 | 1/24/2007 11:01 | MEM.REN.MAIL |
| 2272839 | Joseph Whitaker | 210996 | 2/12/2007 15:26 | |
| 2136594 | Linda Braun | 211000 | 1/17/2007 8:07 | |
| 2107223 | John Chapman | 211217 | 1/9/2007 15:30 | |
| 2081021 | Daniel Hassler | 211223 | 1/4/2007 14:55 | MEM.RN07.MAIL |
| 2080495 | Thomas Stroud | 211352 | 1/3/2007 15:24 | |
| 2079728 | John Winterbottom | 211353 | 1/2/2007 15:20 | |
| 2107272 | Phillip Harrison | 211388 | 1/9/2007 15:29 | |
| 2190138 | David Berry | 211420 | 2/1/2007 11:12 | MSFM07.REN.TELEPHONE |
| 2136669 | Mike Hudson | 211524 | 1/17/2007 8:07 | |
| 2408065 | Brian Spillar | 211551 | 3/12/2007 11:21 | MEM.RN07.TELEPHONE |
| 2549545 | David Kaplan | 211577 | 5/16/2007 14:14 | MEM.REN.INTERNAL |
| 2129072 | C Cameron Miller | 211581 | 1/15/2007 11:46 | MSFM07.RN07.FAX |
| 2193434 | Shawn Testone | 211632 | 2/2/2007 15:22 | MEM.RN07.MAIL |
| 2154462 | Chris Hahin | 211679 | 1/22/2007 15:36 | |
| 2457598 | Mike Jaffe | 211878 | 3/30/2007 14:18 | F29MEM.MEM.FAX |
| 2445956 | David Stutzman | 211922 | 3/19/2007 10:07 | MEM.RN07.TELEPHONE |
| 2391942 | Allen Farkas | 211946 | 3/8/2007 8:04 | |
| 2080248 | Gil Castonguay | 212009 | 1/3/2007 10:48 | MEM.RN07.MAIL |
| 2408206 | Kenneth Sayer | 212082 | 3/12/2007 15:30 | |
| 2454356 | Zuxi Xia | 212137 | 3/22/2007 8:10 | |
| 2193215 | Donald Crider | 212252 | 2/2/2007 7:59 | |
| 2132950 | Atul Gautama | 212256 | 1/16/2007 9:59 | MEM.RN07.MAIL |
| 2497971 | Josie Iwamoto | 212259 | 4/12/2007 15:26 | |
| 2136763 | Paul Stadel | 212270 | 1/17/2007 8:06 | |
| 2305429 | Claude Van Rooten | 212295 | 2/20/2007 16:21 | |
| 2366397 | Glen Hartung | 212303 | 3/5/2007 14:13 | MSFM07.RN07.MAIL |
| 2144101 | Fernando Fondeur | 212405 | 1/19/2007 7:59 | |
| 2500696 | Darmawan Ludirdja | 212438 | 4/18/2007 13:54 | MEM.MEM.OUTBOUND TELES |
| 2239329 | Robert Ruedisueli | 212486 | 2/7/2007 11:30 | MEM.RN07.INTERNAL |
| 2239255 | Randy Ramsey | 212496 | 2/7/2007 8:44 | |
| 2120231 | Frank Chen | 212499 | 1/12/2007 15:19 | |
| 2166020 | Thomas Eliasek | 212652 | 1/25/2007 16:00 | MSFM07.ASTM.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2133032 | John Kominsky | 212668 | 1/16/2007 13:44 | MEM.RN07.TELEPHONE |
| 2503142 | Randy Scagliotti | 212751 | 4/25/2007 14:26 | MEM.RN07.MAIL |
| 2214497 | Budd Beatty | 212754 | 2/6/2007 15:33 | |
| 2308571 | Govindasamy Tamizhmani | 212836 | 2/21/2007 8:35 | |
| 2112675 | Liang Ji | 212838 | 1/10/2007 15:19 | |
| 2417430 | Chris Meyer | 212897 | 3/14/2007 8:55 | MSFM07.RN07.FAX |
| 2454361 | Donald Schaezler | 212918 | 3/22/2007 8:10 | |
| 2107160 | Jarvis Chan | 212936 | 1/9/2007 15:30 | |
| 2375355 | Paul Haller | 212984 | 3/6/2007 15:31 | MSFM07.RN07.MAIL |
| 2375351 | David Ernes | 212985 | 3/6/2007 15:26 | MSFM07.RN07.MAIL |
| 2375348 | Paul Mate | 212986 | 3/6/2007 15:24 | MSFM07.RN07.MAIL |
| 2375346 | James Isner | 212987 | 3/6/2007 15:21 | MSFM07.RN07.MAIL |
| 2375344 | Philip Bak | 212988 | 3/6/2007 15:19 | MSFM07.RN07.MAIL |
| 2630805 | Max Laracuente | 213032 | 7/3/2007 14:07 | CS.UNDEFINED.TELEPHONE |
| 2456618 | Macdonald Arrey | 213161 | 3/28/2007 14:52 | MEM.REN.MAIL |
| 2107242 | John Weber | 213339 | 1/9/2007 15:30 | |
| 2112082 | James Davis | 213390 | 1/10/2007 7:46 | |
| 2081175 | Zhaozhou Zhang | 213420 | 1/4/2007 15:19 | |
| 2550806 | John Herbert | 213431 | 5/17/2007 15:04 | MSFM07.RN07.TELEPHONE |
| 2239562 | Stephen Maples | 213441 | 2/7/2007 15:30 | |
| 2133192 | Joerg Kropp | 213444 | 1/16/2007 15:21 | |
| 2326079 | Jeanette Ziegler | 213494 | 2/27/2007 15:31 | |
| 2112067 | Patrick Boyle | 213495 | 1/10/2007 7:46 | |
| 2311916 | Anthony Stewart | 213501 | 2/22/2007 8:27 | |
| 2454528 | Albert Klais | 213506 | 3/22/2007 12:06 | MSFM07.RN07.TELEPHONE |
| 2214506 | Francois Duret | 213529 | 2/6/2007 15:33 | |
| 2555499 | Dan Lingenfelser | 213757 | 5/22/2007 15:28 | |
| 2366208 | Jonathan Weinstein | 213896 | 3/5/2007 8:51 | |
| 2136726 | Joseph Lutz | 213945 | 1/17/2007 8:06 | |
| 2453640 | Robert Magee | 213980 | 3/20/2007 15:36 | |
| 2558107 | Michael Fraser | 214074 | 5/24/2007 15:34 | |
| 2239545 | Victor Clemente | 214122 | 2/7/2007 15:30 | |
| 2392136 | Hazem Shanab | 214184 | 3/8/2007 14:50 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2214340 | Phil Trott | 214315 | 2/6/2007 15:32 | |
| 2129129 | Den Eng | 214398 | 1/15/2007 14:47 | MSFM07.RN07.MAIL |
| 2549722 | Loren Zaremba | 214499 | 5/16/2007 15:47 | MSFM07.RN07.INTERNAL |
| 2549556 | Dan Lyle | 214501 | 5/16/2007 14:27 | MEM.ASTM.INTERNAL |
| 2549552 | John Langone | 214507 | 5/16/2007 14:22 | MEM.REN.INTERNAL |
| 2309099 | Jon Todd | 214638 | 2/21/2007 17:32 | MSFM07.ASTM.MAIL |
| 2112490 | Laurence Montano | 214667 | 1/10/2007 15:19 | |
| 2080560 | Hugh Roper | 214669 | 1/3/2007 15:24 | |
| 2305454 | Andrew Thorn | 214672 | 2/20/2007 16:21 | |
| 2479385 | David Feerick | 214695 | 4/4/2007 8:13 | |
| 2504122 | Chris Thornton | 214900 | 4/27/2007 15:30 | |
| 2214810 | Richard Burke | 214974 | 2/6/2007 15:32 | |
| 2457634 | Kathi Dixon | 215051 | 3/30/2007 15:27 | |
| 2293420 | Russell Kinzig | 215179 | 2/16/2007 12:57 | MEM.RN07.TELEPHONE |
| 2272948 | John Kelly | 215290 | 2/12/2007 15:26 | |
| 2106989 | Chet Bidessi | 215299 | 1/9/2007 14:37 | MEM.ASTM.MAIL |
| 2136848 | Curtis Hendrick | 215343 | 1/17/2007 10:38 | MEM.RN07.MAIL |
| 2504029 | John Ray | 215399 | 4/27/2007 11:29 | MEM.RN07.MAIL |
| 2249904 | Richard Czarnecki | 215417 | 2/8/2007 8:34 | |
| 2112538 | Linda Yates | 215418 | 1/10/2007 15:20 | |
| 2272693 | Pierre Chemelle | 215429 | 2/12/2007 10:52 | MEM.MEM.MAIL |
| 2457044 | Daniel Rothenberg | 215443 | 3/29/2007 11:55 | MEM.RN07.MAIL |
| 2308534 | Michael Morgan | 215454 | 2/21/2007 8:35 | |
| 2107066 | Frank Sinibaldi | 215511 | 1/9/2007 15:30 | |
| 2458022 | Timothy Myers | 215555 | 4/2/2007 9:43 | |
| 2422485 | Ross Mc Gillivray Pe | 215645 | 3/15/2007 15:22 | MEM.REN.MAIL |
| 2182663 | Ronald Whitehouse | 215807 | 1/30/2007 11:38 | MEM.RN07.MAIL |
| 2497891 | Luke Egan | 215819 | 4/12/2007 13:47 | MEM.ASTM.MAIL |
| 2332052 | Tina Cannedy | 215870 | 2/28/2007 13:11 | MSFM07.ASTM.MAIL |
| 2162253 | Lesa Futrell | 215901 | 1/24/2007 15:31 | |
| 2558174 | Scott Evans | 215902 | 5/24/2007 0:00 | |
| 2497592 | John Turk | 215955 | 4/11/2007 15:41 | MEM.RN07.MAIL |
| 2239330 | Jeff Mercier | 216021 | 2/7/2007 11:33 | MEM.RN07.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2207307 | Ray Frazier | 216060 | 2/5/2007 8:22 | |
| 2503310 | Tom Schwerdt | 216263 | 4/25/2007 15:55 | MEM.RN07.MAIL |
| 2154477 | Uwe Lethaus | 216301 | 1/22/2007 15:36 | |
| 2594663 | David Arellano | 216376 | 6/5/2007 8:16 | |
| 2112612 | Mark Anderson | 216403 | 1/10/2007 15:19 | |
| 2366439 | Michael Stevenson Ph.D | 216429 | 3/5/2007 15:18 | MEM.MEM.MAIL |
| 2165726 | Alan Mirarchi | 216440 | 1/25/2007 9:45 | MEM.MEM.TELEPHONE |
| 2178922 | Jason Noe | 216577 | 1/29/2007 15:30 | |
| 2504108 | Kate Borten | 216852 | 4/27/2007 15:05 | MEM.REN.MAIL |
| 2602022 | David Froberg | 216981 | 6/21/2007 8:14 | |
| 2079831 | Frankie Wood-Black | 217041 | 1/2/2007 15:20 | |
| 2543197 | John Hunt | 217071 | 5/10/2007 7:49 | |
| 2112512 | Richard Hill | 217112 | 1/10/2007 15:19 | |
| 2136749 | Vanja Cecen | 217134 | 1/17/2007 8:06 | |
| 2107221 | Tim Blackmore | 217158 | 1/9/2007 15:30 | |
| 2315270 | Christoph Decker | 217263 | 2/23/2007 15:18 | MSFM07.REN.MAIL |
| 2272803 | Jim Cheevers | 217441 | 2/12/2007 15:26 | |
| 2383800 | Daniel Cheney | 217457 | 3/7/2007 15:51 | |
| 2116200 | Kathryn Louney | 217505 | 1/11/2007 7:51 | |
| 2458434 | Douglas Sisson | 217510 | 4/2/2007 15:36 | |
| 2278509 | Robert Schamber | 217531 | 2/13/2007 12:19 | MEM.ASTM.TELEPHONE |
| 2599261 | William Hogg | 217699 | 6/14/2007 15:32 | |
| 2129236 | Prasan Samal | 217828 | 1/15/2007 15:20 | |
| 2762320 | Frank Xing, Phd | 217849 | 10/5/2007 14:17 | CS.UNDEFINED.TELEPHONE |
| 2591990 | Pierre Leroux | 217897 | 6/4/2007 15:35 | |
| 2107435 | Greg Webb | 217937 | 1/9/2007 15:29 | |
| 2592013 | Gerald Thompson | 218176 | 6/4/2007 15:35 | |
| 2154069 | Ashish Dubey | 218233 | 1/22/2007 8:31 | |
| 2214389 | David Anderson | 218297 | 2/6/2007 15:33 | |
| 2333497 | Ira Smith | 218301 | 3/1/2007 14:32 | |
| 2308827 | Chris Johnson | 218407 | 2/21/2007 15:41 | MEM.RN07.MAIL |
| 2456152 | Daryl Mac Leod | 218434 | 3/27/2007 15:22 | MEM.REN.MAIL |
| 2190215 | Zeina Kubarych | 218481 | 2/1/2007 14:30 | MEM.MEM.OUTBOUND TELES |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2190213 | Zeina Kubarych | 218481 | 2/1/2007 14:27 | MEM.MEM.OUTBOUND TELES |
| 2454373 | Roland Aschauer | 218526 | 3/22/2007 8:10 | |
| 2081071 | David Hinton | 218574 | 1/4/2007 15:19 | |
| 2326248 | Anthony La Palio | 218612 | 2/27/2007 15:53 | MSFM07.RN07.MAIL |
| 2459415 | Joseph Higgins | 218747 | 4/3/2007 13:52 | MEM.MEM.OUTBOUND TELES |
| 2503581 | Leo Martin | 218782 | 4/26/2007 13:42 | MEM.MEM.OUTBOUND TELES |
| 2325981 | Albert Marquis | 218871 | 2/27/2007 13:19 | MEM.RN07.MAIL |
| 2140608 | Robert Obert | 218940 | 1/18/2007 14:56 | MEM.RN07.MAIL |
| 2383904 | Howard Pfrommer | 218967 | 3/7/2007 15:51 | |
| 2392018 | Joy Jackson | 218992 | 3/8/2007 9:44 | WEB.WEB.WEB |
| 2079461 | Felon Wilson | 219093 | 1/2/2007 9:23 | |
| 2207340 | Saukwan, Biddy Lam | 219354 | 2/5/2007 8:35 | |
| 2088402 | Carson Miller | 219417 | 1/5/2007 7:42 | |
| 2396120 | Robert Myers | 219426 | 3/9/2007 8:09 | |
| 2502025 | Caoimhin Connell | 219445 | 4/23/2007 9:08 | |
| 2558992 | Jeffery Morrill | 219522 | 5/25/2007 10:43 | WEB.WEB.WEB |
| 2190232 | Kenneth Williamson | 219562 | 2/1/2007 14:59 | MEM.RN07.MAIL |
| 2457254 | Shanzhong Yuan | 219897 | 3/29/2007 15:33 | |
| 2500598 | Michael Hogan | 220006 | 4/18/2007 9:24 | MSFM07.RN07.TELEPHONE |
| 2503495 | Richard Incontro | 220007 | 4/26/2007 9:14 | WEB.WEB.WEB |
| 2333581 | Jack Cowsert | 220156 | 3/1/2007 15:54 | MEM.RN07.MAIL |
| 2315446 | David Prosser | 220200 | 2/23/2007 15:48 | MSFM07.RN07.MAIL |
| 2182593 | Joseph Shuffleton | 220271 | 1/30/2007 10:15 | MSFM07.RN07.MAIL |
| 2079779 | Gregory Kowalczyk | 220332 | 1/2/2007 15:20 | |
| 2088410 | Clyde Gayle | 220353 | 1/5/2007 7:42 | |
| 2272877 | Dan Klein | 220572 | 2/12/2007 15:26 | |
| 2272972 | Jeffrey Berk | 220584 | 2/12/2007 15:26 | |
| 2502965 | Patricia Welch | 220613 | 4/25/2007 7:50 | |
| 2129159 | Kevin Malek | 220632 | 1/15/2007 15:19 | |
| 2332013 | Kyle Delaney | 220648 | 2/28/2007 11:51 | MEM.ASTM.MAIL |
| 2457617 | David Ingebretsen | 220732 | 3/30/2007 14:51 | WEB.WEB.WEB |
| 2107125 | David Ingebretsen | 220732 | 1/9/2007 15:30 | |
| 2128953 | John Hanschen | 220737 | 1/15/2007 8:19 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2479491 | Bill Lowery | 220783 | 4/4/2007 8:57 | MSFM07.RN07.MAIL |
| 2162143 | Heather Robertson | 220793 | 1/24/2007 13:46 | MEM.ASTM.MAIL |
| 2499676 | Jeffery Sockel | 220885 | 4/16/2007 16:12 | |
| 2154516 | Joshua Erickson | 220913 | 1/22/2007 15:36 | |
| 2144492 | Mike Horton | 220914 | 1/19/2007 15:37 | |
| 2283461 | John Favilla | 220973 | 2/14/2007 8:56 | |
| 2128958 | Maarit Enqvist | 220982 | 1/15/2007 8:19 | |
| 2088551 | Rand Potter | 221020 | 1/5/2007 13:45 | MEM.RN07.MAIL |
| 2250293 | Michael Logue | 221064 | 2/8/2007 15:45 | |
| 2249955 | Peter Rietz | 221065 | 2/8/2007 8:34 | |
| 2288303 | Mike Mac Donald | 221142 | 2/15/2007 9:11 | |
| 2312382 | Dwayne Westenskow | 221405 | 2/22/2007 17:16 | F29MEM.MEM.MAIL |
| 2080966 | Patrik Olund | 221485 | 1/4/2007 11:51 | MEM.REN.INTERNAL |
| 2169557 | Rigo Vargas | 221775 | 1/26/2007 16:19 | MSFM07.REN.FAX |
| 2392081 | Dan Moreillon | 221835 | 3/8/2007 11:14 | MEM.ASTM.MAIL |
| 2166031 | Jan-Wille Rensman | 221937 | 1/25/2007 16:19 | MSFM07.RN07.WEB |
| 2459384 | Jose Moreno Baena | 221953 | 4/3/2007 12:05 | WEB.WEB.WEB |
| 2391995 | Joseph Manzo | 221959 | 3/8/2007 8:04 | |
| 2190129 | Mike Holly | 221969 | 2/1/2007 10:55 | MEM.REN.INTERNAL |
| 2293174 | Jacinthe Fortin | 221982 | 2/16/2007 10:11 | |
| 2375340 | Dan Wilson | 221984 | 3/6/2007 15:13 | MEM.ASTM.MAIL |
| 2107277 | Larry Peters | 221993 | 1/9/2007 15:29 | |
| 2312446 | Roberta Hanna | 222036 | 2/22/2007 18:08 | MSFM07.RN07.MAIL |
| 2112369 | Thomas Garcia | 222060 | 1/10/2007 11:40 | MEM.RN07.MAIL |
| 2455052 | Joseph Gibbons | 222130 | 3/23/2007 11:07 | WEB.WEB.WEB |
| 2333578 | Valerie Sherbondy | 222165 | 3/1/2007 15:48 | MEM.REN.MAIL |
| 2454064 | Dino Christopoulos | 222166 | 3/21/2007 15:28 | |
| 2455818 | Chris Klenke | 222170 | 3/27/2007 9:54 | |
| 2304789 | Steve Mishra | 222186 | 2/20/2007 9:00 | |
| 2454435 | Peter Ward | 222187 | 3/22/2007 8:09 | |
| 2501173 | Kurt Schneider | 222263 | 4/19/2007 9:10 | MSFM07.REN.MAIL |
| 2565562 | Mike Retford | 222294 | 5/31/2007 14:02 | MEM.ASTM.TELEPHONE |
| 2112741 | Marcus Lee | 222434 | 1/10/2007 16:09 | MEM.REN.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2412598 | Low Boon-Hwee | 222449 | 3/13/2007 8:38 | |
| 2079871 | Eitan Konstantino | 222577 | 1/2/2007 15:21 | |
| 2278289 | Winston Esteves | 222601 | 2/13/2007 9:48 | |
| 2112496 | Carl Jacobi | 222621 | 1/10/2007 15:19 | |
| 2106743 | Laura Hitchcock | 222634 | 1/9/2007 8:09 | |
| 2250229 | Ian Doherty | 222764 | 2/8/2007 15:45 | |
| 2116703 | Stuart Carlisle | 222858 | 1/11/2007 15:18 | |
| 2333614 | George Duncan | 223112 | 3/1/2007 15:54 | |
| 2120312 | Seth Mackay-Smith | 223203 | 1/12/2007 15:19 | |
| 2214518 | Bart Nelson | 223334 | 2/6/2007 15:32 | |
| 2178678 | Robert Montgomery | 223337 | 1/29/2007 8:42 | |
| 2107446 | Vince Andronico | 223412 | 1/9/2007 15:29 | |
| 2162236 | Akhan Tleoubaev | 223530 | 1/24/2007 15:31 | |
| 2454480 | Ann Graham | 223710 | 3/22/2007 9:59 | F29MEM.MEM.MAIL |
| 2500326 | Bryan Pope | 223817 | 4/17/2007 15:20 | |
| 2088489 | Michele Grivno | 223819 | 1/5/2007 11:36 | MEM.RN07.TELEPHONE |
| 2182877 | Robert Hooks | 223880 | 1/30/2007 15:33 | |
| 2331935 | Stephen Michelsen | 223920 | 2/28/2007 9:46 | MEM.RN07.MAIL |
| 2331937 | Ed Winters | 223977 | 2/28/2007 9:48 | MEM.RN07.MAIL |
| 2331930 | Douglas Goetz | 223981 | 2/28/2007 9:43 | MEM.RN07.MAIL |
| 2106632 | Hunter Padar | 223989 | 1/9/2007 7:51 | |
| 2601780 | Imad Assaf | 224082 | 6/20/2007 13:43 | MEM.RN07.EMAIL |
| 2107143 | Richard Wurzbach | 224091 | 1/9/2007 15:30 | |
| 2080589 | Robert May | 224197 | 1/3/2007 15:24 | |
| 2417449 | James Walker | 224245 | 3/14/2007 9:58 | MSFM07.RN07.FAX |
| 2116706 | Maria Pemberton | 224253 | 1/11/2007 15:18 | |
| 2453655 | Robert Mowery | 224492 | 3/20/2007 15:36 | |
| 2144383 | Joel Muzik | 224531 | 1/19/2007 13:36 | MEM.REN.TELEPHONE |
| 2112549 | Edward Biegel | 224718 | 1/10/2007 15:20 | |
| 2333422 | Angel Guzman  Tapia | 224971 | 3/1/2007 11:38 | MEM.ASTM.MAIL |
| 2322995 | Thomas Aicher | 225321 | 2/26/2007 11:39 | MSFM07.RN07.MAIL |
| 2144267 | Timothy Glose | 225415 | 1/19/2007 9:32 | |
| 2383493 | Edward Matulevicius | 225513 | 3/7/2007 9:28 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2331933 | Michael Hay | 225545 | 2/28/2007 9:45 | MEM.RN07.MAIL |
| 2293480 | Susan Avsec | 225566 | 2/16/2007 16:18 | |
| 2312348 | Richard Hammerberg | 225592 | 2/22/2007 16:18 | MEM.MSFM07.MAIL |
| 2106603 | Craig Riviello | 225619 | 1/9/2007 7:51 | |
| 2396159 | Steven Pietropaolo | 225902 | 3/9/2007 10:43 | MEM.MEM.MAIL |
| 2272775 | Melissa Eaton | 225985 | 2/12/2007 15:09 | CS.PO.FAX |
| 2458013 | William Meade | 226014 | 4/2/2007 9:37 | |
| 2457915 | Robert Winick | 226020 | 4/2/2007 9:09 | |
| 2408155 | Phalguni Mukhopadhyaya | 226085 | 3/12/2007 15:30 | |
| 2333495 | Dennis Drosky | 226094 | 3/1/2007 14:30 | MSFM07.RN07.MAIL |
| 2182757 | Seth Chalmers | 226158 | 1/30/2007 14:39 | MEM.RN07.MAIL |
| 2457728 | F Chris Thompson | 226338 | 3/30/2007 15:27 | |
| 2178844 | Susan Hetzel | 226354 | 1/29/2007 15:13 | MSFM07.ASTM.MAIL |
| 2214310 | Richard Culbertson | 226367 | 2/6/2007 13:25 | MEM.RN07.TELEPHONE |
| 2396452 | Leonard Slosky | 226386 | 3/9/2007 16:01 | MEM.REN.MAIL |
| 2119954 | Keith Abbott | 226423 | 1/12/2007 7:55 | |
| 2312071 | Chuck Walker | 226665 | 2/22/2007 13:31 | CS.ASTM.TELEPHONE |
| 2549333 | Maria Chaput | 226748 | 5/16/2007 12:42 | MEM.RN07.INTERNAL |
| 2080363 | Steve Duren | 226900 | 1/3/2007 13:43 | MEM.RN07.MAIL |
| 2102412 | Richard Skillman | 227048 | 1/8/2007 9:51 | |
| 2106917 | Johnny Skinner | 227232 | 1/9/2007 11:47 | MEM.RN07.MAIL |
| 2080169 | Kevin Gardner | 227261 | 1/3/2007 8:26 | |
| 2140766 | Marco Deuterio | 227311 | 1/18/2007 15:33 | |
| 2249925 | Mark Gregory | 227474 | 2/8/2007 8:34 | |
| 2325987 | James Hanson | 227485 | 2/27/2007 13:39 | WEB.WEB.WEB |
| 2457146 | George Cybanski | 227660 | 3/29/2007 15:34 | |
| 2323050 | Bernie Schlake | 227847 | 2/26/2007 14:34 | MSFM07.RN07.MAIL |
| 2305257 | Bouzid Choubane | 227868 | 2/20/2007 11:30 | MSFM07.REN.FAX |
| 2293008 | Don Sabrsula | 228021 | 2/16/2007 9:56 | MEM.RN07.FAX |
| 2558960 | Philippe Maurisset | 228074 | 5/25/2007 7:48 | |
| 2293014 | Kevin Miller | 228276 | 2/16/2007 10:10 | MEM.RN07.MAIL |
| 2304741 | Dennis Lind | 228658 | 2/20/2007 9:01 | MEM.MEM.OUTBOUND TELES |
| 2304740 | Dennis Lind | 228658 | 2/20/2007 9:00 | MEM.MEM.OUTBOUND TELES |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2102500 | Jeffry Ceruti | 228700 | 1/8/2007 10:43 | MEM.RN07.MAIL |
| 2315412 | Kirk Burns | 228729 | 2/23/2007 15:34 | |
| 2496797 | J Douglas Vandine | 228787 | 4/10/2007 13:08 | F29MEM.REN.FAX |
| 2080126 | William Bracey | 228994 | 1/3/2007 8:26 | |
| 2293280 | Mark Bagel | 229025 | 2/16/2007 10:23 | |
| 2326087 | Jack Snider | 229182 | 2/27/2007 15:31 | |
| 2112143 | Bill Kjorlien | 229235 | 1/10/2007 7:46 | |
| 2479511 | Julie Couch | 229313 | 4/4/2007 10:10 | MSFM07.RN07.FAX |
| 2323066 | Randy Hettinger | 229439 | 2/26/2007 14:55 | MSFM07.ASTM.MAIL |
| 2693459 | Timothy Viox | 229754 | 8/29/2007 8:58 | MEM.RN07.TELEPHONE |
| 2457720 | Michael Crandall | 229835 | 3/30/2007 15:27 | |
| 2120072 | John Velikoff | 230093 | 1/12/2007 11:17 | MEM.RN07.TELEPHONE |
| 2107511 | William Leonard | 230113 | 1/9/2007 15:29 | |
| 2500972 | Gary Quinn | 230261 | 4/18/2007 15:54 | MEM.RN07.MAIL |
| 2283392 | Ben Heyda | 230322 | 2/14/2007 8:41 | |
| 2333262 | Mark Morrel | 230330 | 3/1/2007 7:53 | |
| 2081221 | Doris Eichburg | 230331 | 1/4/2007 15:19 | |
| 2728896 | Derek Spors | 230480 | 9/24/2007 15:12 | MEM.ASTM.MAIL |
| 2088484 | Mark Mooney | 230602 | 1/5/2007 11:27 | MEM.RN07.EMAIL |
| 2128936 | Cynthia Istook | 230604 | 1/15/2007 8:19 | |
| 2193345 | Gerald Curtis | 230703 | 2/2/2007 11:39 | MSFM07.RN07.TELEPHONE |
| 2193341 | Gerald Curtis | 230703 | 2/2/2007 11:34 | MSFM07.RN07.TELEPHONE |
| 2107119 | Thomas Davis | 230709 | 1/9/2007 15:35 | MEM.RN07.TELEPHONE |
| 2504093 | Susan Evans | 230838 | 4/27/2007 14:41 | MEM.REN.INTERNAL |
| 2417521 | Douglas Hittle | 230979 | 3/14/2007 12:24 | MSFM07.RN07.MAIL |
| 2484300 | John Ervin | 231072 | 4/5/2007 16:17 | MSFM07.RN07.MAIL |
| 2169263 | Caijun Shi | 231182 | 1/26/2007 11:35 | MEM.ASTM.MAIL |
| 2455995 | Walter Kojalo | 231232 | 3/27/2007 14:31 | MSFM07.ASTM.MAIL |
| 2417332 | Robert Jechart | 231243 | 3/14/2007 7:51 | |
| 2250308 | Dennis Byrnes | 231287 | 2/8/2007 15:45 | |
| 2106644 | Andreas Fiefhaus | 231342 | 1/9/2007 7:51 | |
| 2112666 | Robert Peterson | 231377 | 1/10/2007 15:19 | |
| 2375307 | Tim Hogan | 231556 | 3/6/2007 14:27 | MEM.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2080730 | John Moritz | 231770 | 1/4/2007 7:53 | |
| 2112261 | Jeffrey Scifert | 231781 | 1/10/2007 7:46 | |
| 2500172 | Curtis Elsik | 231786 | 4/17/2007 15:17 | MEM.REN.TELEPHONE |
| 2501525 | Randall Born | 232092 | 4/20/2007 8:36 | |
| 2309138 | Joseph Filoromo | 232512 | 2/21/2007 18:18 | MSFM07.ASTM.MAIL |
| 2179056 | Wynn White | 233133 | 1/29/2007 16:02 | MEM.REN.MAIL |
| 2079787 | Roy Meyer | 233137 | 1/2/2007 15:20 | |
| 2107007 | Louis Serafin | 233237 | 1/9/2007 15:06 | MEM.RN07.MAIL |
| 2407981 | Michael Yang | 233508 | 3/12/2007 9:31 | |
| 2129040 | Kenneth Rear | 233509 | 1/15/2007 10:48 | MEM.RN07.MAIL |
| 2454584 | Alex Afaganis | 233579 | 3/22/2007 14:58 | MSFM07.ASTM.MAIL |
| 2088688 | Avishan Amanat | 233585 | 1/5/2007 15:19 | |
| 2304797 | David Rusk | 233644 | 2/20/2007 9:00 | |
| 2453884 | Jeffrey Cohen | 233655 | 3/21/2007 13:10 | MEM.REN.TELEPHONE |
| 2308574 | Norm Gitis | 233663 | 2/21/2007 8:35 | |
| 2322937 | Robert Ames | 233786 | 2/26/2007 9:54 | MSFM07.RN07.MAIL |
| 2080209 | David Morris | 233806 | 1/3/2007 9:47 | MEM.RN07.MAIL |
| 2272854 | Jay Liu | 233821 | 2/12/2007 15:26 | |
| 2080180 | Harry Mason | 233885 | 1/3/2007 8:27 | |
| 2375370 | Bruce Campbell | 233992 | 3/6/2007 15:55 | MEM.REN.MAIL |
| 2283354 | Nicholas Wynne | 233995 | 2/14/2007 8:41 | |
| 2214419 | Rankin Mac Gillivray | 234022 | 2/6/2007 15:32 | |
| 2079700 | Olivier Siron | 234188 | 1/2/2007 14:34 | |
| 2503312 | Jon Wilson | 234273 | 4/25/2007 15:58 | MEM.RN07.EMAIL |
| 2081210 | K Scott Wilson | 234274 | 1/4/2007 15:19 | |
| 2107452 | Mariana Schmidt | 234296 | 1/9/2007 15:29 | |
| 2178855 | William Kilpatrick | 234304 | 1/29/2007 15:29 | |
| 2214714 | Jack Madeley | 234313 | 2/6/2007 15:32 | |
| 2396251 | Bruce Butler | 234317 | 3/9/2007 14:32 | MEM.REN.TELEPHONE |
| 2214625 | Darby Meadowcroft | 234321 | 2/6/2007 15:32 | |
| 2766713 | Gerald Calpin | 234325 | 10/17/2007 12:13 | MEM.REN.TELEPHONE |
| 2129205 | Gualberto Mostajo | 234419 | 1/15/2007 15:20 | |
| 2453727 | Tarunjit Butalia | 234427 | 3/20/2007 15:50 | MSFM07.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2293110 | Raul Rebak | 234428 | 2/16/2007 10:11 | |
| 2207534 | Randall Cooper | 234447 | 2/5/2007 15:34 | |
| 2597898 | Jeffry Robinson | 234451 | 6/11/2007 15:29 | |
| 2454909 | Aldo Dibelardino | 234458 | 3/23/2007 8:01 | |
| 2446080 | Claudia Lezell | 234505 | 3/19/2007 14:48 | MSFM07.RN07.MAIL |
| 2214538 | Ryan Soule | 234510 | 2/6/2007 15:33 | |
| 2457020 | Patrick Vibien | 234606 | 3/29/2007 11:08 | WEB.WEB.WEB |
| 2311947 | Ben Walthall | 234616 | 2/22/2007 9:25 | MEM.REN.TELEPHONE |
| 2288142 | Al Kinsel | 234674 | 2/15/2007 9:02 | MSFM07.REN.MAIL |
| 2333214 | Raj Rajmohan | 234689 | 3/1/2007 7:53 | |
| 2273061 | Rodney Bowen | 234750 | 2/12/2007 16:07 | |
| 2278658 | Mark Wiencek | 234791 | 2/13/2007 16:25 | MSFM07.RN07.MAIL |
| 2272965 | Alan Levin | 234855 | 2/12/2007 15:26 | |
| 2119928 | Karl Neuding | 234894 | 1/12/2007 7:55 | |
| 2119968 | Nick Blois | 234912 | 1/12/2007 7:55 | |
| 2112591 | Gary Ritchie | 234958 | 1/10/2007 15:19 | |
| 2456326 | Mohammad Khan | 235187 | 3/28/2007 10:26 | |
| 2630632 | Jeffrey Smith | 235213 | 7/3/2007 8:14 | |
| 2107115 | Nurul Aisyah Kong | 235283 | 1/9/2007 15:34 | MEM.RN07.EMAIL |
| 2106747 | Jeffrey White | 235353 | 1/9/2007 8:09 | |
| 2454697 | Shahriar Rahman | 235373 | 3/22/2007 15:27 | |
| 2116775 | Joseph Lott | 235381 | 1/11/2007 15:19 | |
| 2080215 | Ann Mohr | 235394 | 1/3/2007 10:05 | MEM.RN07.MAIL |
| 2502714 | John Whelan | 235436 | 4/24/2007 15:33 | |
| 2312472 | James Stull | 235441 | 2/22/2007 18:31 | MEM.RN07.MAIL |
| 2366159 | Ronald Burke | 235578 | 3/5/2007 8:42 | |
| 2494343 | Joseph Paller, Jr | 235599 | 4/9/2007 15:53 | MSFM07.RN07.TELEPHONE |
| 2312496 | Terry Jackson | 235656 | 2/22/2007 18:43 | MEM.REN.MAIL |
| 2322968 | Tami Stinebaugh | 235752 | 2/26/2007 10:49 | MSFM07.RN07.MAIL |
| 2239655 | Steven Baker | 235761 | 2/7/2007 15:30 | |
| 2283298 | Judith Hosner | 236061 | 2/14/2007 8:40 | |
| 2501756 | Gary Oneill | 236202 | 4/20/2007 15:29 | |
| 2455503 | Andrew Lowery | 236240 | 3/26/2007 10:50 | MEM.REN.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2140522 | Stefan Von Lukawiecki | 236297 | 1/18/2007 9:50 | MEM.MEM.MAIL |
| 2129303 | David Ware | 236300 | 1/15/2007 15:20 | |
| 2162125 | William Loh | 236316 | 1/24/2007 13:35 | MEM.RN07.MAIL |
| 2214554 | Don Vivant | 236353 | 2/6/2007 15:32 | |
| 2239518 | Salvatore Ferro | 236390 | 2/7/2007 15:30 | |
| 2455839 | Michael Fefer | 236427 | 3/27/2007 9:57 | MEM.MEM.MAIL |
| 2544335 | Douglas Robbins | 236487 | 5/11/2007 9:15 | MSFM07.RN07.MAIL |
| 2112168 | Robert Burr | 236488 | 1/10/2007 7:46 | |
| 2120111 | David Peterson | 236583 | 1/12/2007 13:32 | MEM.RN07.MAIL |
| 2106742 | Michael Taylor | 236700 | 1/9/2007 8:09 | |
| 2079569 | Paul Mellor | 236734 | 1/2/2007 9:54 | |
| 2454081 | Stephen Richardson | 236778 | 3/21/2007 15:28 | |
| 2272882 | Joseph Stefanyak | 236879 | 2/12/2007 15:26 | |
| 2120123 | Richard Kurtz | 236967 | 1/12/2007 13:53 | MEM.RN07.MAIL |
| 2375343 | Robert Mansfield | 237011 | 3/6/2007 15:16 | MSFM07.RN07.MAIL |
| 2239110 | Peter Craig | 237031 | 2/7/2007 8:45 | |
| 2311981 | Jeff Mecklenburg | 237099 | 2/22/2007 10:45 | MEM.RN07.MAIL |
| 2308794 | Robert Lydick | 237143 | 2/21/2007 14:17 | MEM.REN.MAIL |
| 2366108 | Chan Fook Hong | 237144 | 3/5/2007 8:42 | |
| 2333494 | Dennis Taylor | 237187 | 3/1/2007 14:28 | MSFM07.RN07.MAIL |
| 2366090 | Richard Duncan | 237203 | 3/5/2007 8:27 | MSFM07.RN07.MAIL |
| 2136902 | Jon Moseley | 237212 | 1/17/2007 13:19 | MEM.RN07.MAIL |
| 2687846 | John Thesken | 237236 | 8/14/2007 14:13 | MEM.REN.TELEPHONE |
| 2456171 | Cheryl Bowman | 237237 | 3/27/2007 15:47 | MEM.RN07.MAIL |
| 2166008 | Richard Campbell | 237302 | 1/25/2007 15:37 | MEM.REN.TELEPHONE |
| 2546705 | Robert Warren | 237303 | 5/14/2007 8:13 | |
| 2088424 | Karen Oroku | 237339 | 1/5/2007 9:12 | MEM.RN07.MAIL |
| 2331900 | John Giordano | 237361 | 2/28/2007 8:41 | MEM.MEM.INTERNAL |
| 2493941 | Kirk Chassaniol | 237408 | 4/9/2007 9:02 | |
| 2080083 | Joseph Bonadies | 237439 | 1/3/2007 8:26 | |
| 2214626 | Chris Klumpp | 237467 | 2/6/2007 15:32 | |
| 2239616 | Fred Kenney | 237499 | 2/7/2007 15:30 | |
| 2102434 | Ronald Kloepper | 237510 | 1/8/2007 9:51 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2107519 | Rosina Poole | 237619 | 1/9/2007 15:29 | |
| 2479628 | Linda Kudo | 237670 | 4/4/2007 15:26 | |
| 2366477 | John Garris | 237681 | 3/5/2007 15:59 | |
| 2107127 | David Straume | 237726 | 1/9/2007 15:30 | |
| 2257861 | Ling Zhao | 237802 | 2/9/2007 10:24 | MEM.MEM.FAX |
| 2417612 | Laura Jensen | 237869 | 3/14/2007 15:27 | |
| 2112670 | Daniel Kovacs | 237914 | 1/10/2007 15:19 | |
| 2484246 | David Emerich | 237949 | 4/5/2007 15:28 | |
| 2107291 | Eunsung Park | 237950 | 1/9/2007 15:30 | |
| 2161996 | Graham Rankin | 238093 | 1/24/2007 7:48 | |
| 2088539 | Jonn Foulk | 238098 | 1/5/2007 13:25 | MEM.MEM.FAX |
| 2454371 | Koen Vanaken | 238188 | 3/22/2007 8:10 | |
| 2596316 | Carlos Lopez | 238216 | 6/6/2007 8:03 | |
| 2214466 | Jeff Nash | 238301 | 2/6/2007 15:33 | |
| 2455734 | Barry Lassiter | 238335 | 3/26/2007 16:41 | |
| 2250034 | Jorge Moavro | 238410 | 2/8/2007 8:35 | |
| 2080595 | Stephen Spata | 238412 | 1/3/2007 15:24 | |
| 2456555 | James Mitchell | 238431 | 3/28/2007 11:40 | MEM.RN07.TELEPHONE |
| 2088473 | Dov Kleczewski | 238476 | 1/5/2007 10:54 | MEM.RN07.MAIL |
| 2080639 | Craig Drelles | 238550 | 1/3/2007 15:24 | |
| 2549331 | Jon Casamento | 238579 | 5/16/2007 12:36 | CS.ASTM.INTERNAL |
| 2549329 | Jon Casamento | 238579 | 5/16/2007 12:34 | MEM.RN07.INTERNAL |
| 2239524 | Steven Shaffer | 238582 | 2/7/2007 15:30 | |
| 2422479 | Kenna Yarbrough | 238599 | 3/15/2007 14:58 | MSFM07.RN07.TELEPHONE |
| 2178718 | Paula Henderson | 238773 | 1/29/2007 9:14 | MSFM07.REN.FAX |
| 2178725 | Larry Olson | 238774 | 1/29/2007 9:48 | MSFM07.REN.FAX |
| 2178714 | Jeanne Dietrich | 238775 | 1/29/2007 9:08 | MSFM07.REN.FAX |
| 2178717 | Judy Gustafson | 238777 | 1/29/2007 9:11 | MSFM07.REN.FAX |
| 2178736 | Jody Rhodea | 238778 | 1/29/2007 9:52 | MSFM07.REN.FAX |
| 2178727 | James Puckett | 238779 | 1/29/2007 9:50 | MSFM07.REN.FAX |
| 2178720 | Robin Hunton | 238781 | 1/29/2007 9:36 | MSFM07.REN.FAX |
| 2169561 | Mary Fitzgerald | 238782 | 1/26/2007 16:21 | MSFM07.REN.FAX |
| 2503082 | Michael Smith | 238819 | 4/25/2007 11:35 | MEM.RN07.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2214775 | Mark Druy | 238885 | 2/6/2007 15:32 | |
| 2496792 | Paul Mannheimer | 238893 | 4/10/2007 13:01 | F29MEM.MEM.FAX |
| 2102339 | Raymond Johnson | 238908 | 1/8/2007 9:19 | MEM.RN07.MAIL |
| 2304850 | Al Knofsky | 238948 | 2/20/2007 9:01 | |
| 2422363 | Kevin Ceroky | 238958 | 3/15/2007 8:28 | CS.RN07.INTERNAL |
| 2278440 | Bryan Cummings | 238977 | 2/13/2007 9:49 | |
| 2162113 | Phillip Andersen | 238981 | 1/24/2007 13:25 | MEM.ASTM.MAIL |
| 2417441 | Bruce Wegter | 238986 | 3/14/2007 9:30 | MEM.MEM.MAIL |
| 2456042 | Dave Martin | 239003 | 3/27/2007 14:46 | MSFM07.ASTM.MAIL |
| 2214586 | Richard Feener | 239149 | 2/6/2007 15:32 | |
| 2214440 | Peter Filip | 239172 | 2/6/2007 15:33 | |
| 2501660 | Eric Singleton | 239175 | 4/20/2007 11:06 | MEM.MEM.MAIL |
| 2500973 | Elizabeth Lukefahr | 239180 | 4/18/2007 15:55 | MEM.RN07.MAIL |
| 2088426 | Elizabeth Lukefahr | 239180 | 1/5/2007 9:16 | MEM.RN07.MAIL |
| 2080853 | Robert Hirschler | 239190 | 1/4/2007 7:54 | |
| 2431971 | David Eaves | 239277 | 3/16/2007 15:16 | |
| 2396269 | Harry Wise | 239339 | 3/9/2007 15:24 | MSFM07.RN07.MAIL |
| 2128810 | Jeffery Chalfant | 239401 | 1/15/2007 7:48 | |
| 2326054 | Robert Hanson | 239410 | 2/27/2007 15:31 | |
| 2315458 | Gene Dean | 239456 | 2/23/2007 16:02 | MEM.REN.MAIL |
| 2081155 | Philip Ross | 239478 | 1/4/2007 15:19 | |
| 2456161 | William Rovder | 239531 | 3/27/2007 15:36 | MEM.REN.TELEPHONE |
| 2305193 | Karla Simmons | 239615 | 2/20/2007 10:02 | |
| 2187011 | Michael Yaszemski, MD, PhD | 239731 | 1/31/2007 11:25 | MEM.MEM.MAIL |
| 2079862 | William Rowe | 239733 | 1/2/2007 15:20 | |
| 2494233 | Scott Robinson | 239847 | 4/9/2007 15:23 | |
| 2503085 | Karen Labat | 239850 | 4/25/2007 11:43 | MEM.REN.FAX |
| 2375475 | Joseph Gabris | 239861 | 3/6/2007 16:10 | |
| 2458124 | Isabelle Paris | 239982 | 4/2/2007 9:57 | |
| 2116228 | Rex Lewellen | 240021 | 1/11/2007 7:52 | |
| 2457552 | William Spitzley | 240035 | 3/30/2007 10:32 | MSFM07.RN07.FAX |
| 2112662 | Kirsten Singer | 240046 | 1/10/2007 15:19 | |
| 2501780 | Benjamin Rising | 240176 | 4/20/2007 15:29 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2501088 | Tom Themel | 240180 | 4/19/2007 7:51 | |
| 2305194 | David Nisius | 240248 | 2/20/2007 10:02 | |
| 2278597 | Beth Martin | 240266 | 2/13/2007 15:39 | MEM.REN.INTERNAL |
| 2304834 | Lonnie Martin | 240284 | 2/20/2007 9:01 | |
| 2144260 | Dennis White | 240292 | 1/19/2007 9:32 | |
| 2107303 | Dennis White | 240292 | 1/9/2007 15:30 | |
| 2107123 | Steve James | 240296 | 1/9/2007 15:30 | |
| 2107118 | Michael Licciardello | 240308 | 1/9/2007 15:30 | |
| 2119934 | Gary Ware | 240316 | 1/12/2007 7:55 | |
| 2366413 | Michael Moscrop | 240347 | 3/5/2007 14:29 | MSFM07.RN07.MAIL |
| 2214659 | Ray Dominey | 240361 | 2/6/2007 15:32 | |
| 2214274 | James Mc Dowell | 240400 | 2/6/2007 11:10 | MEM.RN07.TELEPHONE |
| 2288286 | William Drake | 240433 | 2/15/2007 9:11 | |
| 2128916 | John Loftus | 240448 | 1/15/2007 8:11 | |
| 2144588 | Frank Magnifico Jr | 240470 | 1/19/2007 15:43 | MEM.MEM.TELEPHONE |
| 2140747 | William Tison | 240505 | 1/18/2007 15:33 | |
| 2129064 | Gary Tomaino | 240521 | 1/15/2007 11:27 | MEM.RN07.TELEPHONE |
| 2309126 | Mayro Kanning | 240541 | 2/21/2007 18:06 | MEM.RN07.MAIL |
| 2454276 | Allan Wingfield | 240553 | 3/22/2007 8:10 | |
| 2308572 | Christopher Decareau | 240566 | 2/21/2007 8:35 | |
| 2412720 | Moshe Mashal | 240645 | 3/13/2007 9:26 | MEM.MEM.FAX |
| 2500839 | Brian O Banion | 240652 | 4/18/2007 15:27 | |
| 2283602 | Thomas Grimes | 240668 | 2/14/2007 14:12 | MEM.REN.TELEPHONE |
| 2102710 | Elizabeth Rinz | 240692 | 1/8/2007 15:22 | |
| 2408136 | Mike Teske | 240741 | 3/12/2007 15:01 | MEM.RN07.TELEPHONE |
| 2107282 | Jason Voisinet | 240785 | 1/9/2007 15:29 | |
| 2336013 | John Best | 241193 | 3/2/2007 7:48 | |
| 2500188 | Alvin Ulrich | 241221 | 4/17/2007 15:20 | |
| 2459647 | Lee Hovis | 241310 | 4/3/2007 16:17 | WEB.WEB.WEB |
| 2332030 | David Esral | 241311 | 2/28/2007 12:14 | MEM.RN07.TELEPHONE |
| 2455309 | Roger Fiedler | 241352 | 3/26/2007 9:39 | |
| 2249970 | James Roark | 241386 | 2/8/2007 8:34 | |
| 2132957 | Kenny Handler | 241450 | 1/16/2007 10:21 | MEM.REN.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2690461 | Laird Kayler | 241497 | 8/20/2007 13:37 | CS.ASTM.TELEPHONE |
| 2116773 | Richard Ross | 241533 | 1/11/2007 15:19 | |
| 2336272 | Jeffrey Groom | 241547 | 3/2/2007 15:57 | MSFM07.RN07.MAIL |
| 2412849 | Douglas Wells | 241552 | 3/13/2007 15:29 | |
| 2455104 | Stephen Berry | 241622 | 3/23/2007 14:28 | MEM.ASTM.MAIL |
| 2500535 | Al Colombo | 241664 | 4/18/2007 8:47 | |
| 2214831 | Kelly Maunder | 241706 | 2/6/2007 16:11 | MSFM07.RN07.MAIL |
| 2249930 | Dale Sutherland | 241761 | 2/8/2007 8:34 | |
| 2112138 | Jon Carlson | 241770 | 1/10/2007 7:46 | |
| 2154021 | Edward Moyers | 241798 | 1/22/2007 8:31 | |
| 2088750 | Jonathan Sargeant | 241829 | 1/5/2007 15:20 | |
| 2311921 | Michael Kennedy | 241889 | 2/22/2007 8:27 | |
| 2494060 | Tom Power | 241910 | 4/9/2007 9:33 | |
| 2500283 | Bruce Manecke | 241943 | 4/17/2007 15:20 | |
| 2162104 | David Roos | 241990 | 1/24/2007 13:12 | MEM.ASTM.MAIL |
| 2564563 | Saundra Jacobs | 242004 | 5/30/2007 15:41 | |
| 2107404 | John Hollern | 242029 | 1/9/2007 15:29 | |
| 2088770 | Richard Fuller | 242087 | 1/5/2007 15:20 | |
| 2107460 | Victoria Demarest | 242228 | 1/9/2007 15:29 | |
| 2333500 | Jerry Peck | 242255 | 3/1/2007 14:36 | MSFM07.RN07.MAIL |
| 2323069 | Ronald Shmerling | 242279 | 2/26/2007 14:57 | MSFM07.ASTM.MAIL |
| 2557813 | Brian Bland | 242295 | 5/24/2007 10:03 | MEM.RN07.TELEPHONE |
| 2112308 | Chester Bender | 242297 | 1/10/2007 9:45 | MEM.RN07.MAIL |
| 2456475 | Pedro Vargas | 242362 | 3/28/2007 10:36 | |
| 2250267 | Gary Gerrish | 242407 | 2/8/2007 15:45 | |
| 2214358 | Shashikant Patel | 242424 | 2/6/2007 15:32 | |
| 2154129 | Daniel Davidson | 242468 | 1/22/2007 8:50 | |
| 2548578 | Kathryn Coburn | 242486 | 5/15/2007 16:43 | MEM.RN07.MAIL |
| 2500842 | Steven Redford | 242497 | 4/18/2007 15:27 | |
| 2154067 | Theodore Engelstad | 242516 | 1/22/2007 8:31 | |
| 2136975 | Chris Moffitt | 242621 | 1/17/2007 15:39 | |
| 2565516 | Raymond Panella | 242664 | 5/31/2007 10:22 | MEM.MEM.MAIL |
| 2332132 | Donnie Patterson | 242676 | 2/28/2007 15:17 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2309070 | James Tucker | 242767 | 2/21/2007 17:09 | MEM.RN07.MAIL |
| 2503064 | Sami Algharabli | 242781 | 4/25/2007 10:52 | MSFM07.RN07.INTERNAL |
| 2458350 | Richard Godfrey | 242789 | 4/2/2007 15:35 | |
| 2239334 | Andrew Sheetz | 242809 | 2/7/2007 11:40 | MEM.RN07.INTERNAL |
| 2239336 | Kirsten Lipetzky | 242812 | 2/7/2007 11:43 | MEM.RN07.INTERNAL |
| 2239337 | Jeffrey Warren | 242814 | 2/7/2007 11:50 | MEM.RN07.INTERNAL |
| 2080627 | Michael Bianchi | 242924 | 1/3/2007 15:24 | |
| 2116694 | Michele Youket | 242959 | 1/11/2007 15:18 | |
| 2550818 | Edna Zdenek | 242973 | 5/17/2007 16:04 | MEM.MSFM07.MAIL |
| 2106851 | Max Berlin | 243052 | 1/9/2007 9:37 | MEM.RN07.MAIL |
| 2304841 | Nancy Felten | 243141 | 2/20/2007 9:01 | |
| 2501296 | Scott Lowrie | 243221 | 4/19/2007 15:07 | MEM.REN.MAIL |
| 2144319 | Roderick Jordan | 243349 | 1/19/2007 10:08 | MEM.RN07.MAIL |
| 2458247 | John Lackner | 243400 | 4/2/2007 14:19 | CS.ASTM.EMAIL |
| 2169433 | Hocine Krizou | 243501 | 1/26/2007 15:31 | |
| 2112480 | Muhammad Wahid | 243737 | 1/10/2007 15:19 | |
| 2457813 | Bortolo Bondioni | 243757 | 3/30/2007 15:27 | |
| 2323054 | William Mcclintic | 243855 | 2/26/2007 14:40 | MSFM07.RN07.MAIL |
| 2214692 | Donald Kathrein | 243973 | 2/6/2007 15:32 | |
| 2273081 | Lisa Ferrara | 244060 | 2/12/2007 16:07 | |
| 2187253 | Beatrix Kerkhoff | 244074 | 1/31/2007 15:33 | |
| 2322958 | John Sanders | 244102 | 2/26/2007 10:26 | MEM.ASTM.FAX |
| 2602155 | S Rathi | 244147 | 6/21/2007 9:50 | MEM.MEM.EMAIL |
| 2187228 | Tehran Jones | 244171 | 1/31/2007 15:33 | |
| 2499863 | Brian Skellie | 244177 | 4/17/2007 9:25 | |
| 2315136 | Karen Kiggins | 244191 | 2/23/2007 9:12 | |
| 2154196 | Norman Bradshaw | 244350 | 1/22/2007 9:07 | |
| 2721265 | Fan Li | 244359 | 9/4/2007 15:40 | |
| 2332000 | Morris Boss | 244381 | 2/28/2007 11:41 | MEM.ASTM.MAIL |
| 2239111 | Morteza Khataei | 244394 | 2/7/2007 8:45 | |
| 2239152 | Hiroyuki Kubota | 244409 | 2/7/2007 8:45 | |
| 2453369 | Brad Wong | 244480 | 3/20/2007 7:54 | |
| 2129167 | Paul Downey | 244522 | 1/15/2007 15:19 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2187309 | Michele Aiuto | 244524 | 1/31/2007 16:11 | MSFM07.REN.FAX |
| 2558008 | Kenneth Green | 244583 | 5/24/2007 15:34 | |
| 2333507 | Stacy Glidden | 244590 | 3/1/2007 14:41 | MSFM07.RN07.MAIL |
| 2454103 | David Towsey | 244592 | 3/21/2007 15:28 | |
| 2305377 | Mark Abbott | 244708 | 2/20/2007 15:54 | MEM.RN07.MAIL |
| 2479605 | Mitchell Gross | 244709 | 4/4/2007 15:26 | |
| 2308772 | Christopher Plourd | 244714 | 2/21/2007 13:17 | MEM.REN.MAIL |
| 2558928 | John Louie | 244772 | 5/25/2007 7:48 | |
| 2557808 | Carl Andersen | 244847 | 5/24/2007 9:15 | MEM.RN07.TELEPHONE |
| 2119918 | R Kwinkowsk | 244851 | 1/12/2007 7:55 | |
| 2162242 | Toby Anderson | 244886 | 1/24/2007 15:31 | |
| 2214482 | Wade Anderson | 244888 | 2/6/2007 15:32 | |
| 2120267 | Thomas Mc Karns | 244939 | 1/12/2007 15:19 | |
| 2283232 | Pacifico Gines | 244978 | 2/14/2007 8:41 | |
| 2257822 | Lyman Shannon | 245031 | 2/9/2007 8:34 | |
| 2458422 | Julius Pereira | 245040 | 4/2/2007 15:36 | |
| 2079881 | Thomas Bennert | 245123 | 1/2/2007 15:21 | |
| 2186819 | Bridgette Frost | 245137 | 1/31/2007 9:47 | |
| 2383567 | F Andrews Iii | 245173 | 3/7/2007 9:28 | |
| 2272738 | Steve Whitesell | 245344 | 2/12/2007 13:47 | MEM.RN07.MAIL |
| 2272737 | Celia Peterson | 245351 | 2/12/2007 13:45 | MEM.RN07.MAIL |
| 2257955 | John Morris | 245410 | 2/9/2007 15:58 | WEB.WEB.WEB |
| 2116753 | Susan Lim | 245472 | 1/11/2007 15:19 | |
| 2288321 | Wayne Breighner | 245612 | 2/15/2007 9:11 | |
| 2112685 | Renald Bartoe | 245736 | 1/10/2007 15:19 | |
| 2503521 | Patrick Galarza | 245770 | 4/26/2007 10:35 | MEM.RN07.MAIL |
| 2454603 | George Pellington | 245776 | 3/22/2007 15:27 | |
| 2088511 | K Prasad | 245784 | 1/5/2007 11:56 | MEM.REN.INTERNAL |
| 2207297 | Herbert Schmitt | 245808 | 2/5/2007 8:22 | |
| 2454381 | Ingve Stangeland | 245833 | 3/22/2007 8:10 | |
| 2422664 | Neil Lewis | 245914 | 3/15/2007 16:12 | MSFM07.REN.MAIL |
| 2483989 | George Calm | 246004 | 4/5/2007 7:56 | |
| 2484170 | Kenneth Tseng | 246008 | 4/5/2007 15:28 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2107515 | John Rhodes | 246031 | 1/9/2007 15:29 | |
| 2383580 | Mei Kuo | 246104 | 3/7/2007 9:28 | |
| 2182673 | G Taylor Smith | 246155 | 1/30/2007 11:44 | MEM.REN.MAIL |
| 2383673 | Jason Davis | 246160 | 3/7/2007 12:24 | MEM.REN.MAIL |
| 2366438 | Jason Davis | 246160 | 3/5/2007 15:18 | MEM.REN.FAX |
| 2332015 | Chris Conte | 246184 | 2/28/2007 11:54 | MSFM07.ASTM.MAIL |
| 2375360 | Ing Jesus Basurto Cazares | 246241 | 3/6/2007 15:36 | MSFM07.ASTM.MAIL |
| 2693943 | Laura Chambers | 246242 | 8/30/2007 14:49 | MEM.RN07.TELEPHONE |
| 2133026 | Paolo Tittarelli | 246244 | 1/16/2007 13:37 | MEM.RN07.MAIL |
| 2112688 | Hugh Toner | 246381 | 1/10/2007 15:19 | |
| 2136678 | George Meinschein | 246415 | 1/17/2007 8:07 | |
| 2458201 | J Andy Waynick | 246703 | 4/2/2007 11:27 | MSFM07.RN07.INTERNAL |
| 2214233 | Dan Napier | 246756 | 2/6/2007 8:04 | |
| 2129310 | Jeff Novak | 246865 | 1/15/2007 15:20 | |
| 2107301 | David Embaugh | 246881 | 1/9/2007 15:30 | |
| 2162176 | Jerome Paulson | 246985 | 1/24/2007 15:31 | |
| 2144162 | Susan Williamson | 247006 | 1/19/2007 8:48 | MEM.RN07.MAIL |
| 2498572 | Victor Curicuta | 247068 | 4/13/2007 16:08 | MEM.RN07.TELEPHONE |
| 2288332 | Victor Curicuta | 247068 | 2/15/2007 9:17 | MEM.REN.FAX |
| 2556298 | David Woolley | 247092 | 5/23/2007 8:05 | |
| 2112146 | Whitman Uy Matiao | 247295 | 1/10/2007 7:46 | |
| 2129151 | Michael Granata | 247303 | 1/15/2007 15:19 | |
| 2278500 | Lee Birch | 247435 | 2/13/2007 11:43 | MEM.ASTM.TELEPHONE |
| 2112380 | Mike Cleary | 247568 | 1/10/2007 12:07 | MEM.REN.MAIL |
| 2214444 | John Leiferman | 247725 | 2/6/2007 15:32 | |
| 2323207 | Eric Dickey | 247780 | 2/26/2007 15:44 | |
| 2080910 | Yoshihiro Ohno | 248178 | 1/4/2007 10:01 | MEM.RN07.FAX |
| 2178635 | Vladimir Gusev | 248383 | 1/29/2007 8:31 | |
| 2604291 | Doug Skinner | 248860 | 6/28/2007 14:06 | MEM.RN07.MAIL |
| 2454122 | Elise Dann | 248911 | 3/21/2007 15:28 | |
| 2455095 | Alison Kinn Bennett | 248919 | 3/23/2007 13:41 | MEM.MEM.OUTBOUND TELES |
| 2116559 | Gerald Yaninas | 249133 | 1/11/2007 14:57 | MEM.RN07.MAIL |
| 2557991 | Eric Strauch | 249194 | 5/24/2007 15:34 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2336041 | Leonidas Alevantis | 249333 | 3/2/2007 7:48 | |
| 2116401 | Pete Di Giovanni | 249440 | 1/11/2007 11:08 | MEM.REN.TELEPHONE |
| 2132852 | Younger Munoz Solis | 249504 | 1/16/2007 8:01 | |
| 2456716 | Nathan Gildersleeve | 249531 | 3/28/2007 15:35 | |
| 2456678 | Miroslav Marek | 249535 | 3/28/2007 15:35 | |
| 2543404 | Paul Davidson | 249560 | 5/10/2007 15:29 | |
| 2454890 | Doug Miller | 249903 | 3/23/2007 8:01 | |
| 2106728 | Paul Lomax | 249928 | 1/9/2007 8:09 | |
| 2079791 | Marcel Vos | 249969 | 1/2/2007 15:20 | |
| 2128848 | Hsien Chen | 249987 | 1/15/2007 7:48 | |
| 2112721 | Robert Becker | 250035 | 1/10/2007 15:20 | |
| 2293492 | Bruno Rossi | 250053 | 2/16/2007 16:18 | |
| 2541099 | Sung-Ae Hong | 250091 | 5/9/2007 7:50 | |
| 2417578 | Jim Oakley | 250094 | 3/14/2007 14:49 | MEM.REN.TELEPHONE |
| 2112289 | Robert Romeo | 250109 | 1/10/2007 8:51 | MEM.RN07.MAIL |
| 2154344 | Carl Mcginnis | 250187 | 1/22/2007 15:17 | MEM.RN07.MAIL |
| 2546862 | Marc Van Eesbeek | 250310 | 5/14/2007 12:57 | MEM.RN07.INTERNAL |
| 2214583 | Phyllis Pedone | 250326 | 2/6/2007 15:32 | |
| 2502667 | David Crawford | 250550 | 4/24/2007 15:33 | |
| 2112060 | Gerben De Jonge | 250567 | 1/10/2007 7:46 | |
| 2457563 | Jean Cooley | 250915 | 3/30/2007 11:12 | MEM.REN.FAX |
| 2088396 | Parmeswar Bahukhandi | 250954 | 1/5/2007 7:43 | |
| 2214279 | Richard Burrows | 250974 | 2/6/2007 11:23 | WEB.WEB.WEB |
| 2214547 | Brian Rose | 251231 | 2/6/2007 15:32 | |
| 2107358 | Kevin Alewine | 251240 | 1/9/2007 15:30 | |
| 2293537 | Richard Stevenson | 251245 | 2/16/2007 16:18 | |
| 2479494 | Salman Bhutta | 251313 | 4/4/2007 9:07 | MSFM07.RN07.MAIL |
| 2136909 | Neal Ganser | 251389 | 1/17/2007 13:45 | MEM.RN07.MAIL |
| 2106716 | Michael Dziewatkoski | 251419 | 1/9/2007 8:09 | |
| 2158176 | Douglas Bert | 251451 | 1/23/2007 14:12 | MEM.REN.MAIL |
| 2088803 | Richard Wolters | 251544 | 1/5/2007 15:49 | MEM.RN07.MAIL |
| 2501753 | Dominic Vivona | 251579 | 4/20/2007 15:29 | |
| 2081043 | Joseph Rokowski | 251652 | 1/4/2007 15:19 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2080461 | Donald Shaw | 251655 | 1/3/2007 15:23 | |
| 2107078 | Frances Laudicina | 251657 | 1/9/2007 15:30 | |
| 2193493 | Douglas Selby | 251664 | 2/2/2007 15:31 | |
| 2315448 | Clifford Bueno | 251668 | 2/23/2007 15:51 | MSFM07.RN07.INTERNAL |
| 2116647 | Diane Wolf | 251786 | 1/11/2007 15:18 | |
| 2162357 | Frances Griffith | 251889 | 1/24/2007 16:10 | MEM.RN07.MAIL |
| 2112422 | Henri Fennell | 251934 | 1/10/2007 13:56 | MEM.RN07.TELEPHONE |
| 2333746 | Dave Richardson | 251960 | 3/1/2007 16:05 | MSFM07.RN07.MAIL |
| 2140789 | James Manuel | 252071 | 1/18/2007 15:33 | |
| 2112172 | Janice Miller | 252555 | 1/10/2007 7:46 | |
| 2112083 | James Cosley | 252709 | 1/10/2007 7:46 | |
| 2288183 | Edward Schauseil | 252749 | 2/15/2007 9:11 | |
| 2375357 | Mark Meyers | 252760 | 3/6/2007 15:32 | MSFM07.ASTM.MAIL |
| 2107509 | Ron Schmidt | 252913 | 1/9/2007 15:29 | |
| 2116513 | Cynthia Reed | 252940 | 1/11/2007 14:07 | MEM.RN07.MAIL |
| 2504710 | Robert Nocco | 252969 | 4/30/2007 15:30 | |
| 2457132 | Robert Nocco | 252969 | 3/29/2007 15:23 | WEB.WEB.WEB |
| 2144336 | Michael Meadows | 253026 | 1/19/2007 10:49 | MEM.MEM.INTERNAL |
| 2312303 | Chenming (Mike) Zhang | 253105 | 2/22/2007 15:36 | WEB.WEB.WEB |
| 2169397 | Kees Bakker | 253116 | 1/26/2007 15:31 | |
| 2214490 | Tony Carrisalez | 253141 | 2/6/2007 15:32 | |
| 2305072 | Dominique Kay | 253275 | 2/20/2007 9:57 | |
| 2272866 | Steve Henning | 253291 | 2/12/2007 15:27 | |
| 2116693 | Rene Nowalk | 253314 | 1/11/2007 15:18 | |
| 2366526 | Rebecca Mc Daniel | 253319 | 3/5/2007 15:59 | |
| 2272668 | William Marshall | 253340 | 2/12/2007 9:43 | MSFM07.REN.FAX |
| 2336213 | John Repp | 253423 | 3/2/2007 15:54 | |
| 2293161 | Jennifer Colburn | 253562 | 2/16/2007 10:11 | |
| 2112598 | Tom Gilchrist | 253585 | 1/10/2007 15:19 | |
| 2107456 | Matt Kern | 253726 | 1/9/2007 15:29 | |
| 2309012 | Frank Clement | 253773 | 2/21/2007 15:45 | MEM.RN07.MAIL |
| 2239102 | Jerry Ma | 253777 | 2/7/2007 8:45 | |
| 2154068 | Kerry Johanson | 253823 | 1/22/2007 8:31 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2731587 | John Walker | 253938 | 9/28/2007 15:05 | MEM.RN07.MAIL |
| 2107516 | Hilton Prejean | 253944 | 1/9/2007 15:29 | |
| 2140491 | Nicholas Latona | 254030 | 1/18/2007 7:48 | |
| 2239549 | Weldon Johnson | 254074 | 2/7/2007 15:30 | |
| 2332230 | Judy Briggs | 254185 | 2/28/2007 15:44 | |
| 2445971 | Shu Lun Mak | 254245 | 3/19/2007 10:07 | |
| 2457710 | Moavin Islam | 254266 | 3/30/2007 15:28 | |
| 2603655 | David Carlson | 254325 | 6/26/2007 15:52 | MEM.RN07.MAIL |
| 2162344 | Robert Campbell | 254412 | 1/24/2007 15:31 | |
| 2454368 | Chng Kin Tee | 254441 | 3/22/2007 8:10 | |
| 2417346 | Cyrus Bey | 254558 | 3/14/2007 7:51 | |
| 2501725 | Linda Gunkel | 254646 | 4/20/2007 15:29 | |
| 2500913 | Jeffrey Deeds | 254713 | 4/18/2007 15:27 | |
| 2140444 | Neil Morgan | 254720 | 1/18/2007 7:48 | |
| 2214205 | Michael Horsfall | 254753 | 2/6/2007 8:04 | |
| 2455766 | Imran Shaikh | 254770 | 3/27/2007 9:54 | |
| 2136911 | Charles Friedrich | 254827 | 1/17/2007 13:50 | MEM.RN07.MAIL |
| 2333468 | Jennifer Hay | 254876 | 3/1/2007 13:58 | MEM.REN.MAIL |
| 2455603 | Sherrod Maxwell | 255019 | 3/26/2007 16:40 | |
| 2500815 | Jason Allen | 255022 | 4/18/2007 15:27 | |
| 2322741 | James Golley | 255083 | 2/26/2007 9:09 | |
| 2417498 | Howard Lewis | 255101 | 3/14/2007 11:42 | MEM.ASTM.MAIL |
| 2366191 | Mike Welch | 255220 | 3/5/2007 8:47 | |
| 2214608 | Jeffery Camplin | 255259 | 2/6/2007 15:33 | |
| 2214409 | Michael Hartman | 255410 | 2/6/2007 15:32 | |
| 2165601 | Gerhard Muenchmeyer | 255624 | 1/25/2007 7:55 | |
| 2080484 | Neal Rogers | 255634 | 1/3/2007 15:24 | |
| 2107138 | Everard Edoo | 255749 | 1/9/2007 15:30 | |
| 2214699 | Louise Speitel | 255823 | 2/6/2007 15:32 | |
| 2273077 | Harold Martin | 255991 | 2/12/2007 16:07 | |
| 2107204 | Kathleen Boivin | 256022 | 1/9/2007 15:30 | |
| 2332329 | Jonathan Shaw | 256131 | 2/28/2007 15:44 | |
| 2278366 | Lee Connell | 256162 | 2/13/2007 9:49 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2454111 | Robert Coughlin | 256237 | 3/21/2007 15:28 | |
| 2249997 | Mark Granados | 256693 | 2/8/2007 8:35 | |
| 2214635 | Michael Sullivan | 256859 | 2/6/2007 15:33 | |
| 2112674 | Tony Crimi | 257191 | 1/10/2007 15:19 | |
| 2305051 | Roberto Dalla Via | 257389 | 2/20/2007 9:57 | |
| 2273080 | Adele Abrams | 257846 | 2/12/2007 16:07 | |
| 2120240 | Alberto Regidor | 258019 | 1/12/2007 15:19 | |
| 2080081 | Dean Matthews | 258231 | 1/3/2007 8:26 | |
| 2499926 | Ricardo Nicholas | 258267 | 4/17/2007 9:35 | |
| 2132835 | Kenneth Lindquist | 258303 | 1/16/2007 8:01 | |
| 2456182 | Lawrence Zadra | 258694 | 3/27/2007 16:11 | MEM.REN.TELEPHONE |
| 2336118 | Frances Lockwood | 258714 | 3/2/2007 11:30 | MEM.RN07.FAX |
| 2383517 | Dennis Pishney | 259059 | 3/7/2007 9:28 | |
| 2505035 | Ross Brown | 259249 | 5/1/2007 14:09 | MEM.ASTM.FAX |
| 2257885 | Carol Longstaff | 259278 | 2/9/2007 12:08 | MEM.REN.TELEPHONE |
| 2120221 | Yves Lefebvre | 259762 | 1/12/2007 15:19 | |
| 2112125 | Michael Dube | 259914 | 1/10/2007 7:46 | |
| 2107524 | Sheldon Clark | 260471 | 1/9/2007 15:29 | |
| 2116565 | Dennis Ehrhart | 260502 | 1/11/2007 15:10 | MEM.RN07.MAIL |
| 2454801 | Jeb Supple | 260523 | 3/22/2007 15:54 | MEM.REN.MAIL |
| 2250404 | James Truex | 260524 | 2/8/2007 15:45 | |
| 2116305 | Don Spickerman | 260568 | 1/11/2007 7:52 | |
| 2331903 | Thomas Loomis | 260770 | 2/28/2007 8:54 | MEM.MEM.MAIL |
| 2257807 | Vincent Nobrega | 261057 | 2/9/2007 8:34 | |
| 2169480 | Emil Lesner | 261124 | 1/26/2007 15:33 | MEM.REN.MAIL |
| 2102504 | Vince Cammalleri | 261154 | 1/8/2007 10:47 | MEM.RN07.MAIL |
| 2457050 | James Rancourt | 261200 | 3/29/2007 12:10 | MEM.RN07.MAIL |
| 2309036 | Karen Dickerman | 261331 | 2/21/2007 16:37 | MEM.RN07.MAIL |
| 2309037 | Patricia Laughlan | 261335 | 2/21/2007 16:42 | MEM.RN07.MAIL |
| 2309041 | Ronald Pacheco | 261338 | 2/21/2007 16:45 | MEM.RN07.MAIL |
| 2456322 | James Archer | 261375 | 3/28/2007 10:26 | |
| 2207642 | John Magargal | 261429 | 2/5/2007 15:34 | |
| 2456587 | Barry Funck | 261525 | 3/28/2007 13:24 | MEM.RN07.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2214457 | Tim Driscoll | 261529 | 2/6/2007 15:32 | |
| 2273125 | Ami Parekh | 261553 | 2/12/2007 16:13 | MEM.REN.TELEPHONE |
| 2239192 | Patricia Reno | 261574 | 2/7/2007 8:44 | |
| 2129108 | Paul Tiegs | 261602 | 1/15/2007 14:09 | MEM.REN.MAIL |
| 2497412 | Ralph Turnbull | 261607 | 4/11/2007 15:07 | MSFM07.RN07.MAIL |
| 2106812 | Pentti Varpasuo | 261726 | 1/9/2007 8:09 | |
| 2169220 | Patrick Neilio | 261752 | 1/26/2007 8:08 | |
| 2273130 | Stephen Wooden | 261760 | 2/12/2007 16:15 | |
| 2375553 | Denise Whittington | 262186 | 3/6/2007 16:24 | MSFM07.RN07.MAIL |
| 2454897 | Joao Paulo Correia Rodrigues | 262208 | 3/23/2007 8:01 | |
| 2283404 | Mary Reidmeyer | 262432 | 2/14/2007 8:57 | |
| 2322798 | Jeffrey Randle | 262825 | 2/26/2007 9:09 | |
| 2239231 | Karen Crippen | 262901 | 2/7/2007 8:44 | |
| 2557984 | John Prentice | 263096 | 5/24/2007 15:34 | |
| 2548416 | Buster Brown | 263655 | 5/15/2007 8:04 | |
| 2498033 | M. Khalid Ijaz | 263828 | 4/12/2007 15:26 | |
| 2500561 | Elizabeth De Bartolo | 263869 | 4/18/2007 8:47 | |
| 2214822 | Benjamin Silbelus | 263886 | 2/6/2007 15:32 | |
| 2323070 | Roger Peterson | 264107 | 2/26/2007 14:57 | MSFM07.RN07.MAIL |
| 2331789 | Matthias Thommes | 264317 | 2/28/2007 7:48 | |
| 2129266 | David Stumpo | 264545 | 1/15/2007 15:20 | |
| 2604125 | Leigh Bunting | 264592 | 6/28/2007 8:11 | |
| 2691716 | Joan Mattson | 265185 | 8/23/2007 12:53 | MEM.RN07.TELEPHONE |
| 2129036 | Alan Gee | 265223 | 1/15/2007 10:43 | MEM.RN07.MAIL |
| 2502556 | Donald Melnikoff | 265436 | 4/24/2007 11:34 | F29MEM.REN.FAX |
| 2112068 | Gary Peter | 265746 | 1/10/2007 7:46 | |
| 2214576 | Charles Duncan | 265974 | 2/6/2007 15:33 | |
| 2193295 | David Borger | 265981 | 2/2/2007 10:23 | MSFM07.RN07.MAIL |
| 2133190 | Jason Hardick | 266355 | 1/16/2007 15:22 | MEM.RN07.MAIL |
| 2383776 | Roy Burek | 266730 | 3/7/2007 15:51 | |
| 2499487 | Gustavo De La Rosa | 266761 | 4/16/2007 13:08 | MSFM07.RN07.MAIL |
| 2207455 | Don Dalton | 267028 | 2/5/2007 13:46 | CS.MEM.MAIL |
| 2366177 | Eric Astrachan | 267035 | 3/5/2007 8:47 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2375266 | Donnie Boyers | 267221 | 3/6/2007 11:27 | MSFM07.RN07.MAIL |
| 2214548 | Steve Sauerbrunn | 267229 | 2/6/2007 15:32 | |
| 2283274 | Boris Tuch | 267230 | 2/14/2007 8:41 | |
| 2112271 | Karen Ramm | 267565 | 1/10/2007 7:46 | |
| 2169340 | Sergio Palazzo | 267606 | 1/26/2007 15:11 | MEM.REN.MAIL |
| 2169336 | Sergio Palazzo | 267606 | 1/26/2007 15:04 | MEM.REN.MAIL |
| 2106945 | Gino Rosati | 267807 | 1/9/2007 13:26 | MEM.RN07.MAIL |
| 2107205 | Philip Keown | 267808 | 1/9/2007 15:30 | |
| 2417523 | Bernard Covino | 267818 | 3/14/2007 12:25 | MEM.RN07.MAIL |
| 2596648 | David Perkins | 267840 | 6/6/2007 15:27 | |
| 2119907 | Brian Rosney | 268011 | 1/12/2007 7:55 | |
| 2457110 | Dennis Tauber | 268019 | 3/29/2007 14:55 | MEM.ASTM.MAIL |
| 2239387 | Steve Spence | 268265 | 2/7/2007 14:22 | MEM.REN.FAX |
| 2288553 | Richard Poe | 268267 | 2/15/2007 12:41 | MEM.RN07.MAIL |
| 2239440 | Scott Johnson | 268331 | 2/7/2007 15:30 | |
| 2187231 | Pat Liston | 268401 | 1/31/2007 15:33 | |
| 2278316 | Frank Migliaccio | 268462 | 2/13/2007 9:48 | |
| 2500239 | Anthony Martino | 268595 | 4/17/2007 15:19 | |
| 2454147 | Joel Tingey | 268790 | 3/21/2007 15:28 | |
| 2497171 | Barbara Platter | 268996 | 4/11/2007 8:12 | |
| 2249999 | Tan Boon Siong | 269259 | 2/8/2007 8:35 | |
| 2417513 | David Johnson | 269409 | 3/14/2007 12:04 | F29MEM.MEM.MAIL |
| 2323252 | Christopher Davies | 269530 | 2/26/2007 15:44 | |
| 2332237 | Berry Beumer | 269605 | 2/28/2007 15:44 | |
| 2140380 | Terry Heaver | 270159 | 1/18/2007 7:48 | |
| 2391969 | Chris Bloom | 270167 | 3/8/2007 8:04 | |
| 2312518 | Regina Hann | 270174 | 2/22/2007 18:58 | MSFM07.ASTM.MAIL |
| 2140628 | Kevin Thomas | 270251 | 1/18/2007 15:25 | MEM.RN07.MAIL |
| 2497239 | James Hansen | 270368 | 4/11/2007 8:12 | |
| 2454108 | Mark Brewer | 270380 | 3/21/2007 15:28 | |
| 2305339 | Joe Brawner | 270386 | 2/20/2007 15:14 | MEM.REN.TELEPHONE |
| 2630815 | Silvia Pavoni | 270391 | 7/3/2007 14:47 | MEM.RN07.MAIL |
| 2494317 | Joseph Tanner | 270501 | 4/9/2007 15:23 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2333669 | Joseph Tanner | 270501 | 3/1/2007 15:54 | |
| 2323067 | Beth Casler | 270548 | 2/26/2007 14:54 | MSFM07.RN07.MAIL |
| 2239233 | David Tuttle | 270622 | 2/7/2007 8:44 | |
| 2088417 | Leonard Cavalier | 271057 | 1/5/2007 8:43 | MEM.RN07.MAIL |
| 2309145 | R Neti | 271168 | 2/21/2007 18:25 | MEM.REN.MAIL |
| 2116477 | Pablo Acelajado | 271174 | 1/11/2007 13:24 | MEM.RN07.MAIL |
| 2214349 | Glenn Fields | 271176 | 2/6/2007 15:32 | |
| 2158344 | Howard Zerr | 271189 | 1/23/2007 15:33 | |
| 2165858 | Judy Davis | 271220 | 1/25/2007 15:32 | |
| 2239256 | John Fowler | 271399 | 2/7/2007 8:44 | |
| 2283302 | Dale Andersson, Ph.D | 271611 | 2/14/2007 8:40 | |
| 2080255 | Feng Qin | 271780 | 1/3/2007 10:55 | MSFM07.ASTM.TELEPHONE |
| 2455322 | Fran Adar | 271790 | 3/26/2007 9:40 | |
| 2312393 | Joel Self | 271926 | 2/22/2007 17:23 | MSFM07.ASTM.MAIL |
| 2396465 | Christopher Lissy | 271932 | 3/9/2007 16:20 | MSFM07.RN07.FAX |
| 2288174 | Steven Williams | 271953 | 2/15/2007 9:11 | |
| 2305048 | Jean-Francois Cote | 272175 | 2/20/2007 9:57 | |
| 2239480 | Lewis Berry | 272506 | 2/7/2007 15:30 | |
| 2479581 | Mauricio Ossa | 272547 | 4/4/2007 14:58 | MSFM07.RN07.INTERNAL |
| 2128980 | Paul Tomlins | 272549 | 1/15/2007 8:19 | |
| 2315216 | Peter Fortini | 272801 | 2/23/2007 13:25 | MSFM07.ASTM.MAIL |
| 2332130 | Ronald Dale | 272837 | 2/28/2007 15:14 | MSFM07.RN07.MAIL |
| 2166002 | Eric Haswell | 272857 | 1/25/2007 15:32 | |
| 2311878 | Chris Vines | 273069 | 2/22/2007 8:26 | |
| 2112099 | Stephen Case | 273266 | 1/10/2007 7:46 | |
| 2293551 | Karl-Fredrik Nilsson | 273268 | 2/16/2007 16:18 | |
| 2336241 | Robert Cameron | 273480 | 3/2/2007 15:54 | |
| 2392083 | Greg Caples | 273521 | 3/8/2007 11:17 | MEM.ASTM.MAIL |
| 2375397 | Thomas Patton | 273524 | 3/6/2007 16:10 | |
| 2278300 | Ron Jeffcoat | 273542 | 2/13/2007 9:48 | |
| 2497303 | Rick Root | 273753 | 4/11/2007 10:19 | MSFM07.RN07.MAIL |
| 2278298 | Thomas Edwards | 273763 | 2/13/2007 9:48 | |
| 2336299 | Gregg Borman | 273785 | 3/2/2007 15:54 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2457922 | Jason Khayat | 273791 | 4/2/2007 9:09 | |
| 2599231 | Kwyne Pugh | 273800 | 6/14/2007 15:31 | |
| 2445831 | Tim Ziegenfus | 273878 | 3/19/2007 9:35 | |
| 2312373 | Brodie Pedersen | 273981 | 2/22/2007 17:07 | F29MEM.MEM.MAIL |
| 2309185 | Robert Plumstead | 274188 | 2/21/2007 19:12 | MEM.RN07.MAIL |
| 2190288 | Robert Lovicz | 274195 | 2/1/2007 15:38 | |
| 2729746 | Michael Stout | 274210 | 9/26/2007 15:06 | MEM.NEW.FAX |
| 2116311 | Tim Kowalski | 274662 | 1/11/2007 7:52 | |
| 2239488 | James McMaster | 274668 | 2/7/2007 15:30 | |
| 2288648 | Darin Coats | 274694 | 2/15/2007 15:24 | MSFM07.RN07.TELEPHONE |
| 2446000 | Bob Braatz | 274879 | 3/19/2007 10:25 | F29MEM.MEM.MAIL |
| 2333255 | Hubert Mc Williams | 274880 | 3/1/2007 7:53 | |
| 2446008 | Joel Kent | 274884 | 3/19/2007 10:46 | F29MEM.MEM.MAIL |
| 2445996 | Paul Batchelder | 274885 | 3/19/2007 10:20 | F29MEM.MEM.MAIL |
| 2128794 | Harji Gill | 274889 | 1/15/2007 7:48 | |
| 2459369 | Gary Bartkowski | 274906 | 4/3/2007 11:10 | WEB.WEB.WEB |
| 2214485 | Dudley Burwell | 275323 | 2/6/2007 15:32 | |
| 2190373 | Thomas Petry | 275496 | 2/1/2007 15:37 | |
| 2136804 | Paul Sall | 275571 | 1/17/2007 9:18 | MEM.REN.FAX |
| 2106714 | Wade Martin | 275580 | 1/9/2007 8:09 | |
| 2193586 | Ted Hollanders | 275725 | 2/2/2007 15:32 | |
| 2305527 | Yeong Chai | 275735 | 2/20/2007 16:21 | |
| 2107253 | Glenn Johnston | 275902 | 1/9/2007 15:30 | |
| 2102406 | Pickett Simpson | 275950 | 1/8/2007 9:51 | |
| 2497134 | Kirsten Ritchie | 275987 | 4/11/2007 8:11 | |
| 2250300 | Clayton Robinson | 276017 | 2/8/2007 15:45 | |
| 2169317 | Mitchell Chenoweth | 276231 | 1/26/2007 14:34 | MEM.RN07.MAIL |
| 2501138 | Dale Freygang | 276258 | 4/19/2007 7:51 | |
| 2323044 | Malcolm Gordge | 276414 | 2/26/2007 14:24 | MEM.REN.MAIL |
| 2144503 | Devdas Pai | 276423 | 1/19/2007 15:37 | |
| 2102445 | Suresh Doshi | 276442 | 1/8/2007 9:50 | |
| 2088401 | David Dragert | 276451 | 1/5/2007 7:42 | |
| 2214830 | David Stoeckel | 276453 | 2/6/2007 15:59 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2312352 | Daniel Hubert | 276472 | 2/22/2007 16:25 | MEM.MSFM07.MAIL |
| 2080501 | Stephane Bourget | 276474 | 1/3/2007 15:24 | |
| 2278309 | Kyle Potvin | 276812 | 2/13/2007 9:48 | |
| 2137066 | Lawrence Tajc | 276822 | 1/17/2007 15:39 | |
| 2239150 | Jiang Haining | 276927 | 2/7/2007 8:45 | |
| 2459616 | Charles Tryon | 277029 | 4/3/2007 15:33 | |
| 2375084 | Alberto Tulod | 277256 | 3/6/2007 8:18 | |
| 2088302 | Zbigniew Drozdowicz | 277667 | 1/5/2007 7:43 | |
| 2549508 | Srilekha Das | 277714 | 5/16/2007 12:58 | MEM.RN07.INTERNAL |
| 2549529 | Jonette Foy | 277728 | 5/16/2007 13:38 | MEM.REN.INTERNAL |
| 2604373 | Kenneth Kirkpatrick | 278003 | 6/28/2007 15:30 | |
| 2500422 | Donald Morgan | 278018 | 4/17/2007 16:15 | MEM.REN.MAIL |
| 2454053 | Mary Wisdom | 278023 | 3/21/2007 15:28 | |
| 2088446 | Jan Moorlag | 278084 | 1/5/2007 10:07 | MEM.REN.INTERNAL |
| 2412800 | Harry Frost | 278279 | 3/13/2007 14:31 | MEM.RN07.INTERNAL |
| 2457740 | Frederick Leiser | 278326 | 3/30/2007 15:27 | |
| 2140666 | Cullen Flanders | 278340 | 1/18/2007 15:34 | |
| 2455369 | Chris Stires | 278346 | 3/26/2007 9:40 | |
| 2080364 | Stacey White | 278554 | 1/3/2007 13:47 | MEM.RN07.MAIL |
| 2454050 | Clifton Naivar | 278626 | 3/21/2007 15:28 | |
| 2136599 | Nancy Sicilian | 278794 | 1/17/2007 8:07 | |
| 2595082 | Jeff Morris | 278813 | 6/5/2007 15:52 | |
| 2288545 | Dale Buchner | 279025 | 2/15/2007 12:15 | MEM.RN07.TELEPHONE |
| 2112599 | Timothy Delahanty | 279027 | 1/10/2007 15:19 | |
| 2207547 | Karen Glover | 279033 | 2/5/2007 15:34 | |
| 2178721 | Joyce Lauterbach | 279238 | 1/29/2007 9:38 | MSFM07.REN.FAX |
| 2178723 | Jason Miller | 279258 | 1/29/2007 9:45 | MSFM07.REN.FAX |
| 2169554 | Alisa Skinner | 279259 | 1/26/2007 16:16 | MSFM07.REN.FAX |
| 2500195 | Deanna Santarinala | 279271 | 4/17/2007 15:20 | |
| 2239055 | Susan Montagna | 279436 | 2/7/2007 8:44 | |
| 2278375 | Jason Keister | 279443 | 2/13/2007 9:49 | |
| 2326218 | Dennis Clevenger | 279456 | 2/27/2007 15:31 | |
| 2408024 | Patrick Monahan | 279457 | 3/12/2007 9:49 | MSFM07.RN07.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2214582 | Robert Smith | 279480 | 2/6/2007 15:32 | |
| 2550781 | George Detore | 279514 | 5/17/2007 13:14 | |
| 2458420 | Ronald Iacocca | 279674 | 4/2/2007 15:36 | |
| 2454118 | Tim Gantz | 280026 | 3/21/2007 15:28 | |
| 2309131 | Don Pachuta | 280041 | 2/21/2007 18:10 | MSFM07.ASTM.MAIL |
| 2392236 | John Wathne | 280044 | 3/8/2007 15:32 | |
| 2116740 | John Lambert | 280048 | 1/11/2007 15:18 | |
| 2162147 | Stephen Winn | 280069 | 1/24/2007 13:49 | MEM.ASTM.MAIL |
| 2116293 | Lorenzo Bormioli | 280284 | 1/11/2007 7:52 | |
| 2144462 | Michael Poplawski | 280287 | 1/19/2007 15:37 | |
| 2551640 | Patrick Symons | 280292 | 5/18/2007 11:26 | |
| 2112483 | Douglas Honegger | 280298 | 1/10/2007 15:19 | |
| 2392068 | Curtis Edwards | 280304 | 3/8/2007 10:58 | MEM.RN07.MAIL |
| 2311961 | Darcy Warren | 280323 | 2/22/2007 10:10 | MEM.REN.TELEPHONE |
| 2144331 | Pierre Poitras | 280521 | 1/19/2007 10:37 | MEM.REN.FAX |
| 2599050 | Ronald Jones | 280792 | 6/14/2007 9:32 | MEM.REN.TELEPHONE |
| 2457893 | James Vose | 280793 | 4/2/2007 9:09 | |
| 2456151 | Mafatlal Mehta | 280821 | 3/27/2007 15:21 | MEM.REN.MAIL |
| 2107425 | Robert Luppino | 281017 | 1/9/2007 15:29 | |
| 2312040 | Rusty Fitzgerald | 281019 | 2/22/2007 12:29 | MEM.RN07.MAIL |
| 2154317 | Bahram Juneghani | 281024 | 1/22/2007 13:57 | MEM.MEM.MAIL |
| 2107344 | William Gwynn | 281025 | 1/9/2007 15:30 | |
| 2325783 | David Denman | 281027 | 2/27/2007 8:40 | |
| 2454906 | Andrew Dooris | 281061 | 3/23/2007 8:01 | |
| 2658030 | Rod Wishart | 281270 | 8/6/2007 8:41 | |
| 2500915 | Linda Kidder | 281276 | 4/18/2007 15:27 | |
| 2500888 | Eric Johnson | 281469 | 4/18/2007 15:27 | |
| 2128989 | Norberto Galve | 281529 | 1/15/2007 8:45 | MEM.RN07.MAIL |
| 2293529 | Henry Jarboe | 281722 | 2/16/2007 16:18 | |
| 2408119 | Gary Biolchini | 281758 | 3/12/2007 13:49 | MEM.REN.MAIL |
| 2506107 | Tim Stanley | 281804 | 5/3/2007 9:53 | |
| 2112504 | Paul Carlson | 282057 | 1/10/2007 15:19 | |
| 2080402 | Carl Fritz | 282314 | 1/3/2007 14:45 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2599139 | J.R. Relford | 282535 | 6/14/2007 14:44 | MSFM07.REN.MAIL |
| 2116161 | Brian Slocum | 282555 | 1/11/2007 7:52 | |
| 2107410 | Gregory Reitsma | 282614 | 1/9/2007 15:29 | |
| 2456796 | Kenneth Paul | 282763 | 3/28/2007 15:43 | MEM.REN.MAIL |
| 2088660 | Elizabeth Blankschaen | 282798 | 1/5/2007 15:19 | |
| 2278400 | Robert Wojnarowski | 282914 | 2/13/2007 9:49 | |
| 2500732 | Fred Boelter | 282999 | 4/18/2007 15:27 | |
| 2453557 | Ingeborg Nielsen | 283025 | 3/20/2007 15:36 | |
| 2161953 | Matthew Krever | 283096 | 1/24/2007 7:48 | |
| 2112595 | Scott Crider | 283264 | 1/10/2007 15:19 | |
| 2457169 | Helen Weykamp | 283527 | 3/29/2007 15:34 | |
| 2604715 | Paul Bertram | 283602 | 6/29/2007 15:28 | |
| 2214601 | Lisa Churnetski | 283645 | 2/6/2007 15:33 | |
| 2158147 | Jeffrey Winick | 283660 | 1/23/2007 13:18 | MEM.RN07.MAIL |
| 2455263 | John Holzwarth | 283692 | 3/23/2007 15:59 | MEM.MEM.MAIL |
| 2080980 | Blair Lamont | 283707 | 1/4/2007 13:02 | MSFM07.RN07.MAIL |
| 2293360 | Bo Park | 283711 | 2/16/2007 10:24 | |
| 2311980 | Eric Deyerl | 283956 | 2/22/2007 10:45 | WEB.WEB.WEB |
| 2187000 | George Muschler | 284142 | 1/31/2007 11:06 | MEM.MEM.MAIL |
| 2187014 | Matthew Kraay | 284148 | 1/31/2007 11:30 | MEM.MEM.MAIL |
| 2186987 | Matthew Kraay | 284148 | 1/31/2007 10:36 | MEM.MEM.MAIL |
| 2214649 | Thomas Vick | 284160 | 2/6/2007 15:32 | |
| 2658593 | David Satterfield | 284168 | 8/7/2007 12:09 | MEM.RN07.INTERNAL |
| 2658594 | Jeff Goldring | 284172 | 8/7/2007 12:11 | MEM.RN07.INTERNAL |
| 2455072 | Rafiqul Tarefder | 284180 | 3/23/2007 12:05 | MEM.RN07.TELEPHONE |
| 2454157 | Peter Dylingowski | 284185 | 3/21/2007 15:28 | |
| 2273222 | Noel Frizelle | 284363 | 2/12/2007 16:32 | |
| 2455882 | Greg Buse | 284379 | 3/27/2007 9:54 | |
| 2079786 | Kevin Dove | 284406 | 1/2/2007 15:20 | |
| 2250173 | Eytan Behiri | 284416 | 2/8/2007 14:40 | MSFM07.ASTM.FAX |
| 2107104 | Paul Griggs | 284418 | 1/9/2007 15:30 | |
| 2502424 | Robert Adams | 284424 | 4/24/2007 7:56 | |
| 2079521 | Norman Yamaguchi | 284529 | 1/2/2007 9:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2079616 | John Donnelly | 284702 | 1/2/2007 10:37 | |
| 2214592 | Steven Armstrong | 285150 | 2/6/2007 15:32 | |
| 2239338 | Jennifer Gaies | 285154 | 2/7/2007 11:54 | MEM.RN07.INTERNAL |
| 2499873 | Claude Maurice | 285164 | 4/17/2007 9:25 | |
| 2454429 | Gloria Gaskin | 285172 | 3/22/2007 8:09 | |
| 2293593 | Craig Goodwin | 285322 | 2/16/2007 16:18 | |
| 2723666 | Denise Haley | 285340 | 9/11/2007 14:31 | F29MEM.REN.FAX |
| 2169335 | Ngai Tseu Cheung | 285342 | 1/26/2007 15:03 | MEM.RN07.MAIL |
| 2102726 | Peter Delandero | 285376 | 1/8/2007 15:22 | |
| 2169434 | Edwin VanderPol | 285524 | 1/26/2007 15:31 | |
| 2116781 | Earl Sauer | 285567 | 1/11/2007 15:19 | |
| 2502581 | Daniel Adams | 285571 | 4/24/2007 12:52 | MEM.RN07.MAIL |
| 2107304 | Robert Wilson | 285576 | 1/9/2007 15:30 | |
| 2080863 | William McNew | 286012 | 1/4/2007 7:53 | |
| 2322683 | David Moore | 286047 | 2/26/2007 7:52 | MEM.REN.MAIL |
| 2501787 | Graham Chapman | 286086 | 4/20/2007 15:29 | |
| 2107525 | Randy Diehl | 286335 | 1/9/2007 15:29 | |
| 2288357 | Allen Bieber | 286451 | 2/15/2007 9:27 | |
| 2112505 | Craig Mammarella | 286738 | 1/10/2007 15:19 | |
| 2288457 | Mila Raymundo | 286779 | 2/15/2007 9:27 | |
| 2723662 | Richard Aseltine Jr | 286958 | 9/11/2007 14:06 | CS.PO.FAX |
| 2723872 | Dieter Woehrle | 286960 | 9/11/2007 16:04 | F29MEM.REN.FAX |
| 2723673 | Rolf Neumann | 286961 | 9/11/2007 14:47 | F29MEM.REN.FAX |
| 2288556 | Steven Lange | 286962 | 2/15/2007 12:53 | MEM.RN07.MAIL |
| 2178813 | Devendra Singh | 287244 | 1/29/2007 14:10 | MSFM07.REN.MAIL |
| 2120078 | Lawrence Rude | 287249 | 1/12/2007 11:45 | MEM.MEM.MAIL |
| 2088693 | Tom Carrozza | 287272 | 1/5/2007 15:19 | |
| 2454465 | Mounir Moughabghab | 287458 | 3/22/2007 9:16 | |
| 2366231 | Dale Ackerman | 287659 | 3/5/2007 8:56 | |
| 2453829 | Frederick Stone | 287680 | 3/21/2007 8:00 | |
| 2129075 | David Roche | 287702 | 1/15/2007 12:53 | MEM.RN07.TELEPHONE |
| 2129026 | Rick Henke | 287735 | 1/15/2007 10:21 | MEM.RN07.MAIL |
| 2494090 | Jim Jame Melvin | 287880 | 4/9/2007 9:49 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2454809 | Robert Mancino | 287942 | 3/22/2007 16:18 | WEB.WEB.WEB |
| 2239154 | Jong-Jip Kim | 288054 | 2/7/2007 8:45 | |
| 2498180 | Krista Turpin | 288057 | 4/13/2007 7:56 | |
| 2106979 | Mark Breitnauer | 288094 | 1/9/2007 14:21 | MEM.RN07.MAIL |
| 2162337 | James Agin | 288268 | 1/24/2007 15:31 | |
| 2116405 | Harland Couillard | 288533 | 1/11/2007 11:17 | MEM.RN07.MAIL |
| 2112583 | Paul Bracegirdle | 288545 | 1/10/2007 15:19 | |
| 2691712 | Roger Francoeur | 288762 | 8/23/2007 12:26 | MEM.REN.TELEPHONE |
| 2392171 | Daniel Zurbruegg | 288766 | 3/8/2007 15:32 | |
| 2136717 | Terri Scovill | 288978 | 1/17/2007 8:06 | |
| 2558042 | Kenneth Brown | 289140 | 5/24/2007 15:34 | |
| 2304744 | Ryan Blaser | 289167 | 2/20/2007 9:00 | |
| 2417526 | James Bennett | 289194 | 3/14/2007 12:28 | MSFM07.RN07.MAIL |
| 2333550 | Juan Lezcano | 289385 | 3/1/2007 15:25 | MEM.REN.INTERNAL |
| 2309198 | Larry Adams | 289426 | 2/21/2007 19:23 | MSFM07.ASTM.MAIL |
| 2456906 | David Brugger | 289532 | 3/29/2007 8:44 | |
| 2693059 | Thomas Jacques | 289604 | 8/28/2007 13:09 | MEM.RN07.TELEPHONE |
| 2154370 | Fred Alverson | 289608 | 1/22/2007 15:35 | |
| 2500412 | Mitchell Fergenbaum | 289626 | 4/17/2007 15:47 | MSFM07.RN07.MAIL |
| 2457745 | Rodrigo Anchico | 289863 | 3/30/2007 15:28 | |
| 2272979 | Anthony Williams | 290165 | 2/12/2007 15:39 | MEM.REN.MAIL |
| 2602997 | John Jurgens | 290694 | 6/25/2007 8:22 | |
| 2169343 | Robert Di Tullio | 290852 | 1/26/2007 15:15 | MEM.REN.MAIL |
| 2501551 | Roch Shipley | 291056 | 4/20/2007 8:37 | |
| 2309076 | Earnest Smith | 291295 | 2/21/2007 17:13 | MEM.RN07.MAIL |
| 2214827 | Scott Reed | 291299 | 2/6/2007 15:32 | |
| 2132844 | Mark Cheek | 291309 | 1/16/2007 8:01 | |
| 2479538 | Grant Smith | 291710 | 4/4/2007 12:01 | MEM.RN07.TELEPHONE |
| 2283331 | Tom Gunnarson | 291711 | 2/14/2007 8:41 | |
| 2190235 | Thomas Peghiny | 291721 | 2/1/2007 15:03 | MSFM07.REN.MAIL |
| 2106856 | David Martin | 291730 | 1/9/2007 9:41 | MEM.RN07.TELEPHONE |
| 2088570 | Carl Wengel | 291734 | 1/5/2007 14:08 | MEM.REN.TELEPHONE |
| 2331830 | Linda Bowles | 291747 | 2/28/2007 7:48 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2458024 | Steve Hartman | 291851 | 4/2/2007 9:43 | |
| 2239425 | Brenda Marchi | 291916 | 2/7/2007 15:30 | MEM.REN.TELEPHONE |
| 2116173 | Steven Gwin | 291932 | 1/11/2007 7:51 | |
| 2088526 | Doug Leuthold | 292345 | 1/5/2007 13:07 | MEM.RN07.MAIL |
| 2557999 | Nancy Tomoney | 292349 | 5/24/2007 15:34 | |
| 2102370 | Scott Toland | 292359 | 1/8/2007 9:41 | |
| 2293196 | Todd Reynolds | 292363 | 2/16/2007 10:11 | |
| 2322877 | Scott Silberman | 292601 | 2/26/2007 9:41 | |
| 2392037 | John Henry Scott | 292769 | 3/8/2007 10:08 | MEM.MEM.FAX |
| 2116606 | Stephen Zeal | 292798 | 1/11/2007 15:18 | |
| 2112256 | Richard Beldyk | 293215 | 1/10/2007 7:46 | |
| 2655339 | Timothy Kilbane | 293318 | 7/27/2007 8:46 | MEM.MEM.OUTBOUND TELES |
| 2129244 | Norman Hall Sr | 293405 | 1/15/2007 15:20 | |
| 2214703 | Alison Bates | 293407 | 2/6/2007 15:32 | |
| 2158141 | John Matta | 293567 | 1/23/2007 13:12 | MEM.REN.MAIL |
| 2494047 | Paul Fiduccia | 293591 | 4/9/2007 9:12 | |
| 2655393 | Jeffrey Knapp | 293593 | 7/27/2007 12:55 | MEM.REN.TELEPHONE |
| 2239126 | John Marcus | 293596 | 2/7/2007 8:45 | |
| 2309064 | Cheryl Schnuth | 293599 | 2/21/2007 17:05 | MEM.RN07.MAIL |
| 2309069 | Timothy Dietz | 293601 | 2/21/2007 17:07 | MEM.RN07.MAIL |
| 2455225 | John Martineau | 293628 | 3/23/2007 15:26 | |
| 2293141 | Dean Markley | 293629 | 2/16/2007 10:11 | |
| 2214394 | Richard Navaro | 293820 | 2/6/2007 15:33 | |
| 2250251 | Robert Lascola | 294113 | 2/8/2007 15:45 | |
| 2729899 | Roy Beisswenger | 294315 | 9/26/2007 15:42 | |
| 2080778 | Gregg Ellsworth | 294342 | 1/4/2007 7:53 | |
| 2326035 | Patrick Mullen | 294365 | 2/27/2007 15:11 | CS.ASTM.FAX |
| 2502356 | Jeff Pierson | 294368 | 4/24/2007 7:56 | |
| 2543455 | John Baldwin | 294552 | 5/10/2007 15:29 | |
| 2112162 | Chuck Slusarczyk | 294561 | 1/10/2007 7:46 | |
| 2239570 | Sherry Mcgraw | 294588 | 2/7/2007 15:30 | |
| 2332053 | Kirk Olsen | 294774 | 2/28/2007 13:13 | MSFM07.RN07.MAIL |
| 2239575 | Dan Johnson | 294810 | 2/7/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2186983 | Jeanie Kennedy | 294868 | 1/31/2007 10:29 | MEM.MEM.MAIL |
| 2407914 | Jim Schoen | 294941 | 3/12/2007 8:55 | |
| 2107522 | Ben Morrow | 294948 | 1/9/2007 15:29 | |
| 2214463 | Pete Krotje | 295306 | 2/6/2007 15:33 | |
| 2079547 | Gregory Lehn | 295390 | 1/2/2007 9:41 | |
| 2293291 | James Ratcliffe | 295437 | 2/16/2007 10:23 | |
| 2107181 | Kirsten Brown | 295475 | 1/9/2007 15:30 | |
| 2107426 | Michael Barwig | 295682 | 1/9/2007 15:29 | |
| 2166033 | William Bell | 295944 | 1/25/2007 16:23 | MSFM07.RN07.WEB |
| 2396051 | Richard Peterson | 296039 | 3/9/2007 8:09 | |
| 2458006 | Laura Bix | 296096 | 4/2/2007 9:37 | |
| 2500960 | Mark Polinsky | 296099 | 4/18/2007 15:43 | WEB.WEB.WEB |
| 2250393 | Tamara Friese | 296101 | 2/8/2007 15:45 | |
| 2454437 | Kyle Koppenhoefer | 296161 | 3/22/2007 8:09 | |
| 2323064 | Peter Wolle | 296294 | 2/26/2007 14:52 | MSFM07.RN07.MAIL |
| 2651448 | Rene Kapik | 296354 | 7/18/2007 15:49 | MEM.MEM.OUTBOUND TELES |
| 2283368 | Charles Tuffile | 296606 | 2/14/2007 8:41 | |
| 2504691 | Beth Ter Haar | 297154 | 4/30/2007 15:30 | |
| 2107391 | Andre Courion | 297480 | 1/9/2007 15:29 | |
| 2456897 | Ineke Van Zeeland | 297667 | 3/29/2007 8:44 | |
| 2165888 | Marek Gnatowski | 297854 | 1/25/2007 15:32 | |
| 2456573 | Russell Rich | 298163 | 3/28/2007 12:50 | MEM.RN07.TELEPHONE |
| 2239259 | Scott Watson | 298174 | 2/7/2007 8:44 | |
| 2112183 | Parashar Sheth | 298385 | 1/10/2007 7:46 | |
| 2214573 | Thomas Laurenzi | 298450 | 2/6/2007 15:33 | |
| 2178897 | Julie Stahl | 298500 | 1/29/2007 15:30 | |
| 2158208 | Harold Springer | 298610 | 1/23/2007 15:33 | MEM.REN.MAIL |
| 2107167 | Feng Jiang | 299149 | 1/9/2007 15:30 | |
| 2272953 | Dennis Lee | 299514 | 2/12/2007 15:26 | |
| 2112469 | Rodney Lewis | 299526 | 1/10/2007 15:19 | |
| 2107393 | Bob Tuma | 299685 | 1/9/2007 15:29 | |
| 2214512 | Stephen De Bord | 299770 | 2/6/2007 15:32 | |
| 2497506 | Wes Fleming | 299904 | 4/11/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2336038 | Patti Skelton | 299931 | 3/2/2007 7:48 | |
| 2500284 | Charles Gilbert | 300665 | 4/17/2007 15:20 | |
| 2454795 | Corey King | 300803 | 3/22/2007 15:41 | MEM.REN.MAIL |
| 2162046 | Anthony Sauceda | 300866 | 1/24/2007 9:24 | MEM.REN.MAIL |
| 2239430 | Jared Henthorn | 301318 | 2/7/2007 15:30 | |
| 2454127 | Cristina Sanna | 301516 | 3/21/2007 15:28 | |
| 2250035 | Philipp VanDerTorre | 301553 | 2/8/2007 8:35 | |
| 2558002 | Lyne Fontaine | 301821 | 5/24/2007 15:34 | |
| 2214489 | Frank Krupicka | 301890 | 2/6/2007 15:32 | |
| 2214405 | Samuel Sudler Iii | 302117 | 2/6/2007 15:33 | |
| 2128811 | William Etten | 303089 | 1/15/2007 7:48 | |
| 2257958 | Chip Erwin | 303094 | 2/9/2007 16:04 | WEB.WEB.WEB |
| 2088588 | Stephen Poole | 303138 | 1/5/2007 14:37 | MEM.RN07.MAIL |
| 2308522 | Donald Smrdel | 303141 | 2/21/2007 8:35 | |
| 2599124 | Marc Hildebrandt | 303150 | 6/14/2007 14:23 | MEM.RN07.TELEPHONE |
| 2599088 | Marc Hildebrandt | 303150 | 6/14/2007 12:20 | MEM.RN07.TELEPHONE |
| 2326148 | Harry Pena | 303351 | 2/27/2007 15:31 | |
| 2112197 | Jean Menigault | 303749 | 1/10/2007 7:46 | |
| 2565484 | Faye Marshburn | 304864 | 5/31/2007 9:07 | MEM.RN07.TELEPHONE |
| 2088701 | Dan Klaproth | 304905 | 1/5/2007 15:19 | |
| 2112181 | Vic Chrystowski | 304968 | 1/10/2007 7:46 | |
| 2081095 | Veronica Martin | 304969 | 1/4/2007 15:19 | |
| 2336069 | Steven Pryor | 305086 | 3/2/2007 7:48 | |
| 2107269 | Ed Tinnin | 305476 | 1/9/2007 15:29 | |
| 2116760 | Joseph Miller | 306461 | 1/11/2007 15:19 | |
| 2312522 | Michael Snyder | 306485 | 2/22/2007 19:01 | MEM.RN07.INTERNAL |
| 2107147 | Ronald Yee | 306543 | 1/9/2007 15:36 | MEM.RN07.MAIL |
| 2565618 | Douglas Macnair | 306899 | 5/31/2007 15:32 | |
| 2179029 | Kurt Kelsey | 306917 | 1/29/2007 15:30 | |
| 2500860 | Joeran Reske | 307575 | 4/18/2007 15:27 | |
| 2106580 | Jeannie Holmes | 307589 | 1/9/2007 7:51 | |
| 2500505 | Daniel OShea | 307601 | 4/18/2007 8:47 | |
| 2107129 | Ashwin Patel | 307827 | 1/9/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2239544 | Theodore Bloom | 308155 | 2/7/2007 15:30 | |
| 2502848 | Tamryn Doolan | 308392 | 4/24/2007 16:00 | MEM.RN07.MAIL |
| 2116651 | Kelly Bernish | 308501 | 1/11/2007 15:18 | |
| 2332210 | Jeffery Seegert | 308804 | 2/28/2007 15:44 | |
| 2654125 | William Brodhead | 308973 | 7/26/2007 11:37 | MEM.RN07.TELEPHONE |
| 2112270 | Kelly Bailey | 309000 | 1/10/2007 7:46 | |
| 2214158 | David Richards | 309196 | 2/6/2007 8:04 | |
| 2154198 | Vincent Lucido | 309202 | 1/22/2007 9:07 | |
| 2257826 | Pia Jovy Dasal | 309382 | 2/9/2007 8:34 | |
| 2250337 | Steve Moore | 309692 | 2/8/2007 15:45 | |
| 2602153 | D Mahapatra | 310247 | 6/21/2007 9:39 | MEM.MEM.EMAIL |
| 2309168 | David Rohrbach | 310451 | 2/21/2007 18:58 | MEM.RN07.MAIL |
| 2119941 | Louis Matrisciano | 310541 | 1/12/2007 7:55 | |
| 2144427 | Dionisis Katerelos | 310562 | 1/19/2007 15:37 | |
| 2080378 | Stephen Herald | 310797 | 1/3/2007 14:09 | MEM.RN07.MAIL |
| 2500733 | William Mayer | 310840 | 4/18/2007 15:27 | |
| 2214557 | Marcia Eblen | 310917 | 2/6/2007 15:32 | |
| 2417784 | Gayle Rominger | 311208 | 3/14/2007 15:34 | MEM.ASTM.MAIL |
| 2417503 | Michael Tucker | 311728 | 3/14/2007 11:50 | MEM.ASTM.MAIL |
| 2169419 | David Taylor | 311771 | 1/26/2007 15:31 | |
| 2457968 | Clark Griffith | 311814 | 4/2/2007 9:09 | |
| 2144211 | Karl Peterman | 312026 | 1/19/2007 9:32 | |
| 2453479 | Ann Fraser | 312063 | 3/20/2007 13:27 | MEM.RN07.MAIL |
| 2272779 | Anna Huta | 312068 | 2/12/2007 15:22 | MEM.RN07.TELEPHONE |
| 2549625 | John Walsh | 312468 | 5/16/2007 14:37 | |
| 2494108 | Ethel Poire | 312634 | 4/9/2007 9:56 | |
| 2136924 | Ann Hamer | 312637 | 1/17/2007 14:30 | MEM.RN07.MAIL |
| 2081025 | Richard Learned | 312639 | 1/4/2007 15:12 | MEM.RN07.MAIL |
| 2454109 | John Grooms | 312965 | 3/21/2007 15:28 | |
| 2129156 | Jack Ozier | 313275 | 1/15/2007 15:19 | |
| 2107034 | Paul Gary | 313539 | 1/9/2007 15:30 | |
| 2079753 | Wayne King | 313561 | 1/2/2007 15:20 | |
| 2323293 | Allen Staveland | 313572 | 2/26/2007 16:06 | CS.ASTM.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2375321 | Robert Frayer | 313731 | 3/6/2007 14:56 | MEM.ASTM.MAIL |
| 2323075 | David Clifton | 313746 | 2/26/2007 15:00 | MSFM07.RN07.MAIL |
| 2499543 | Joseph Cicirelli | 313771 | 4/16/2007 13:21 | |
| 2144442 | Stephen Ferguson | 314135 | 1/19/2007 15:37 | |
| 2454769 | Arthur Meador | 314206 | 3/22/2007 15:27 | |
| 2454051 | Jerry Gargulak | 314557 | 3/21/2007 15:28 | |
| 2431860 | Kevin Smith | 314588 | 3/16/2007 10:16 | MEM.MEM.MAIL |
| 2336335 | Kathleen Robinette | 314591 | 3/2/2007 15:55 | |
| 2630680 | Pete Joyce | 314775 | 7/3/2007 9:15 | MEM.RN07.TELEPHONE |
| 2630678 | Pete Joyce | 314775 | 7/3/2007 9:10 | MEM.RN07.TELEPHONE |
| 2549713 | Gail Strieter | 315180 | 5/16/2007 15:19 | MEM.ASTM.INTERNAL |
| 2107442 | D Craig Tutterow | 315199 | 1/9/2007 15:29 | |
| 2558921 | Richard Dutta | 315297 | 5/25/2007 7:48 | |
| 2454633 | Linda Draheim | 315620 | 3/22/2007 15:27 | |
| 2396348 | Carol Claypool | 315656 | 3/9/2007 15:28 | |
| 2558961 | George Rodrigues | 315834 | 5/25/2007 7:48 | |
| 2116242 | Karen Mack | 315898 | 1/11/2007 7:51 | |
| 2455519 | Natalie Grooms | 315916 | 3/26/2007 11:19 | MEM.REN.MAIL |
| 2539187 | Timothy Mulligan | 316031 | 5/8/2007 11:23 | MEM.RN07.MAIL |
| 2408081 | Guy Sherbourne | 316046 | 3/12/2007 11:35 | MEM.RN07.MAIL |
| 2505269 | Chris Overmyer | 316060 | 5/2/2007 7:59 | |
| 2655885 | Graham Wardle | 316084 | 7/30/2007 9:35 | MEM.ASTM.FAX |
| 2431789 | Bruce Gunn | 316472 | 3/16/2007 7:53 | |
| 2107433 | Logan Barnett | 316515 | 1/9/2007 15:29 | |
| 2187042 | Vincent Nantista | 316702 | 1/31/2007 13:30 | MEM.REN.MAIL |
| 2446178 | Anthony Hardaway | 317099 | 3/19/2007 15:32 | |
| 2687802 | Sadami Tsutsumi | 317122 | 8/14/2007 11:44 | MSFM07.RN07.MAIL |
| 2503676 | Peter Bernier | 317214 | 4/26/2007 15:31 | |
| 2107022 | Betty Sandoval | 317554 | 1/9/2007 15:29 | MEM.RN07.TELEPHONE |
| 2604774 | Carl Simon | 317556 | 6/29/2007 15:28 | |
| 2556849 | Stuart Barry | 317952 | 5/23/2007 15:32 | |
| 2272753 | Stuart Barry | 317952 | 2/12/2007 14:12 | MSFM07.RN07.MAIL |
| 2257827 | Patricia Bare Grounds | 317958 | 2/9/2007 8:34 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2112320 | David Wiles | 317984 | 1/10/2007 10:14 | MEM.RN07.MAIL |
| 2214808 | Havovi Dotiwala | 318315 | 2/6/2007 15:32 | |
| 2182751 | Gary Ehrlich | 318403 | 1/30/2007 14:30 | MEM.ASTM.MAIL |
| 2336017 | K Owen Mertens | 318536 | 3/2/2007 7:48 | |
| 2278177 | Dale Walton | 318617 | 2/13/2007 8:37 | |
| 2102619 | Patricia Hodgkins | 318625 | 1/8/2007 15:18 | MEM.RN07.MAIL |
| 2454056 | Vijaya Kuruganti | 318632 | 3/21/2007 15:28 | |
| 2140807 | Jim Norden | 319218 | 1/18/2007 15:54 | MEM.RN07.MAIL |
| 2112704 | Brian Cheney | 319529 | 1/10/2007 15:20 | |
| 2456219 | Charles Temple | 320740 | 3/28/2007 9:48 | MSFM07.RN07.TELEPHONE |
| 2106767 | Fransiscus Hardianto | 321116 | 1/9/2007 8:09 | |
| 2239340 | Gene Franke | 321135 | 2/7/2007 11:57 | MEM.RN07.INTERNAL |
| 2239351 | Richard Hays | 321138 | 2/7/2007 13:02 | MEM.RN07.INTERNAL |
| 2239355 | Joseph Kalp | 321139 | 2/7/2007 13:05 | MEM.RN07.INTERNAL |
| 2239364 | John Liu | 321142 | 2/7/2007 13:35 | MEM.RN07.INTERNAL |
| 2239366 | Michael Wells | 321144 | 2/7/2007 13:39 | MEM.RN07.INTERNAL |
| 2239368 | Catherine Wong | 321145 | 2/7/2007 13:41 | MEM.RN07.INTERNAL |
| 2178762 | Janet Mc Laughlin | 321316 | 1/29/2007 11:16 | MSFM07.RN07.TELEPHONE |
| 2563025 | Mike Ennis | 321868 | 5/29/2007 9:52 | |
| 2454113 | Andrea Shepard-Shaw | 321920 | 3/21/2007 15:28 | |
| 2597928 | Heather Forrest | 321931 | 6/11/2007 15:28 | |
| 2273232 | David Eager | 322175 | 2/12/2007 16:32 | |
| 2315052 | Panuwat Suppakul | 322765 | 2/23/2007 9:12 | |
| 2214642 | Youlu Yu | 322813 | 2/6/2007 15:33 | |
| 2257772 | Stephen Green | 322837 | 2/9/2007 8:34 | |
| 2080227 | Frank Zuloaga | 322839 | 1/3/2007 10:28 | MEM.RN07.MAIL |
| 2207629 | Barrett Miller | 323016 | 2/5/2007 15:34 | |
| 2140720 | Mark Frankian | 323113 | 1/18/2007 15:33 | |
| 2193370 | Cristin Cochran | 323559 | 2/2/2007 13:15 | MEM.RN07.MAIL |
| 2305488 | Jason Scheuring | 323639 | 2/20/2007 16:21 | |
| 2154083 | Kimdolyn Boone | 323802 | 1/22/2007 8:31 | |
| 2283343 | Anthony Cornetto | 324010 | 2/14/2007 8:41 | |
| 2312520 | Tom Fitzpatrick | 324017 | 2/22/2007 18:59 | MSFM07.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2079884 | Melvin Pascall | 324044 | 1/2/2007 15:21 | |
| 2239070 | Joseph Melfi | 324420 | 2/7/2007 8:45 | |
| 2505246 | Randy Straight | 324428 | 5/1/2007 15:59 | MEM.REN.TELEPHONE |
| 2366514 | Brian Birdsall | 324433 | 3/5/2007 15:59 | |
| 2080062 | Laura Mccann | 324434 | 1/3/2007 8:26 | |
| 2500331 | David Buck | 324435 | 4/17/2007 15:20 | |
| 2309174 | Galen Mccloskey | 324469 | 2/21/2007 19:03 | MEM.REN.MAIL |
| 2499680 | Michael Sholley | 324670 | 4/16/2007 16:12 | |
| 2458135 | Darla Hall | 324678 | 4/2/2007 9:57 | |
| 2504148 | Daniel Nachbar | 324686 | 4/27/2007 15:30 | |
| 2288144 | Dennis Wieszcholek | 324697 | 2/15/2007 9:07 | MSFM07.ASTM.MAIL |
| 2214513 | Robert Akins | 324710 | 2/6/2007 15:32 | |
| 2239073 | George Beck | 324715 | 2/7/2007 8:45 | |
| 2332159 | Joaquim Pinheiro | 324865 | 2/28/2007 15:33 | F29MEM.MEM.MAIL |
| 2102354 | Kelsy Herndon | 324883 | 1/8/2007 9:35 | |
| 2305230 | Saverio Crea | 324899 | 2/20/2007 10:03 | |
| 2500364 | John Jannitto, Jr. | 325191 | 4/17/2007 15:20 | |
| 2273043 | Susan Margheim | 325293 | 2/12/2007 16:07 | |
| 2559107 | Christopher Johnson | 325474 | 5/25/2007 15:28 | |
| 2453602 | German Menne | 325525 | 3/20/2007 15:36 | |
| 2120100 | John Gayler | 325684 | 1/12/2007 13:17 | MEM.RN07.MAIL |
| 2412724 | Kenneth Munger | 325906 | 3/13/2007 9:47 | MEM.MEM.OUTBOUND TELES |
| 2112573 | Gregory Dalton | 325942 | 1/10/2007 15:19 | |
| 2323101 | Ryan Wall | 326112 | 2/26/2007 15:38 | MSFM07.RN07.MAIL |
| 2182758 | Eric Dickson | 326114 | 1/30/2007 14:41 | MEM.RN07.MAIL |
| 2120359 | Ravindra Shah | 326126 | 1/12/2007 16:21 | MEM.REN.TELEPHONE |
| 2080439 | Virgene Mulligan | 326151 | 1/3/2007 15:23 | |
| 2128880 | Jay Crandell | 326367 | 1/15/2007 8:05 | |
| 2129166 | Brenda Kinner | 326405 | 1/15/2007 15:19 | |
| 2312002 | Douglas Haywick | 326575 | 2/22/2007 11:11 | MEM.RN07.MAIL |
| 2331982 | Patricia Grimason | 326777 | 2/28/2007 11:24 | MEM.RN07.MAIL |
| 2455802 | Russ Demeny | 326812 | 3/27/2007 9:54 | |
| 2308642 | Douglas Cheney | 327004 | 2/21/2007 8:35 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2506815 | Alex Mikonowicz | 327042 | 5/4/2007 15:35 | |
| 2375545 | Tom Ferguson | 327417 | 3/6/2007 16:15 | MSFM07.ASTM.MAIL |
| 2214689 | Tim Ascheman | 327515 | 2/6/2007 15:32 | |
| 2331986 | Daniel Prusinowski | 327529 | 2/28/2007 11:31 | MEM.RN07.MAIL |
| 2309129 | Karen Roche | 327555 | 2/21/2007 18:10 | MEM.RN07.MAIL |
| 2189953 | Medhat Shehata | 327688 | 2/1/2007 8:36 | |
| 2239155 | Richard Owen | 327703 | 2/7/2007 8:45 | |
| 2165998 | Mucai Liang | 327916 | 1/25/2007 15:32 | |
| 2457200 | Gil Yanai | 327941 | 3/29/2007 15:33 | |
| 2457199 | Gil Yanai | 327941 | 3/29/2007 15:33 | |
| 2107498 | Claudio Oroquieta | 328043 | 1/9/2007 15:29 | |
| 2214314 | Elizabeth Biestek | 328047 | 2/6/2007 14:01 | MEM.REN.TELEPHONE |
| 2541376 | John Hays | 328264 | 5/9/2007 15:27 | |
| 2315064 | David Buri | 328348 | 2/23/2007 9:12 | |
| 2309125 | Michael Linn | 328514 | 2/21/2007 18:04 | MSFM07.REN.MAIL |
| 2169338 | David Smith | 328660 | 1/26/2007 15:06 | MEM.RN07.MAIL |
| 2453504 | Mike Trimble | 328776 | 3/20/2007 14:57 | |
| 2288516 | Shigemi Sakumoto | 328805 | 2/15/2007 11:24 | MEM.RN07.MAIL |
| 2288521 | Rick Iriarte | 328806 | 2/15/2007 11:27 | MEM.RN07.MAIL |
| 2288531 | Bill Gold | 328807 | 2/15/2007 11:39 | MEM.RN07.MAIL |
| 2288528 | Mark Gold | 328810 | 2/15/2007 11:34 | MEM.RN07.MAIL |
| 2288527 | Jim Hageman | 328811 | 2/15/2007 11:33 | MEM.RN07.MAIL |
| 2288530 | Steve Stepler | 328812 | 2/15/2007 11:37 | MEM.RN07.MAIL |
| 2283590 | Roy Brosk | 328816 | 2/14/2007 13:03 | MEM.RN07.TELEPHONE |
| 2278385 | Mike Baughman | 329092 | 2/13/2007 9:49 | |
| 2140577 | Ming-yao Hong | 329118 | 1/18/2007 13:18 | MEM.ASTM.MAIL |
| 2080166 | Kwanho Lee | 329262 | 1/3/2007 8:26 | |
| 2558141 | Lira Stewart | 329275 | 5/24/2007 15:35 | |
| 2505519 | Brad Davis | 329288 | 5/2/2007 14:38 | MEM.RN07.MAIL |
| 2505514 | Brad Davis | 329288 | 5/2/2007 14:36 | MEM.RN07.MAIL |
| 2081058 | Charles Filanowicz | 329572 | 1/4/2007 15:19 | |
| 2140548 | Victoria Jacobs | 329822 | 1/18/2007 11:31 | MEM.REN.TELEPHONE |
| 2102536 | Terry Howard | 329836 | 1/8/2007 12:07 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2107126 | Jim Leary | 329947 | 1/9/2007 15:30 | |
| 2558044 | Christoph Mullen | 329948 | 5/24/2007 15:34 | |
| 2107298 | David Wescott | 330036 | 1/9/2007 15:30 | |
| 2315432 | Michael Schulte | 330110 | 2/23/2007 15:34 | |
| 2454917 | Hernan Perez | 330209 | 3/23/2007 8:01 | |
| 2408090 | Mike Pazar | 330232 | 3/12/2007 11:58 | MEM.MEM.MAIL |
| 2106758 | Wade Vorley | 330300 | 1/9/2007 8:09 | |
| 2250188 | Jennifer Keegan | 330372 | 2/8/2007 15:03 | MSFM07.RN07.MAIL |
| 2658603 | Chang Jun Cui | 330743 | 8/7/2007 13:42 | MEM.RN07.EMAIL |
| 2817878 | Jim Cassell | 330756 | 11/29/2007 12:24 | MEM.RN07.TELEPHONE |
| 2140475 | Jongkoo Han | 330916 | 1/18/2007 7:48 | |
| 2081006 | Nancy Scott | 331246 | 1/4/2007 14:25 | MEM.RN07.TELEPHONE |
| 2120278 | David Starr | 331480 | 1/12/2007 15:19 | |
| 2214622 | Timothy Deboer | 331809 | 2/6/2007 15:32 | |
| 2457610 | William Clapp, Jr. | 331812 | 3/30/2007 14:43 | MEM.RN07.TELEPHONE |
| 2333512 | Carl Hulick | 332139 | 3/1/2007 14:43 | MSFM07.RN07.MAIL |
| 2332069 | Carl Hulick | 332139 | 2/28/2007 13:42 | MSFM07.RN07.MAIL |
| 2457105 | Alan Shimamoto | 332221 | 3/29/2007 14:49 | MEM.ASTM.MAIL |
| 2554332 | Peter Steenbakker | 332227 | 5/21/2007 14:56 | MEM.REN.MAIL |
| 2088368 | Chul Lee | 332230 | 1/5/2007 7:43 | |
| 2140590 | Jacques Marchand | 332231 | 1/18/2007 14:21 | MSFM07.RN07.MAIL |
| 2479505 | Sarah Chung | 332615 | 4/4/2007 9:52 | MSFM07.RN07.FAX |
| 2166023 | Saikat Das Gupta | 332740 | 1/25/2007 16:09 | MSFM07.RN07.WEB |
| 2288525 | Chris Wolfe | 332935 | 2/15/2007 11:30 | MEM.RN07.MAIL |
| 2214269 | Stephen Rieberger | 332991 | 2/6/2007 10:50 | MEM.ASTM.TELEPHONE |
| 2088682 | Christoph Sommers | 333109 | 1/5/2007 15:19 | |
| 2322788 | Ken Green | 333409 | 2/26/2007 9:09 | |
| 2658595 | Nguyen NGO | 333452 | 8/7/2007 12:12 | MEM.RN07.INTERNAL |
| 2596786 | Winston Andrews | 333474 | 6/7/2007 7:47 | |
| 2214553 | Dustin Fox | 333475 | 2/6/2007 15:32 | |
| 2239372 | Richard Wong | 333727 | 2/7/2007 13:52 | MEM.RN07.INTERNAL |
| 2239377 | Matthew Hayden | 333780 | 2/7/2007 14:02 | MEM.RN07.INTERNAL |
| 2458185 | Hong Chen | 333803 | 4/2/2007 10:43 | MSFM07.RN07.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2458184 | Su Yuan | 333808 | 4/2/2007 10:41 | MSFM07.RN07.INTERNAL |
| 2305570 | P Arjunan | 333826 | 2/20/2007 16:21 | |
| 2456165 | Mahesh Albuquerque | 333979 | 3/27/2007 15:40 | MEM.RN07.MAIL |
| 2214157 | Josh Welker | 333998 | 2/6/2007 8:04 | |
| 2305343 | Christian Dahl | 334001 | 2/20/2007 15:06 | MEM.RN07.MAIL |
| 2165934 | Kurt Best | 334009 | 1/25/2007 15:32 | |
| 2081119 | Daniel Stiles | 334230 | 1/4/2007 15:18 | |
| 2601177 | Hannah Murray | 334470 | 6/19/2007 8:10 | |
| 2107111 | David Stokes | 334642 | 1/9/2007 15:30 | |
| 2458410 | Matthew Sivik | 334645 | 4/2/2007 15:36 | |
| 2116662 | David Martinsen | 334659 | 1/11/2007 15:18 | |
| 2186921 | Greg Livingstone | 334663 | 1/31/2007 9:47 | |
| 2417697 | Joel Levenberg | 334673 | 3/14/2007 15:29 | |
| 2312327 | Paul Tuckner | 334675 | 2/22/2007 15:50 | MEM.REN.MAIL |
| 2257896 | Paul Tuckner | 334675 | 2/9/2007 13:07 | MEM.RN07.FAX |
| 2278175 | Wilson SooHoo | 334845 | 2/13/2007 8:37 | |
| 2107302 | John Bomba | 335015 | 1/9/2007 15:30 | |
| 2239385 | Jennifer Wolk | 335023 | 2/7/2007 14:22 | MEM.RN07.INTERNAL |
| 2454169 | Michael Adrowski | 335244 | 3/21/2007 15:28 | |
| 2548548 | Christy Foreman | 335450 | 5/15/2007 15:07 | F29MEM.REN.INTERNAL |
| 2446259 | Janie Dubois | 335546 | 3/19/2007 15:40 | MSFM07.ASTM.MAIL |
| 2182485 | Shuang Li Chong | 335547 | 1/30/2007 8:01 | |
| 2456512 | Dong-Il Kwon | 335665 | 3/28/2007 10:36 | |
| 2536061 | Diane Deberry | 335856 | 5/7/2007 13:46 | MEM.REN.MAIL |
| 2214449 | Richard Hunter | 336020 | 2/6/2007 15:32 | |
| 2454583 | Steve Demarco | 336042 | 3/22/2007 14:57 | MSFM07.RN07.FAX |
| 2136963 | Keith Fontenot | 336219 | 1/17/2007 15:39 | |
| 2250122 | Bahri Ozturk | 336225 | 2/8/2007 10:44 | MEM.MEM.TELEPHONE |
| 2312546 | Leslie Ungers | 336341 | 2/22/2007 19:33 | MSFM07.RN07.MAIL |
| 2165648 | Andreas Tanzer | 336379 | 1/25/2007 7:56 | |
| 2396017 | Roy Williams | 336390 | 3/9/2007 8:08 | |
| 2239667 | Yury Vasiliev | 336432 | 2/7/2007 15:30 | |
| 2080539 | Tessa Stillman | 336441 | 1/3/2007 15:24 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2312302 | Werner Hort | 336727 | 2/22/2007 15:33 | |
| 2132890 | Cheryl McCarthy | 336732 | 1/16/2007 8:01 | |
| 2132878 | Gregg Brady | 336766 | 1/16/2007 8:01 | |
| 2553978 | Chuck Stringer | 336809 | 5/21/2007 8:47 | |
| 2116502 | William Needham | 337024 | 1/11/2007 13:53 | MEM.RN07.TELEPHONE |
| 2136552 | Aida Carbo | 337115 | 1/17/2007 8:07 | |
| 2724141 | David Koehler | 337133 | 9/12/2007 14:38 | MEM.RN07.MAIL |
| 2157955 | Barry Wright | 337135 | 1/23/2007 9:43 | MEM.REN.TELEPHONE |
| 2214386 | Daniel Rohe | 337139 | 2/6/2007 15:32 | |
| 2257888 | Donald Bugden | 337157 | 2/9/2007 12:28 | MEM.REN.FAX |
| 2136896 | Michael Jackson | 337179 | 1/17/2007 13:01 | MEM.RN07.MAIL |
| 2187009 | Alan Yasko | 337188 | 1/31/2007 11:22 | MEM.MEM.MAIL |
| 2187005 | Alan Yasko | 337188 | 1/31/2007 11:13 | MEM.MEM.MAIL |
| 2186817 | Joseph Benevenia | 337189 | 1/31/2007 9:47 | MEM.MEM.MAIL |
| 2186997 | Dennis Mc Gowan | 337190 | 1/31/2007 10:56 | MEM.MEM.MAIL |
| 2079645 | Dave Ronzani | 337194 | 1/2/2007 11:35 | MEM.REN.TELEPHONE |
| 2107068 | Jane Hall | 337282 | 1/9/2007 15:30 | |
| 2250097 | Robert Meisner | 337344 | 2/8/2007 9:44 | WEB.WEB.WEB |
| 2454244 | Bill Alexander | 337538 | 3/22/2007 8:10 | |
| 2687573 | Urmilla Jokhu-Sowell | 337552 | 8/13/2007 15:43 | |
| 2272740 | Ruby Wei | 337557 | 2/12/2007 13:49 | MEM.RN07.MAIL |
| 2396390 | Michael Waite | 337566 | 3/9/2007 15:28 | |
| 2214352 | Patrick Marks | 337578 | 2/6/2007 15:32 | |
| 2549714 | Jeffrey Toy | 337598 | 5/16/2007 15:21 | MEM.ASTM.INTERNAL |
| 2162145 | Felicia Reid | 337931 | 1/24/2007 13:49 | MEM.RN07.MAIL |
| 2169286 | Robert Rosson | 337945 | 1/26/2007 12:47 | MEM.ASTM.MAIL |
| 2293409 | Ronald Mcculloch | 338011 | 2/16/2007 12:04 | MSFM07.RN07.MAIL |
| 2500563 | Geoffrey Carton | 338019 | 4/18/2007 8:47 | |
| 2454138 | Mary Fondersmith | 338051 | 3/21/2007 15:28 | |
| 2107132 | James Tavernier | 338101 | 1/9/2007 15:30 | |
| 2417422 | Brian Nutt | 338103 | 3/14/2007 7:51 | |
| 2088704 | Jason Light | 338107 | 1/5/2007 15:19 | |
| 2239214 | Burke Nicholson | 338141 | 2/7/2007 8:44 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2558178 | A Sorurbakhsh | 338242 | 5/24/2007 0:00 | |
| 2278441 | Mark Ziegler | 338262 | 2/13/2007 9:49 | |
| 2484287 | David D'Cruz | 338434 | 4/5/2007 16:00 | F29MEM.REN.MAIL |
| 2190431 | Mark Williams | 338452 | 2/1/2007 15:47 | MEM.ASTM.MAIL |
| 2454870 | Jerry Campbell | 338497 | 3/23/2007 8:01 | |
| 2207341 | Jeffrey Augustine | 338624 | 2/5/2007 8:35 | |
| 2129333 | Michael Wolcott | 338782 | 1/15/2007 16:07 | WEB.WEB.WEB |
| 2454156 | Mary Bogdan | 338791 | 3/21/2007 15:28 | |
| 2107367 | Thomas Melum | 338793 | 1/9/2007 15:30 | |
| 2112694 | James Dolan | 338795 | 1/10/2007 15:20 | |
| 2454311 | Gary Sample | 338805 | 3/22/2007 8:10 | |
| 2333437 | Louis Lazzari | 338822 | 3/1/2007 12:18 | MSFM07.RN07.MAIL |
| 2112545 | David Carradine | 338824 | 1/10/2007 15:20 | |
| 2312485 | William Swift | 338835 | 2/22/2007 18:35 | MSFM07.RN07.MAIL |
| 2498346 | Kevin Grant | 338836 | 4/13/2007 13:30 | MEM.MEM.MAIL |
| 2116560 | Karl Englund | 338840 | 1/11/2007 14:57 | WEB.WEB.WEB |
| 2214716 | William Tretiak | 338894 | 2/6/2007 15:32 | |
| 2549505 | Terrell Cunningham | 339015 | 5/16/2007 12:53 | MEM.RN07.INTERNAL |
| 2392299 | Lewis Merz | 339021 | 3/8/2007 15:32 | |
| 2549328 | Kimberly Benton | 339026 | 5/16/2007 12:30 | MEM.RN07.INTERNAL |
| 2549551 | David Krause | 339030 | 5/16/2007 14:20 | MEM.REN.INTERNAL |
| 2458361 | Mary Peck | 339038 | 4/2/2007 15:35 | |
| 2079777 | Eric Finlayson | 339190 | 1/2/2007 15:20 | |
| 2457815 | Gian Maria Manfredini | 339206 | 3/30/2007 15:27 | |
| 2326036 | Barry Ballenger | 339219 | 2/27/2007 15:13 | MEM.RN07.FAX |
| 2165997 | David Haas | 339243 | 1/25/2007 15:32 | |
| 2107339 | Keith Cline | 339507 | 1/9/2007 15:30 | |
| 2457568 | Richard Turcotte | 339674 | 3/30/2007 11:43 | MEM.ASTM.TELEPHONE |
| 2326254 | Larry Jacobs | 339833 | 2/27/2007 16:04 | MSFM07.RN07.MAIL |
| 2193220 | Xiao-Yan Gong | 339967 | 2/2/2007 7:59 | |
| 2455262 | Denise Axelson | 340012 | 3/23/2007 15:54 | MEM.MEM.MAIL |
| 2322850 | Kevin Hehn | 340023 | 2/26/2007 9:32 | |
| 2500929 | Sander Bekkers | 340030 | 4/18/2007 15:27 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2305547 | Jeffrey Alspach | 340050 | 2/20/2007 16:21 | |
| 2457567 | Queenie Kwok | 340058 | 3/30/2007 11:41 | MEM.ASTM.TELEPHONE |
| 2309190 | William Early | 340096 | 2/21/2007 19:18 | MEM.RN07.MAIL |
| 2080272 | Juan Conte | 340400 | 1/3/2007 11:11 | MEM.RN07.MAIL |
| 2154046 | David Kennedy | 340558 | 1/22/2007 8:31 | |
| 2456808 | Kevin Smith | 340576 | 3/28/2007 16:07 | MEM.REN.TELEPHONE |
| 2366435 | Takaaki Matsufuji | 340593 | 3/5/2007 15:14 | MEM.MEM.MAIL |
| 2455570 | Daniel Couture | 340786 | 3/26/2007 15:17 | CS.ASTM.TELEPHONE |
| 2458199 | Gary Bessee | 341420 | 4/2/2007 11:20 | MSFM07.RN07.INTERNAL |
| 2214500 | Paul Kremer | 341732 | 2/6/2007 15:33 | |
| 2166022 | Adelucio DalSanto | 341737 | 1/25/2007 16:04 | MSFM07.RN07.WEB |
| 2445929 | David Yearley | 341738 | 3/19/2007 10:03 | |
| 2457604 | Zita Yurko | 341882 | 3/30/2007 14:24 | F29MEM.MEM.FAX |
| 2408221 | Tom Marti | 341906 | 3/12/2007 15:30 | |
| 2315451 | Jung Wu Lee | 341966 | 2/23/2007 15:54 | MEM.REN.MAIL |
| 2546893 | James Katilaus | 342033 | 5/14/2007 15:07 | MSFM07.RN07.FAX |
| 2116604 | Randall Bosscawen | 342037 | 1/11/2007 15:18 | |
| 2293234 | Steve Gross | 342042 | 2/16/2007 10:23 | |
| 2136921 | E Mark Edler | 342186 | 1/17/2007 14:23 | MEM.RN07.MAIL |
| 2496795 | Ralph Thomas | 342386 | 4/10/2007 13:06 | F29MEM.REN.FAX |
| 2383553 | Bucky Gwartney | 342398 | 3/7/2007 9:28 | |
| 2500244 | Aubrey Burke | 342428 | 4/17/2007 15:19 | |
| 2396367 | Charles Stoneking | 342429 | 3/9/2007 15:28 | |
| 2187188 | Robert Chris | 342769 | 1/31/2007 15:33 | |
| 2454283 | John Ondrasik | 342809 | 3/22/2007 8:10 | |
| 2239191 | Randall Oates | 342927 | 2/7/2007 8:44 | |
| 2182575 | Samuel Ampadu | 342970 | 1/30/2007 9:27 | MEM.REN.MAIL |
| 2214653 | Roger Lehman | 342990 | 2/6/2007 15:32 | |
| 2456622 | Terry Carr | 343015 | 3/28/2007 14:59 | MEM.REN.MAIL |
| 2112410 | Richard Uyehara | 343020 | 1/10/2007 13:33 | MEM.REN.TELEPHONE |
| 2112400 | Salma Ghaly | 343023 | 1/10/2007 13:21 | MEM.REN.MAIL |
| 2112402 | Cindy Mough | 343027 | 1/10/2007 13:22 | MEM.REN.MAIL |
| 2112396 | Dave Hawkins | 343028 | 1/10/2007 13:17 | MEM.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2112395 | Allan Morrison | 343030 | 1/10/2007 13:15 | MEM.REN.MAIL |
| 2445973 | Sirilal Warnakula | 343062 | 3/19/2007 10:07 | |
| 2250213 | James Neri | 343066 | 2/8/2007 15:45 | |
| 2112414 | James Lepetrie | 343473 | 1/10/2007 13:42 | MEM.RN07.MAIL |
| 2459371 | Charles Kobus | 343695 | 4/3/2007 11:12 | MEM.MEM.MAIL |
| 2497862 | Greg Williston | 343711 | 4/12/2007 11:42 | MEM.MEM.OUTBOUND TELES |
| 2690457 | Ross Mitchell | 343734 | 8/20/2007 13:06 | MEM.MEM.EMAIL |
| 2312470 | Ronald Wasco | 344005 | 2/22/2007 18:29 | MSFM07.MEM.MAIL |
| 2278356 | Jose Luis Moreno Herrera | 344007 | 2/13/2007 9:49 | |
| 2239240 | Glenn England | 344181 | 2/7/2007 8:44 | |
| 2137002 | Michael Zampano | 344187 | 1/17/2007 15:39 | |
| 2484114 | Doug Dirks | 344289 | 4/5/2007 15:20 | MSFM07.RN07.MAIL |
| 2283466 | Mitchell Tracy | 344361 | 2/14/2007 8:56 | |
| 2392065 | Robert Rosner | 344430 | 3/8/2007 10:56 | MSFM07.RN07.MAIL |
| 2079895 | David Gajich | 344466 | 1/2/2007 15:21 | |
| 2456904 | Angi Rosenberry | 344613 | 3/29/2007 8:44 | |
| 2501327 | Robert Carter | 344632 | 4/19/2007 15:30 | |
| 2500111 | Javier Vasquez | 344653 | 4/17/2007 12:14 | MEM.REN.INTERNAL |
| 2190018 | Patrick Buchholz | 344675 | 2/1/2007 8:36 | |
| 2239076 | Howard Glasser | 344776 | 2/7/2007 8:45 | |
| 2283485 | Sheryl Ryan Michalak | 344879 | 2/14/2007 8:56 | |
| 2557853 | Greg Mosen | 344880 | 5/24/2007 12:10 | MEM.REN.EMAIL |
| 2309058 | Jerald Norton | 344903 | 2/21/2007 17:01 | MEM.RN07.MAIL |
| 2107029 | Gene Murray | 344953 | 1/9/2007 15:30 | |
| 2546891 | James Jennings | 345011 | 5/14/2007 15:05 | MSFM07.RN07.FAX |
| 2555485 | Jonathan Brooks | 345187 | 5/22/2007 15:28 | |
| 2332326 | Jennifer Hargrave | 345358 | 2/28/2007 15:44 | |
| 2565373 | Osama Sharaf | 345563 | 5/31/2007 8:11 | |
| 2565894 | Erhan Ulvan | 345866 | 6/1/2007 9:05 | MSFM07.RN07.TELEPHONE |
| 2396158 | Kent Shreeve | 345986 | 3/9/2007 10:40 | MEM.MEM.MAIL |
| 2214792 | Douglas Mall | 345987 | 2/6/2007 15:32 | |
| 2278461 | Eapen Chacko | 346018 | 2/13/2007 9:55 | WEB.WEB.WEB |
| 2278183 | G Ali Mansoori | 346050 | 2/13/2007 8:37 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2088311 | David Mohr | 346311 | 1/5/2007 7:43 | |
| 2107318 | Harish Senapathy | 346446 | 1/9/2007 15:30 | |
| 2548570 | Todd Brown | 346450 | 5/15/2007 16:18 | WEB.WEB.WEB |
| 2293520 | Cynthia Potts | 346471 | 2/16/2007 16:18 | |
| 2375176 | Barry Cushman | 346671 | 3/6/2007 8:18 | |
| 2239204 | Neil Crockett | 346731 | 2/7/2007 8:44 | |
| 2165761 | Michele Wallace | 346966 | 1/25/2007 12:13 | MSFM07.REN.MAIL |
| 2107260 | Doug Seidel | 346972 | 1/9/2007 15:30 | |
| 2107065 | Joshua Taylor | 347214 | 1/9/2007 15:30 | |
| 2158151 | Karen Linner | 347252 | 1/23/2007 13:25 | MEM.REN.MAIL |
| 2187154 | Kevin Miller | 347422 | 1/31/2007 15:33 | |
| 2556861 | Scott Burke | 347431 | 5/23/2007 15:32 | |
| 2723875 | Barry Wyshogrod | 347630 | 9/11/2007 16:06 | F29MEM.REN.FAX |
| 2162287 | K Russell DePriest | 347650 | 1/24/2007 15:31 | |
| 2308932 | David Henley | 347667 | 2/21/2007 15:41 | |
| 2112316 | Geoffrey Pavey | 347985 | 1/10/2007 10:03 | MEM.RN07.MAIL |
| 2129114 | John Voorhees | 348085 | 1/15/2007 14:15 | MEM.REN.MAIL |
| 2288273 | Terry Clausing | 348124 | 2/15/2007 9:11 | |
| 2293422 | Ellen Drake | 348178 | 2/16/2007 13:02 | MSFM07.RN07.MAIL |
| 2483980 | Gary Hesler | 348243 | 4/5/2007 7:56 | |
| 2336159 | Harry Ma | 348244 | 3/2/2007 14:42 | MSFM07.RN07.MAIL |
| 2239391 | Giuseppe Iorio | 348409 | 2/7/2007 14:26 | MEM.RN07.INTERNAL |
| 2458120 | Alan Parker | 348606 | 4/2/2007 9:57 | |
| 2119905 | Chris Alger | 348932 | 1/12/2007 7:55 | |
| 2392033 | Christine Mahoney | 348938 | 3/8/2007 10:05 | MEM.MEM.FAX |
| 2182713 | David Burns | 348944 | 1/30/2007 12:19 | MSFM07.RN07.MAIL |
| 2154386 | Fathy Kandil | 349107 | 1/22/2007 15:36 | |
| 2311838 | Karen Lively | 349128 | 2/22/2007 8:26 | |
| 2565944 | Tom Plante | 349142 | 6/1/2007 11:39 | MEM.MEM.MAIL |
| 2112632 | Gerald Demenna | 349145 | 1/10/2007 15:19 | |
| 2207494 | Scott Baker | 349365 | 2/5/2007 15:34 | |
| 2214682 | Pamela Burks | 349403 | 2/6/2007 15:32 | |
| 2502095 | James Rafac | 349412 | 4/23/2007 10:54 | MEM.REN.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2458287 | Mudassar Mustafa | 349492 | 4/2/2007 15:35 | |
| 2546639 | Nancy Mathis | 349507 | 5/14/2007 8:13 | |
| 2239522 | James Mogush | 349552 | 2/7/2007 15:30 | |
| 2128963 | Hans Oschmann | 349587 | 1/15/2007 8:19 | |
| 2157656 | Lori Evans | 349716 | 1/23/2007 7:48 | |
| 2161958 | Marion Schafer | 350065 | 1/24/2007 7:48 | |
| 2129308 | Ute Rueger | 350224 | 1/15/2007 15:20 | |
| 2456612 | Michael Jedic | 350228 | 3/28/2007 14:41 | MEM.REN.FAX |
| 2654349 | Guowen Song | 350230 | 7/26/2007 15:40 | MEM.REN.TELEPHONE |
| 2497890 | K S Narasimhan | 350286 | 4/12/2007 13:47 | MSFM07.RN07.MAIL |
| 2214737 | Larry Gordon | 350400 | 2/6/2007 15:32 | |
| 2250285 | Alejandro Farias | 350502 | 2/8/2007 15:45 | |
| 2214629 | Thomas Carlson | 350714 | 2/6/2007 15:32 | |
| 2308853 | Gerardo Acosta | 350718 | 2/21/2007 15:41 | |
| 2250237 | Mark Nelson | 350753 | 2/8/2007 15:45 | |
| 2214480 | Felix Fernandez | 350767 | 2/6/2007 15:32 | |
| 2178782 | Bengt Blendulf | 350768 | 1/29/2007 12:03 | MEM.ASTM.MAIL |
| 2081130 | Peter Van Belois | 350908 | 1/4/2007 15:18 | |
| 2454941 | Miguel Garcia | 351634 | 3/23/2007 8:02 | |
| 2498375 | John Kuo | 351676 | 4/13/2007 14:26 | MEM.RN07.MAIL |
| 2186100 | Linda James | 351807 | 1/31/2007 9:13 | MEM.RN07.EMAIL |
| 2549717 | Patrick Weixel | 351879 | 5/16/2007 15:37 | MSFM07.RN07.INTERNAL |
| 2214602 | James Rogina | 352122 | 2/6/2007 15:33 | |
| 2457687 | Michael Hollis | 352132 | 3/30/2007 15:28 | |
| 2178603 | Ofer Mizrahi | 352136 | 1/29/2007 8:19 | |
| 2458267 | Daniel Bravo | 352138 | 4/2/2007 15:23 | MEM.RN07.FAX |
| 2112578 | Edwin Hicks | 352140 | 1/10/2007 15:19 | |
| 2326241 | Mark Orr | 352152 | 2/27/2007 15:43 | CS.ASTM.FAX |
| 2309053 | Louis Rovner | 352272 | 2/21/2007 16:57 | MEM.RN07.MAIL |
| 2112602 | Thomas Grant | 352456 | 1/10/2007 15:19 | |
| 2288640 | Michelle Wilson | 352474 | 2/15/2007 15:15 | MEM.RN07.TELEPHONE |
| 2312489 | James Tubbs | 352635 | 2/22/2007 18:40 | MEM.RN07.MAIL |
| 2161963 | Haydee Carlton | 352754 | 1/24/2007 7:48 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2457636 | John Wilhelm | 352901 | 3/30/2007 15:27 | |
| 2563142 | William New | 352919 | 5/29/2007 10:34 | |
| 2088541 | Thomas Fleckenstein | 353015 | 1/5/2007 13:28 | MEM.RN07.MAIL |
| 2312399 | Jeff Goin | 353021 | 2/22/2007 17:28 | MSFM07.RN07.MAIL |
| 2102391 | Randall Stafford | 353070 | 1/8/2007 9:46 | |
| 2503740 | Carl De Leon | 353083 | 4/26/2007 15:31 | |
| 2458119 | Curtis Davies | 353105 | 4/2/2007 9:57 | |
| 2558024 | Ann Tunstall | 353118 | 5/24/2007 15:34 | |
| 2455986 | Debra Walters | 353168 | 3/27/2007 14:23 | MEM.REN.TELEPHONE |
| 2272828 | Jonathan Jackson, Jr. | 353314 | 2/12/2007 15:26 | |
| 2550776 | Cyler Hayes | 353443 | 5/17/2007 13:14 | |
| 2080043 | Gregor Schaefers | 353588 | 1/3/2007 8:27 | |
| 2454406 | William Armstrong | 353595 | 3/22/2007 8:09 | |
| 2501906 | Miguel Escamilla | 353734 | 4/23/2007 8:37 | |
| 2144303 | Tracy Zubek | 354070 | 1/19/2007 9:40 | MEM.ASTM.MAIL |
| 2305367 | Sandra Celovsky | 354078 | 2/20/2007 15:40 | MEM.RN07.MAIL |
| 2102567 | Clair Roudebush | 354080 | 1/8/2007 13:44 | MEM.RN07.MAIL |
| 2106904 | Tom Eames | 354503 | 1/9/2007 11:32 | MEM.IND.TELEPHONE |
| 2129160 | Mark Denton | 354505 | 1/15/2007 15:19 | |
| 2484213 | Alan Buttenhoff | 354626 | 4/5/2007 15:28 | |
| 2239080 | William Brownsberger | 354647 | 2/7/2007 8:45 | |
| 2541324 | Peg Lazio | 354758 | 5/9/2007 15:28 | |
| 2112241 | David Grilley | 354941 | 1/10/2007 7:46 | |
| 2454441 | Darryl Bullens | 355060 | 3/22/2007 8:09 | |
| 2312464 | H. Donald Burbank | 355062 | 2/22/2007 18:28 | MEM.MSFM07.MAIL |
| 2112257 | Marshall Doyle | 355086 | 1/10/2007 7:46 | |
| 2079617 | Helen Sanders | 355224 | 1/2/2007 10:37 | |
| 2331998 | Earl Smith | 355510 | 2/28/2007 11:39 | MSFM07.ASTM.MAIL |
| 2454269 | Terry Gabel | 355542 | 3/22/2007 8:10 | |
| 2288603 | John Bove | 355573 | 2/15/2007 14:22 | MEM.RN07.MAIL |
| 2081096 | George Carter | 355588 | 1/4/2007 15:19 | |
| 2559085 | Amy Karren | 355984 | 5/25/2007 15:26 | MSFM07.RN07.TELEPHONE |
| 2336063 | Todd Walters | 356251 | 3/2/2007 7:48 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2162319 | Jian Yao | 356321 | 1/24/2007 15:31 | |
| 2600055 | Loren Beard | 356436 | 6/15/2007 15:37 | |
| 2214416 | Lisa Kraatz | 356838 | 2/6/2007 15:32 | |
| 2128870 | Robert Calliham | 356845 | 1/15/2007 7:59 | |
| 2431793 | Chih-Ping Lin | 357290 | 3/16/2007 7:53 | |
| 2333751 | David Apkarian | 357343 | 3/1/2007 16:13 | MSFM07.RN07.MAIL |
| 2308557 | Tony Romano | 357420 | 2/21/2007 8:35 | |
| 2484101 | Sheila Beshears | 357482 | 4/5/2007 15:00 | MSFM07.RN07.MAIL |
| 2332387 | Eugene Fisher | 357558 | 2/28/2007 16:12 | MSFM07.RN07.TELEPHONE |
| 2129008 | Thomas Still | 357615 | 1/15/2007 9:51 | MEM.RN07.MAIL |
| 2309182 | Christoph Nevins | 357745 | 2/21/2007 19:09 | MEM.RN07.MAIL |
| 2293262 | Janet Jhoun | 358001 | 2/16/2007 10:23 | |
| 2257815 | Hauw Lam | 358321 | 2/9/2007 8:34 | |
| 2283357 | Bob Bridges | 358463 | 2/14/2007 8:41 | |
| 2309183 | Alan Price | 358606 | 2/21/2007 19:10 | MSFM07.ASTM.MAIL |
| 2239453 | Kim Sasser | 358843 | 2/7/2007 15:29 | |
| 2273099 | Richard Yelton | 358851 | 2/12/2007 16:07 | |
| 2079821 | Jenny-Ann Ostlund | 358862 | 1/2/2007 15:20 | |
| 2107479 | Peter Pappano | 358866 | 1/9/2007 15:29 | |
| 2081136 | Jeremy Tucker | 358868 | 1/4/2007 15:18 | |
| 2239681 | Marvin Specter | 359047 | 2/7/2007 16:05 | MEM.REN.MAIL |
| 2454497 | Clermond Marquis | 359530 | 3/22/2007 10:39 | WEB.WEB.WEB |
| 2455615 | Maik Jornitz | 359758 | 3/26/2007 16:40 | |
| 2081205 | Jason Young | 359787 | 1/4/2007 15:19 | |
| 2309073 | Peter Loughney | 359836 | 2/21/2007 17:10 | MEM.RN07.MAIL |
| 2315467 | Brian Montgomery | 360013 | 2/23/2007 16:11 | MEM.REN.MAIL |
| 2315466 | John Hemmerlin | 360014 | 2/23/2007 16:10 | MEM.REN.MAIL |
| 2120181 | John Engdahl | 360293 | 1/12/2007 15:19 | |
| 2333549 | Kevin Rosenberg | 360294 | 3/1/2007 15:25 | MSFM07.RN07.MAIL |
| 2305522 | Julie Lundquist | 360296 | 2/20/2007 16:21 | |
| 2502507 | Jennifer Tanner | 360663 | 4/24/2007 10:13 | MEM.REN.MAIL |
| 2214278 | Curtis Walton | 360669 | 2/6/2007 11:20 | MSFM07.RN07.TELEPHONE |
| 2332051 | G Beckett | 360670 | 2/28/2007 13:10 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2081069 | Mark Mcclain | 360696 | 1/4/2007 15:19 | |
| 2107128 | James Watson | 360702 | 1/9/2007 15:30 | |
| 2116199 | Jeff Howard | 360900 | 1/11/2007 7:51 | |
| 2656102 | Karyn Heuer | 360907 | 7/30/2007 15:29 | |
| 2272711 | Andrea Zanotti | 361049 | 2/12/2007 11:52 | MEM.ASTM.EMAIL |
| 2431907 | Yu Jack | 361343 | 3/16/2007 13:02 | MEM.RN07.MAIL |
| 2497986 | Gregory Floyd | 361347 | 4/12/2007 15:26 | |
| 2116369 | Linda Nelson | 361352 | 1/11/2007 10:32 | MEM.REN.TELEPHONE |
| 2288152 | Chris Spofford | 361408 | 2/15/2007 9:11 | |
| 2304971 | Swayajith Sahadevan | 361652 | 2/20/2007 9:51 | |
| 2760948 | Khalil Boutros | 361731 | 10/2/2007 9:59 | MEM.RN07.EMAIL |
| 2757875 | Khalil Boutros | 361731 | 10/1/2007 10:47 | MEM.RN07.FAX |
| 2315428 | Jeremy Williams | 361809 | 2/23/2007 15:34 | |
| 2154119 | Richard Peterson | 361810 | 1/22/2007 8:42 | |
| 2272827 | Brenda Berg | 362105 | 2/12/2007 15:26 | |
| 2154223 | Scott Vest | 362259 | 1/22/2007 9:29 | MEM.REN.TELEPHONE |
| 2107281 | Debora Hense | 362263 | 1/9/2007 15:29 | |
| 2158173 | Qamar Haque | 362643 | 1/23/2007 14:10 | MSFM07.RN07.MAIL |
| 2136626 | So Yeon Sim | 362646 | 1/17/2007 8:07 | |
| 2309050 | Nancy Kamka | 362702 | 2/21/2007 16:55 | MSFM07.REN.MAIL |
| 2653647 | James Herin | 362721 | 7/25/2007 11:36 | CS.UNDEFINED.TELEPHONE |
| 2112126 | Ronald Williams | 362729 | 1/10/2007 7:46 | |
| 2120335 | Frank Costanzo | 362860 | 1/12/2007 15:19 | |
| 2325899 | Marty Mckinnie | 362864 | 2/27/2007 11:02 | MEM.RN07.MAIL |
| 2293484 | Mark Ballinger | 362888 | 2/16/2007 16:18 | |
| 2165627 | Geoffrey Bland | 362936 | 1/25/2007 7:55 | |
| 2278594 | Randall Caley | 363013 | 2/13/2007 15:35 | MSFM07.REN.MAIL |
| 2107521 | Nancy Cliff | 363018 | 1/9/2007 15:29 | |
| 2392087 | Bruce Smith | 363024 | 3/8/2007 11:23 | MEM.RN07.TELEPHONE |
| 2272817 | Kris Khilnani | 363028 | 2/12/2007 15:27 | |
| 2088290 | Wayne Cockrell | 363245 | 1/5/2007 7:43 | |
| 2214514 | Sarfraz H Panjwani | 363363 | 2/6/2007 15:32 | |
| 2454395 | Alison Ratliff | 363571 | 3/22/2007 8:09 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2501647 | William Bonner | 363601 | 4/20/2007 10:24 | MEM.ASTM.TELEPHONE |
| 2250062 | Daniel Churchward | 363797 | 2/8/2007 8:34 | |
| 2116691 | Ralph Velasquez | 363906 | 1/11/2007 15:18 | |
| 2112132 | Luis Maldonado | 363916 | 1/10/2007 7:46 | |
| 2193559 | William Chapin | 363965 | 2/2/2007 15:31 | |
| 2559136 | Marc Daigle | 364293 | 5/25/2007 15:27 | |
| 2278401 | Gary Dehnel | 364298 | 2/13/2007 9:49 | |
| 2497497 | Thomas Gold | 364319 | 4/11/2007 15:32 | |
| 2112228 | Jeffrey Goldfinger | 364326 | 1/10/2007 7:46 | |
| 2304973 | William Robert Jones | 364519 | 2/20/2007 9:51 | |
| 2504639 | Abdul Khan | 364572 | 4/30/2007 14:57 | MEM.ASTM.MAIL |
| 2112358 | Mac Sinclair | 364600 | 1/10/2007 11:22 | MEM.REN.TELEPHONE |
| 2392104 | Fred Williams | 364847 | 3/8/2007 12:49 | MSFM07.MEM.MAIL |
| 2454104 | Mark Hogan | 364985 | 3/21/2007 15:28 | |
| 2283480 | Patty Beazley | 364999 | 2/14/2007 8:56 | |
| 2107382 | Ashok Dastidar | 365220 | 1/9/2007 15:29 | |
| 2312055 | Joseph Gyurcsak | 365228 | 2/22/2007 12:52 | MEM.RN07.MAIL |
| 2144188 | Sherry Williams | 365364 | 1/19/2007 9:31 | |
| 2288287 | Bradley Reckamp | 365435 | 2/15/2007 9:11 | |
| 2116324 | Gary Marquis | 365447 | 1/11/2007 7:52 | |
| 2391945 | Hyun-Jin Koo | 365570 | 3/8/2007 8:04 | |
| 2422526 | Stephen Kaiser | 365588 | 3/15/2007 15:34 | |
| 2500680 | Jan Chizinski | 365625 | 4/18/2007 12:53 | MEM.RN07.TELEPHONE |
| 2503039 | Jim Hedman | 365750 | 4/25/2007 10:12 | |
| 2503250 | Manuel Lascarro | 365905 | 4/25/2007 15:31 | |
| 2144579 | Seemanta Mitra | 365907 | 1/19/2007 15:38 | |
| 2157674 | Carrie Moore | 366110 | 1/23/2007 7:49 | |
| 2214748 | James McCutchen | 366111 | 2/6/2007 15:32 | |
| 2187280 | Dennis Sullivan | 366116 | 1/31/2007 15:33 | |
| 2107267 | John Fleming | 366118 | 1/9/2007 15:29 | |
| 2187123 | Steven Cardinal | 366120 | 1/31/2007 15:33 | |
| 2323053 | Terry Mc Millian | 366329 | 2/26/2007 14:37 | MSFM07.RN07.MAIL |
| 2686658 | Kristen Nelson | 366333 | 8/10/2007 9:59 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2107503 | Leon Venech | 366342 | 1/9/2007 15:29 | |
| 2724317 | Steven Ogle | 366495 | 9/12/2007 15:46 | MEM.RN07.MAIL |
| 2129235 | Gerald Lynch | 366503 | 1/15/2007 15:20 | |
| 2107216 | Sola Ojeh | 366539 | 1/9/2007 15:30 | |
| 2107335 | Ronald Geren | 366650 | 1/9/2007 15:30 | |
| 2636156 | Fred DeLeon | 366726 | 7/6/2007 15:33 | |
| 2214760 | Thomas Flaherty | 366857 | 2/6/2007 15:32 | |
| 2214584 | Philip Griffith | 366858 | 2/6/2007 15:32 | |
| 2501786 | William Ross | 366899 | 4/20/2007 15:29 | |
| 2323083 | Raymond Rumanowski | 367099 | 2/26/2007 15:10 | MSFM07.RN07.MAIL |
| 2272669 | Ray Buzzetto | 367186 | 2/12/2007 9:44 | MEM.RN07.TELEPHONE |
| 2305395 | Timothy Koller | 367258 | 2/20/2007 16:14 | MSFM07.RN07.MAIL |
| 2120081 | David Zebrak | 367685 | 1/12/2007 11:55 | MEM.MEM.MAIL |
| 2162265 | Donald Allocco | 367910 | 1/24/2007 15:31 | |
| 2140765 | Michael Swain | 367922 | 1/18/2007 15:33 | |
| 2557968 | John Jernigan | 367924 | 5/24/2007 15:34 | |
| 2112127 | Christine Devine | 368151 | 1/10/2007 7:46 | |
| 2323087 | Wayne Vieira | 368161 | 2/26/2007 15:20 | MSFM07.REN.MAIL |
| 2288591 | John Glancy | 368166 | 2/15/2007 13:55 | MEM.RN07.TELEPHONE |
| 2332024 | Phil Benes | 368248 | 2/28/2007 12:02 | MEM.RN07.MAIL |
| 2503074 | Shri N Tripathi | 368249 | 4/25/2007 11:23 | MEM.ASTM.INTERNAL |
| 2454297 | Thomas Fitzpatrick | 368297 | 3/22/2007 8:10 | |
| 2484276 | James Parker | 368299 | 4/5/2007 15:47 | F29MEM.REN.MAIL |
| 2129268 | Robert Van Praet | 368444 | 1/15/2007 15:20 | |
| 2366418 | Don Foster | 368471 | 3/5/2007 14:35 | MSFM07.RN07.MAIL |
| 2479629 | Earl Wells | 368475 | 4/4/2007 15:26 | |
| 2214383 | Panagiotis Sidereas | 368631 | 2/6/2007 15:32 | |
| 2500289 | Chris Pung | 368642 | 4/17/2007 15:20 | |
| 2136932 | Jacque Creamer | 368841 | 1/17/2007 15:00 | MEM.RN07.TELEPHONE |
| 2249962 | Michael Beatty | 368854 | 2/8/2007 8:34 | |
| 2214499 | Sundeep Arya | 369108 | 2/6/2007 15:33 | |
| 2250167 | Brian Hempy | 369158 | 2/8/2007 14:27 | MSFM07.RN07.EMAIL |
| 2162110 | Stephen Barfield | 369159 | 1/24/2007 13:20 | MEM.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2214334 | William Grosshandler | 369183 | 2/6/2007 15:16 | MEM.RN07.INTERNAL |
| 2157690 | Mark Erpelding | 369202 | 1/23/2007 7:49 | |
| 2455043 | Alexander Scott | 369436 | 3/23/2007 10:41 | MEM.REN.MAIL |
| 2454595 | Douglas Conroy | 369504 | 3/22/2007 15:27 | |
| 2250372 | Lyle Hagan | 369609 | 2/8/2007 15:45 | |
| 2446074 | Tanya Cauren | 369660 | 3/19/2007 14:29 | CS.RN07.TELEPHONE |
| 2140592 | Dave Seydel | 369868 | 1/18/2007 14:30 | MEM.RN07.MAIL |
| 2322886 | Thomas Ivey | 370127 | 2/26/2007 9:48 | |
| 2080360 | Jerald Kunkel | 370246 | 1/3/2007 13:36 | MEM.RN07.MAIL |
| 2422621 | Thomas Siebert | 370277 | 3/15/2007 15:36 | |
| 2278328 | Michael Moore | 370384 | 2/13/2007 9:48 | |
| 2144238 | William Drake | 370419 | 1/19/2007 9:32 | |
| 2136991 | David Ritter | 371129 | 1/17/2007 15:39 | |
| 2239515 | Christensen Finn | 371170 | 2/7/2007 15:30 | |
| 2249907 | Carlos De La Rosa | 371324 | 2/8/2007 8:34 | |
| 2144472 | Mark Doman | 371360 | 1/19/2007 15:37 | |
| 2214650 | Mark Oakes | 371792 | 2/6/2007 15:32 | |
| 2455808 | Ben Peters | 372362 | 3/27/2007 9:54 | |
| 2456806 | Benedict Mascarenhas | 372616 | 3/28/2007 16:02 | MSFM07.RN07.INTERNAL |
| 2136572 | Jimmy Martes | 372721 | 1/17/2007 8:07 | |
| 2136955 | Ralph Hudnall | 372988 | 1/17/2007 15:39 | |
| 2116718 | Samuel Bonsall | 373122 | 1/11/2007 15:18 | |
| 2214806 | Arlean Rohde | 373134 | 2/6/2007 15:32 | |
| 2214652 | Tom Steigauf | 373135 | 2/6/2007 15:32 | |
| 2559229 | David Meakin | 373140 | 5/25/2007 15:28 | |
| 2323286 | Edgardo Diaz | 373206 | 2/26/2007 15:51 | MSFM07.REN.MAIL |
| 2453534 | Kenneth Moody | 373302 | 3/20/2007 15:36 | |
| 2312433 | Jonathan Largent | 373469 | 2/22/2007 17:53 | MSFM07.RN07.MAIL |
| 2257929 | Joe Cobb | 373708 | 2/9/2007 14:56 | WEB.WEB.WEB |
| 2417345 | Ivan Marden | 373710 | 3/14/2007 7:51 | |
| 2144231 | Jerome Rownd | 373716 | 1/19/2007 9:32 | |
| 2288566 | Joseph Huang | 374131 | 2/15/2007 13:19 | MEM.RN07.MAIL |
| 2308964 | Donald Burger | 374289 | 2/21/2007 15:41 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2309187 | Ruth Holmes | 374468 | 2/21/2007 19:15 | MSFM07.ASTM.MAIL |
| 2112434 | J Wright Leonard | 374691 | 1/10/2007 14:09 | MEM.RN07.MAIL |
| 2107250 | James Wickersham | 374696 | 1/9/2007 15:30 | |
| 2479686 | Sean Gerolimatos | 374762 | 4/4/2007 15:26 | |
| 2158397 | Steve Brody | 374973 | 1/23/2007 15:33 | |
| 2214384 | John Krause | 374986 | 2/6/2007 15:32 | |
| 2503139 | Raymond Sohn | 375368 | 4/25/2007 14:19 | MEM.RN07.MAIL |
| 2128819 | Dennis Haezebrouck | 375394 | 1/15/2007 7:48 | |
| 2454067 | David Eppler | 375405 | 3/21/2007 15:28 | |
| 2504735 | Jamey Price | 375425 | 4/30/2007 15:30 | |
| 2214368 | Rick Distefano | 375803 | 2/6/2007 15:32 | |
| 2535879 | Sue Brauer | 375812 | 5/7/2007 8:06 | |
| 2454738 | Ray Statz | 375989 | 3/22/2007 15:27 | |
| 2278154 | Bill Canino | 376005 | 2/13/2007 8:37 | |
| 2333720 | Jeffrey Frantzen | 376402 | 3/1/2007 15:54 | |
| 2136821 | Karthik Obla | 376461 | 1/17/2007 9:45 | MEM.REN.MAIL |
| 2288543 | Yi Li | 376887 | 2/15/2007 11:57 | MEM.REN.EMAIL |
| 2326238 | Shabbir Rawalpindiwala | 376897 | 2/27/2007 15:39 | MSFM07.ASTM.MAIL |
| 2557986 | Joseph Barabe | 377005 | 5/24/2007 15:34 | |
| 2336026 | Suzanne Robinson | 377074 | 3/2/2007 7:48 | |
| 2132877 | Ilan Lindenboim | 377078 | 1/16/2007 8:01 | |
| 2107444 | James Fenton | 377346 | 1/9/2007 15:29 | |
| 2079488 | Robert Zutkis | 377347 | 1/2/2007 9:24 | |
| 2190405 | James Thompsen | 377357 | 2/1/2007 15:37 | |
| 2144226 | Arie Shaked | 377363 | 1/19/2007 9:32 | |
| 2502586 | Michael Wong | 377556 | 4/24/2007 13:08 | MEM.RN07.MAIL |
| 2214546 | Theodore Rieth | 377586 | 2/6/2007 15:32 | |
| 2557992 | Gordon Mclellan | 377589 | 5/24/2007 15:34 | |
| 2412582 | Anthony Estrada | 377668 | 3/13/2007 8:38 | |
| 2500409 | Colin Mccullough | 377734 | 4/17/2007 15:46 | WEB.WEB.WEB |
| 2112259 | Chung Zah | 377746 | 1/10/2007 7:46 | |
| 2214339 | Peter Schwenger | 377772 | 2/6/2007 15:32 | |
| 2600412 | Ronald Holtz | 377796 | 6/18/2007 13:24 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2107163 | Kenneth Grier | 377829 | 1/9/2007 15:30 | |
| 2457896 | John Cox | 377899 | 4/2/2007 9:09 | |
| 2496789 | James Bonds | 377980 | 4/10/2007 12:56 | F29MEM.MEM.FAX |
| 2454643 | Onesto Amodei | 377982 | 3/22/2007 15:27 | |
| 2136589 | Joan Bergstrom | 378139 | 1/17/2007 8:07 | |
| 2112329 | Cevyn Meyer | 378144 | 1/10/2007 10:33 | MEM.RN07.MAIL |
| 2456479 | Michael Larson | 378273 | 3/28/2007 10:36 | |
| 2456064 | Igor Komov | 378454 | 3/27/2007 14:46 | MEM.RN07.EMAIL |
| 2559226 | Alan Gilbert | 378537 | 5/25/2007 15:28 | |
| 2080197 | Fernando Vela | 378724 | 1/3/2007 9:09 | MEM.MEM.FAX |
| 2214797 | Jeff Buczkiewicz | 378751 | 2/6/2007 15:32 | |
| 2182950 | Carlos Lasarte | 378872 | 1/30/2007 15:33 | |
| 2161917 | Patty Kidd | 378875 | 1/24/2007 7:48 | |
| 2107182 | Sara Weitzel | 379256 | 1/9/2007 15:30 | |
| 2331941 | Jerry Hanley | 379389 | 2/28/2007 9:51 | MEM.RN07.MAIL |
| 2079580 | Ken Leiper | 379400 | 1/2/2007 9:54 | |
| 2336110 | Ken Morris | 379412 | 3/2/2007 11:11 | MEM.RN07.FAX |
| 2239234 | David Jarmul | 379420 | 2/7/2007 8:44 | |
| 2102643 | Brian Stewart | 379527 | 1/8/2007 15:22 | |
| 2120287 | Kelley Roberts | 379549 | 1/12/2007 15:19 | |
| 2497367 | Andrew Gray | 379566 | 4/11/2007 12:52 | MEM.ASTM.MAIL |
| 2456548 | Glenys Foster Roberts | 379903 | 3/28/2007 11:20 | MEM.ASTM.MAIL |
| 2422413 | Demeitrius Sawickij | 379907 | 3/15/2007 11:31 | MSFM07.RN07.FAX |
| 2283450 | Raymond Scherzer | 379908 | 2/14/2007 8:57 | |
| 2214678 | Paul Barrett | 379915 | 2/6/2007 15:32 | |
| 2088438 | Jeffrey Moreland | 379954 | 1/5/2007 9:51 | WEB.WEB.WEB |
| 2459412 | Ali Afnan | 379999 | 4/3/2007 13:48 | MEM.RN07.FAX |
| 2169399 | Richard Purdue | 380050 | 1/26/2007 15:31 | |
| 2325977 | Gary Gorsline | 380072 | 2/27/2007 13:15 | MEM.RN07.MAIL |
| 2454449 | John Scott | 380148 | 3/22/2007 8:10 | |
| 2133159 | Donald Huber | 380746 | 1/16/2007 14:38 | MEM.RN07.MAIL |
| 2250177 | Gordon Johnston | 380754 | 2/8/2007 14:47 | |
| 2454988 | Gawayne Mahboubian-Jones | 380755 | 3/23/2007 8:02 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2336377 | Robert Rigney | 380810 | 3/2/2007 16:17 | MSFM07.RN07.MAIL |
| 2392139 | Nick Liarakos | 380985 | 3/8/2007 14:55 | MSFM07.MEM.MAIL |
| 2144556 | Henry Schniedermeier | 380991 | 1/19/2007 15:38 | |
| 2322889 | Nenad Gubeljak | 381114 | 2/26/2007 9:48 | |
| 2161964 | Al Vangura | 381149 | 1/24/2007 7:48 | |
| 2239224 | William Rothenberger | 381187 | 2/7/2007 8:44 | |
| 2239471 | Tonya Anderson | 381236 | 2/7/2007 15:30 | |
| 2157684 | Ron Bottorff | 381255 | 1/23/2007 7:49 | |
| 2315137 | Sanjay Garg | 381346 | 2/23/2007 9:12 | |
| 2304890 | Kevin Suitor | 381412 | 2/20/2007 9:38 | |
| 2396432 | Anurag Shah | 381413 | 3/9/2007 15:29 | |
| 2120344 | Kenneth Kraska | 381421 | 1/12/2007 15:42 | MEM.REN.TELEPHONE |
| 2457825 | Kenneth Foot | 381574 | 3/30/2007 16:04 | MEM.RN07.MAIL |
| 2396106 | M Chinnasamy | 381624 | 3/9/2007 8:09 | |
| 2112651 | Steve Greenall | 381679 | 1/10/2007 15:19 | |
| 2116756 | Fred Mayer | 381683 | 1/11/2007 15:19 | |
| 2239083 | William Spiegelberg | 381690 | 2/7/2007 8:45 | |
| 2116633 | Brian Fogelson | 381787 | 1/11/2007 15:18 | |
| 2278513 | Mark Roland | 381793 | 2/13/2007 12:26 | MEM.RN07.TELEPHONE |
| 2140682 | Sidney Tsang | 381797 | 1/18/2007 15:33 | |
| 2325889 | Richard Tessier | 381802 | 2/27/2007 10:43 | MSFM07.RN07.FAX |
| 2457589 | Jean Miller | 381883 | 3/30/2007 13:49 | MSFM07.RN07.TELEPHONE |
| 2505124 | Lisa Flatz | 382116 | 5/1/2007 15:34 | |
| 2214525 | Timothy Fields | 382154 | 2/6/2007 15:32 | |
| 2178647 | Tomas Gibala | 382187 | 1/29/2007 8:36 | |
| 2336205 | Tomas Oropeza | 382352 | 3/2/2007 15:54 | |
| 2214825 | Steven Orfield | 382437 | 2/6/2007 15:32 | |
| 2129291 | Mark Kluver | 382472 | 1/15/2007 15:20 | |
| 2598676 | Michael King | 382473 | 6/13/2007 15:36 | MSFM07.RN07.TELEPHONE |
| 2112224 | John Nelson | 382484 | 1/10/2007 7:46 | |
| 2250111 | Rafael Richards | 382485 | 2/8/2007 10:08 | CS.ASTM.EMAIL |
| 2500861 | Shirley Neal | 382498 | 4/18/2007 15:27 | |
| 2257843 | Mai Huynh | 382513 | 2/9/2007 8:56 | MEM.RN07.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2169349 | Robert Williams | 382593 | 1/26/2007 15:26 | MEM.REN.MAIL |
| 2601313 | Nancy Skowronski | 382626 | 6/19/2007 13:14 | |
| 2283397 | Don Marshall | 382679 | 2/14/2007 8:57 | |
| 2293081 | James Jones | 382773 | 2/16/2007 10:11 | |
| 2132857 | Henry Greist | 383010 | 1/16/2007 8:01 | |
| 2391869 | Dave Talcott | 383023 | 3/8/2007 7:52 | MSFM07.RN07.MAIL |
| 2165828 | Joseph Jury | 383028 | 1/25/2007 15:32 | |
| 2500264 | John Draper | 383032 | 4/17/2007 15:19 | |
| 2654107 | Michael Kiddoo | 383036 | 7/26/2007 10:04 | MEM.REN.TELEPHONE |
| 2598852 | Michael Byerly | 383134 | 6/13/2007 15:51 | MEM.RN07.MAIL |
| 2112472 | Ron Dean | 383502 | 1/10/2007 15:19 | |
| 2128988 | Connie Langberg Heinze | 383643 | 1/15/2007 8:19 | |
| 2656311 | Bradley Hobday | 383647 | 7/31/2007 9:23 | MEM.REN.TELEPHONE |
| 2457087 | Bradley Hobday | 383647 | 3/29/2007 14:20 | WEB.WEB.WEB |
| 2079762 | Edgar Deomano | 383657 | 1/2/2007 15:20 | |
| 2102519 | Sandra Sprouts | 383909 | 1/8/2007 11:16 | MEM.RN07.MAIL |
| 2080614 | Evan Zabawski | 383911 | 1/3/2007 15:24 | |
| 2283330 | Gary Stern | 383928 | 2/14/2007 8:41 | |
| 2214348 | Peter Shebell | 383936 | 2/6/2007 15:32 | |
| 2107353 | Eugene White | 383938 | 1/9/2007 15:30 | |
| 2422493 | Mitch Koestner | 383940 | 3/15/2007 15:32 | MSFM07.REN.MAIL |
| 2239464 | Frank Perricelli | 383950 | 2/7/2007 15:30 | |
| 2129306 | Mark Best | 384149 | 1/15/2007 15:20 | |
| 2278122 | Manuel Gonzalez | 384156 | 2/13/2007 8:36 | |
| 2079550 | Larry Friese | 384162 | 1/2/2007 9:48 | |
| 2088780 | Chris Paschke | 384232 | 1/5/2007 15:20 | |
| 2144448 | Daniel Heenan | 384381 | 1/19/2007 15:37 | |
| 2169413 | Michael Tipan | 384385 | 1/26/2007 15:31 | |
| 2304842 | Curt Betts | 384393 | 2/20/2007 9:01 | |
| 2407924 | William Trent | 384400 | 3/12/2007 9:13 | |
| 2080558 | Brian Stull | 384406 | 1/3/2007 15:24 | |
| 2272848 | Promit Das | 384408 | 2/12/2007 15:26 | |
| 2214701 | Brandon Cline | 384431 | 2/6/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2333633 | Gary Glenn | 384579 | 3/1/2007 15:54 | |
| 2107466 | Heiner Knoch | 384728 | 1/9/2007 15:29 | |
| 2333656 | Gail Smith | 384730 | 3/1/2007 15:54 | |
| 2453569 | Debra Crawford | 384752 | 3/20/2007 15:36 | |
| 2112117 | Darryl Ringuet | 384754 | 1/10/2007 7:46 | |
| 2408178 | Jack Shinder | 384768 | 3/12/2007 15:30 | |
| 2128818 | Elma Beth Matlock | 384985 | 1/15/2007 7:48 | |
| 2541121 | Andre Walliser | 385836 | 5/9/2007 9:20 | MEM.MEM.INTERNAL |
| 2129202 | U-Tin Aye | 386031 | 1/15/2007 15:20 | |
| 2417512 | David Wonnell | 386066 | 3/14/2007 12:04 | MSFM07.RN07.MAIL |
| 2484036 | Shawn Whitfield | 386084 | 4/5/2007 10:56 | MEM.ASTM.FAX |
| 2214710 | Todd Bodenheimer | 386166 | 2/6/2007 15:32 | |
| 2112288 | William Driscoll | 386171 | 1/10/2007 8:46 | MEM.RN07.MAIL |
| 2308524 | Mark Spangler | 386232 | 2/21/2007 8:35 | |
| 2273184 | John Davie | 386283 | 2/12/2007 16:27 | |
| 2080727 | Alex Mutin | 386297 | 1/4/2007 7:53 | |
| 2214517 | Henry Gallops | 386299 | 2/6/2007 15:32 | |
| 2154385 | Richard Haan | 386307 | 1/22/2007 15:36 | |
| 2088772 | David Kwong | 386312 | 1/5/2007 15:20 | |
| 2455887 | Henry James | 386328 | 3/27/2007 9:54 | |
| 2325895 | Greg Volland | 386403 | 2/27/2007 10:58 | MEM.RN07.MAIL |
| 2250077 | Douglas O'Banion | 386457 | 2/8/2007 8:52 | WEB.WEB.WEB |
| 2499534 | Anna Bokowa | 386469 | 4/16/2007 13:21 | |
| 2315054 | Martin Hamann | 386476 | 2/23/2007 9:12 | |
| 2116777 | William Bussone | 386484 | 1/11/2007 15:19 | |
| 2116292 | Ramasamy Pillay | 386492 | 1/11/2007 7:52 | |
| 2088635 | John Kohler | 386495 | 1/5/2007 15:19 | |
| 2120283 | Clayton Collins | 386500 | 1/12/2007 15:19 | |
| 2455932 | James Fox | 386595 | 3/27/2007 10:41 | MEM.RN07.FAX |
| 2214828 | Leon Maxwell | 386666 | 2/6/2007 15:32 | |
| 2080059 | Paul Vaughn | 386685 | 1/3/2007 8:26 | |
| 2102700 | Rebecca Adams | 386824 | 1/8/2007 15:22 | |
| 2445888 | Theresa Davis | 386841 | 3/19/2007 9:45 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2375089 | Jason Robbins | 386843 | 3/6/2007 8:18 | |
| 2088776 | Bryan Rudgers | 386879 | 1/5/2007 15:20 | |
| 2190246 | Charles Oppelt | 387113 | 2/1/2007 15:19 | MEM.RN07.MAIL |
| 2499507 | Cindee Green | 387122 | 4/16/2007 13:21 | |
| 2600357 | Carolyn Holland | 387210 | 6/18/2007 9:59 | F29MEM.REN.MAIL |
| 2214317 | Mike Neff | 387326 | 2/6/2007 14:08 | MEM.ASTM.TELEPHONE |
| 2080285 | Robert Gingell | 387498 | 1/3/2007 11:20 | MEM.MEM.TELEPHONE |
| 2391899 | Kevin Luer | 387685 | 3/8/2007 8:04 | |
| 2154031 | Luis Grijalva | 387945 | 1/22/2007 8:31 | |
| 2558176 | Jon Walker | 387961 | 5/24/2007 0:00 | |
| 2193536 | Craig Miller | 387985 | 2/2/2007 15:31 | |
| 2214345 | Carl McMillin | 388030 | 2/6/2007 15:32 | |
| 2454270 | Benny Wood | 388055 | 3/22/2007 8:10 | |
| 2080887 | Vanessa Benchea | 388065 | 1/4/2007 9:08 | MEM.MEM.MAIL |
| 2107491 | Richard O Connor | 388171 | 1/9/2007 15:29 | |
| 2088415 | Christoph Ziu | 388195 | 1/5/2007 8:33 | MEM.RN07.MAIL |
| 2214587 | Kerry Repola | 388198 | 2/6/2007 15:32 | |
| 2107416 | Casimir Karas | 388201 | 1/9/2007 15:29 | |
| 2107165 | David Cooper | 388203 | 1/9/2007 15:30 | |
| 2408125 | Jeff Hall | 388303 | 3/12/2007 14:01 | MEM.RN07.TELEPHONE |
| 2503059 | Su-Hun Park | 388311 | 4/25/2007 10:41 | MSFM07.RN07.INTERNAL |
| 2446023 | Donald Martin | 388350 | 3/19/2007 11:30 | F29MEM.MEM.MAIL |
| 2283379 | James Monfries | 388358 | 2/14/2007 8:41 | |
| 2250286 | Marvin Reed | 388364 | 2/8/2007 15:45 | |
| 2603457 | Susan Armstrong | 388377 | 6/26/2007 12:13 | MSFM07.N07.MAIL |
| 2214408 | Milan Vecanski | 388379 | 2/6/2007 15:32 | |
| 2169302 | Tom Myers | 388385 | 1/26/2007 13:57 | MEM.RN07.INTERNAL |
| 2288462 | Ronald Ballinger | 388412 | 2/15/2007 9:27 | |
| 2422392 | Valentine Pazand | 388524 | 3/15/2007 10:35 | MEM.MEM.MAIL |
| 2761742 | Chuck Bell | 388525 | 10/4/2007 10:28 | |
| 2658596 | Gemma Meloni | 388627 | 8/7/2007 12:14 | MEM.RN07.INTERNAL |
| 2288582 | Doug Olson | 388653 | 2/15/2007 13:43 | CS.ASTM.EMAIL |
| 2272967 | Thomas Matisko | 388763 | 2/12/2007 15:26 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2257760 | Rosa Schwartz | 389130 | 2/9/2007 8:34 | |
| 2239394 | Alicia Field | 389280 | 2/7/2007 14:29 | MEM.RN07.INTERNAL |
| 2107214 | Barbara Andree | 389294 | 1/9/2007 15:30 | |
| 2535940 | Faysal Rasoul | 389298 | 5/7/2007 8:45 | |
| 2239395 | Zachary Ross | 389299 | 2/7/2007 14:31 | MEM.RN07.INTERNAL |
| 2107230 | Gordon Wiggs | 389304 | 1/9/2007 15:30 | |
| 2558081 | Dante Fratta | 389308 | 5/24/2007 15:34 | |
| 2366431 | Brian Whalen | 389319 | 3/5/2007 15:09 | MEM.MEM.MAIL |
| 2080618 | Joel Brensinger | 389382 | 1/3/2007 15:24 | |
| 2332149 | Matthew Gelfand | 389388 | 2/28/2007 15:29 | MSFM07.ASTM.MAIL |
| 2724596 | Steven Arndt | 389476 | 9/13/2007 14:32 | MEM.REN.TELEPHONE |
| 2456566 | James Emory | 389478 | 3/28/2007 12:10 | MEM.ASTM.MAIL |
| 2186914 | Michael Berend | 389594 | 1/31/2007 9:49 | MEM.MEM.MAIL |
| 2186969 | Gregory Brown | 389595 | 1/31/2007 9:58 | MEM.MEM.MAIL |
| 2186970 | William Bugbee | 389600 | 1/31/2007 10:00 | MEM.MEM.MAIL |
| 2186977 | Charles Gatt | 389601 | 1/31/2007 10:08 | MEM.MEM.MAIL |
| 2186991 | Stephen Makk | 389602 | 1/31/2007 10:42 | MEM.MEM.MAIL |
| 2283489 | Steve Gormley | 389808 | 2/14/2007 8:56 | |
| 2392076 | Jose Castellanos | 389821 | 3/8/2007 11:07 | MSFM07.RN07.FAX |
| 2214724 | Jonathan Todd | 390106 | 2/6/2007 15:32 | |
| 2136806 | Dao Ming Chang | 390171 | 1/17/2007 9:23 | MEM.RN07.MAIL |
| 2116230 | Christian Busch | 390177 | 1/11/2007 7:52 | |
| 2457823 | Pierre Laroche | 390429 | 3/30/2007 15:59 | MEM.RN07.MAIL |
| 2182648 | Gary Adkins | 390490 | 1/30/2007 11:24 | MEM.RN07.MAIL |
| 2456327 | Stephen Galli | 390498 | 3/28/2007 10:26 | |
| 2129032 | Robert Perkins | 390596 | 1/15/2007 10:32 | MEM.RN07.MAIL |
| 2445993 | John Calla Jr | 390715 | 3/19/2007 10:10 | MSFM07.RN07.MAIL |
| 2332097 | Drew Peake | 390890 | 2/28/2007 14:39 | MSFM07.RN07.MAIL |
| 2558012 | Thomas Ackerson | 390982 | 5/24/2007 15:34 | |
| 2322779 | Eric Minder | 391159 | 2/26/2007 9:09 | |
| 2158157 | Gary Crawford | 391312 | 1/23/2007 13:40 | MEM.RN07.MAIL |
| 2144294 | Line Lundsberg | 391422 | 1/19/2007 9:32 | |
| 2446230 | Ghassan Chehab | 391449 | 3/19/2007 15:33 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2144441 | John Koempel | 391450 | 1/19/2007 15:37 | |
| 2283221 | Darren Hudema | 391503 | 2/14/2007 8:41 | |
| 2169204 | Sami Aita | 391505 | 1/26/2007 8:08 | |
| 2497044 | Nathan Gerlich | 391506 | 4/10/2007 15:36 | |
| 2116652 | Greg Liskey | 391510 | 1/11/2007 15:18 | |
| 2455967 | Betty Germann | 391520 | 3/27/2007 12:42 | MEM.ASTM.MAIL |
| 2312438 | Maggie Cusack | 391521 | 2/22/2007 17:59 | MSFM07.RN07.MAIL |
| 2558878 | Brian Kinkopf | 391567 | 5/25/2007 7:48 | |
| 2132883 | Greg Bonds | 391720 | 1/16/2007 8:01 | |
| 2107235 | Steve Wright | 391733 | 1/9/2007 15:30 | |
| 2214606 | Corey Spears | 392014 | 2/6/2007 15:33 | |
| 2604568 | Patrick Rousseau | 392167 | 6/29/2007 9:34 | |
| 2158262 | Kenneth Hutchinson | 392310 | 1/23/2007 15:33 | |
| 2250375 | Ray Mayginnes | 392473 | 2/8/2007 15:45 | |
| 2498464 | William Prokopy | 392475 | 4/13/2007 15:25 | |
| 2498423 | William Prokopy | 392475 | 4/13/2007 15:25 | |
| 2080113 | Greg Art | 392476 | 1/3/2007 8:26 | |
| 2080564 | Michael Reitz | 392630 | 1/3/2007 15:24 | |
| 2455968 | Randy Down | 392634 | 3/27/2007 12:45 | MEM.ASTM.MAIL |
| 2106919 | Mike Vrsansky | 392666 | 1/9/2007 11:50 | MEM.RN07.MAIL |
| 2088597 | Rene Asprion | 392712 | 1/5/2007 14:57 | MEM.RN07.INTERNAL |
| 2120176 | Michael Hall | 392885 | 1/12/2007 15:19 | |
| 2158122 | Deb Morris | 393005 | 1/23/2007 11:40 | MEM.RN07.TELEPHONE |
| 2598952 | Gail Winterbottom | 393020 | 6/14/2007 8:09 | |
| 2305137 | Gregg Bekelja | 393022 | 2/20/2007 10:02 | |
| 2144234 | Robert Coulter | 393037 | 1/19/2007 9:33 | MEM.REN.FAX |
| 2144301 | Richard Lowrey | 393040 | 1/19/2007 9:37 | MEM.REN.FAX |
| 2144185 | Donna Morris | 393042 | 1/19/2007 9:31 | MEM.REN.FAX |
| 2144179 | James Profeto | 393043 | 1/19/2007 9:20 | MEM.REN.FAX |
| 2288602 | Mike Gullotto | 393111 | 2/15/2007 14:19 | MEM.RN07.MAIL |
| 2498312 | Mark Dore | 393116 | 4/13/2007 11:55 | MEM.MEM.MAIL |
| 2116221 | Alfred Barnes | 393128 | 1/11/2007 7:52 | |
| 2136558 | Gary Emery | 393130 | 1/17/2007 8:07 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2479509 | Brenda Mcgrath | 393131 | 4/4/2007 10:08 | MSFM07.RN07.FAX |
| 2178776 | James Dall | 393141 | 1/29/2007 11:49 | MEM.RN07.MAIL |
| 2107507 | Walter Mohn | 393153 | 1/9/2007 15:29 | |
| 2214382 | Lisa Hildenbrand | 393265 | 2/6/2007 15:32 | |
| 2653164 | Shawn McCormick | 393289 | 7/24/2007 8:15 | |
| 2652885 | Shawn McCormick | 393289 | 7/23/2007 15:30 | |
| 2454120 | Don Utz | 393295 | 3/21/2007 15:28 | |
| 2630974 | Calvin Gillis | 393411 | 7/3/2007 15:27 | |
| 2311824 | Leo Lanzel | 393412 | 2/22/2007 8:26 | |
| 2457079 | George O'Hanlon | 393834 | 3/29/2007 14:05 | MEM.RN07.TELEPHONE |
| 2107060 | Dan Melink | 393886 | 1/9/2007 15:30 | |
| 2158390 | Kevin Dubnicki | 393904 | 1/23/2007 15:33 | |
| 2107490 | Edward Olalde | 393912 | 1/9/2007 15:29 | |
| 2594802 | Elizabeth Perenyi | 394164 | 6/5/2007 9:13 | MSFM07.RN07.MAIL |
| 2239398 | Richard Park | 394167 | 2/7/2007 14:33 | MEM.RN07.INTERNAL |
| 2640420 | Gavin Huntley-Fenner | 394251 | 7/9/2007 7:58 | |
| 2558110 | Curtis Pack | 394265 | 5/24/2007 15:34 | |
| 2323260 | William Botten | 394266 | 2/26/2007 15:44 | |
| 2214335 | Scott Stephens | 394280 | 2/6/2007 15:31 | MSFM07.RN07.TELEPHONE |
| 2136691 | Mark Ellis | 394342 | 1/17/2007 8:07 | |
| 2455170 | Louis Solomon | 394347 | 3/23/2007 15:26 | |
| 2273140 | James Maritz | 394351 | 2/12/2007 16:15 | |
| 2278434 | R Stanley Kistler | 394431 | 2/13/2007 9:49 | |
| 2088365 | Darrell Barker | 394443 | 1/5/2007 7:43 | |
| 2456954 | Michael Bergen Jr | 394446 | 3/29/2007 8:45 | |
| 2112278 | Marc Tropper | 394591 | 1/10/2007 7:46 | |
| 2136729 | Luke Mccormick | 394599 | 1/17/2007 8:06 | |
| 2106972 | Joseph Devita | 394603 | 1/9/2007 14:13 | MEM.REN.TELEPHONE |
| 2102824 | Do Thi Tuong Oanh | 394607 | 1/8/2007 22:06 | WEB.WEB.WEB |
| 2391938 | Gerald Hietpas | 394610 | 3/8/2007 8:04 | |
| 2454848 | Lory Wood | 394713 | 3/23/2007 8:01 | |
| 2311954 | James Mason | 394784 | 2/22/2007 9:47 | MEM.RN07.MAIL |
| 2412619 | Gerry Wyatt | 394993 | 3/13/2007 8:38 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2132833 | Michael Richardson | 394994 | 1/16/2007 8:01 | |
| 2312431 | Eric Dane | 395010 | 2/22/2007 17:51 | MSFM07.ASTM.MAIL |
| 2278615 | Douglas Holdener | 395032 | 2/13/2007 15:54 | MEM.RN07.MAIL |
| 2326242 | Wes Ryan | 395111 | 2/27/2007 15:46 | CS.ASTM.FAX |
| 2190251 | Joseph Fu | 395125 | 2/1/2007 15:30 | MEM.REN.FAX |
| 2107467 | Raymond Polovich | 395140 | 1/9/2007 15:29 | |
| 2366311 | Frank Mcfarlane | 395159 | 3/5/2007 10:32 | MEM.RN07.FAX |
| 2501268 | Lawrence Zintek | 395239 | 4/19/2007 13:56 | MEM.RN07.TELEPHONE |
| 2312028 | Wayne Stanek | 395298 | 2/22/2007 11:59 | MEM.RN07.MAIL |
| 2308943 | Daniel Savage | 395309 | 2/21/2007 15:41 | |
| 2112663 | Dimitar Dimov | 395414 | 1/10/2007 15:19 | |
| 2112134 | Andrew Seymour | 395589 | 1/10/2007 7:46 | |
| 2239473 | Wagner Jesper | 395755 | 2/7/2007 15:30 | |
| 2505733 | James Greenman | 395756 | 5/2/2007 15:32 | MEM.REN.MAIL |
| 2312241 | Jorg Breuning | 395773 | 2/22/2007 15:32 | |
| 2129317 | Hang Yeung | 395777 | 1/15/2007 15:32 | MSFM07.RN07.FAX |
| 2129314 | Marita Marshall | 395780 | 1/15/2007 15:29 | MSFM07.RN07.FAX |
| 2154098 | Kai Lorcharoensery | 395792 | 1/22/2007 8:31 | |
| 2154535 | Leon Klingensmith | 395822 | 1/22/2007 16:15 | MEM.MEM.FAX |
| 2107308 | Stephen Vesper | 395852 | 1/9/2007 15:30 | |
| 2456951 | Toru Kuroda | 395913 | 3/29/2007 8:45 | |
| 2458218 | Lane Miller | 395917 | 4/2/2007 13:13 | MEM.RN07.TELEPHONE |
| 2239106 | Fredy Hernandez | 395923 | 2/7/2007 8:45 | |
| 2214552 | Steven Skinner | 395925 | 2/6/2007 15:32 | |
| 2446010 | Charles Parisot | 395930 | 3/19/2007 10:50 | F29MEM.MEM.MAIL |
| 2214589 | Peter Quigley | 395945 | 2/6/2007 15:32 | |
| 2305147 | Michael Gergel | 395949 | 2/20/2007 10:02 | |
| 2273223 | John Odden | 395985 | 2/12/2007 16:32 | |
| 2272845 | Betsy Butke | 396077 | 2/12/2007 15:26 | |
| 2080172 | Rich Margosian | 396183 | 1/3/2007 8:26 | |
| 2322786 | Thomas Wideman | 396301 | 2/26/2007 9:09 | |
| 2504471 | Anders Persson | 396388 | 4/30/2007 9:32 | MEM.RN07.FAX |
| 2239275 | Gary Robb | 396404 | 2/7/2007 9:13 | MEM.REN.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2257825 | Claude Mallet | 396409 | 2/9/2007 8:34 | |
| 2457204 | James Buchner | 396410 | 3/29/2007 15:33 | |
| 2136705 | David Ku | 396422 | 1/17/2007 8:06 | |
| 2407821 | Ron Cox | 396554 | 3/12/2007 8:55 | |
| 2557804 | Sheva McKenzie Moore | 396586 | 5/24/2007 8:52 | MEM.RN07.TELEPHONE |
| 2597367 | John Harries | 396589 | 6/8/2007 12:03 | MEM.RN07.MAIL |
| 2239098 | Yoshitaka Suda | 396851 | 2/7/2007 8:45 | |
| 2214540 | Gary Keclik | 396863 | 2/6/2007 15:33 | |
| 2558105 | Abid Farooqui | 396878 | 5/24/2007 15:34 | |
| 2422354 | Amitabh Sinha | 396955 | 3/15/2007 8:08 | |
| 2457584 | Dominique Snyder | 397003 | 3/30/2007 13:37 | MEM.RN07.TELEPHONE |
| 2459645 | Asif Syed | 397027 | 4/3/2007 16:11 | MSFM07.RN07.MAIL |
| 2502231 | Athena Jamesson | 397046 | 4/23/2007 16:47 | |
| 2144254 | Michele Blazek | 397209 | 1/19/2007 9:32 | |
| 2558883 | Mark Escobedo | 397211 | 5/25/2007 7:48 | |
| 2500886 | Chris Webster | 397354 | 4/18/2007 15:27 | |
| 2157677 | David Wilke | 397421 | 1/23/2007 7:49 | |
| 2214519 | Adam Bowden | 397492 | 2/6/2007 15:32 | |
| 2501035 | Larry Good | 397494 | 4/19/2007 7:51 | |
| 2366346 | Bradley Gregg | 397517 | 3/5/2007 11:57 | MEM.ASTM.MAIL |
| 2723182 | John Shires | 397598 | 9/10/2007 10:54 | MEM.RN07.TELEPHONE |
| 2500718 | Jean Dizier | 397662 | 4/18/2007 14:41 | MEM.REN.MAIL |
| 2308763 | Rick Slupinski | 397812 | 2/21/2007 12:55 | MEM.REN.TELEPHONE |
| 2503164 | Elizabeth Peggs | 397827 | 4/25/2007 15:21 | MEM.RN07.TELEPHONE |
| 2458197 | Eletha Brady-Roberts | 397913 | 4/2/2007 11:04 | |
| 2496790 | Mehdi Jafari | 397963 | 4/10/2007 12:59 | F29MEM.MEM.FAX |
| 2554088 | Scott Woodland | 398062 | 5/21/2007 9:11 | |
| 2484002 | Dave Richards | 398102 | 4/5/2007 7:56 | |
| 2079752 | Benjamin Schreiber | 398107 | 1/2/2007 15:20 | |
| 2484159 | Martin Gadsby | 398108 | 4/5/2007 15:28 | |
| 2366382 | Rachelle Smith | 398109 | 3/5/2007 13:54 | MSFM07.RN07.MAIL |
| 2079832 | Deborah Helmer | 398115 | 1/2/2007 15:20 | |
| 2308549 | Richard Godec | 398118 | 2/21/2007 8:35 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2457264 | Jayanta Sarkar | 398281 | 3/29/2007 15:33 | |
| 2107174 | Jerry Leipheimer | 398305 | 1/9/2007 15:30 | |
| 2458115 | Satish Pulapura | 398408 | 4/2/2007 9:57 | |
| 2182938 | David Berscheid | 398550 | 1/30/2007 15:33 | |
| 2112556 | David Creamer | 398555 | 1/10/2007 15:19 | |
| 2079568 | Hassan Saab | 398729 | 1/2/2007 9:54 | |
| 2088710 | Paul Conocenti | 398775 | 1/5/2007 15:19 | |
| 2080459 | Robert Arsenault | 398796 | 1/3/2007 15:23 | |
| 2102624 | Charles Roberson | 398861 | 1/8/2007 15:21 | |
| 2375179 | Tommy Halmos | 398900 | 3/6/2007 8:18 | |
| 2309005 | Robert Edwards | 398931 | 2/21/2007 15:41 | |
| 2396118 | Gabriel Constantin | 398953 | 3/9/2007 8:09 | |
| 2312398 | Ole Koehnke | 399028 | 2/22/2007 17:27 | F29MEM.MEM.MAIL |
| 2539385 | Adrianne Erwin | 399034 | 5/8/2007 15:30 | |
| 2554344 | Berndt Kanduth | 399043 | 5/21/2007 15:15 | MEM.REN.MAIL |
| 2454618 | David Demoulpied | 399056 | 3/22/2007 15:27 | |
| 2107405 | Elizabeth Curran | 399139 | 1/9/2007 15:29 | |
| 2500863 | Nilay Patel | 399143 | 4/18/2007 15:27 | |
| 2445950 | Paul Mollison | 399200 | 3/19/2007 10:07 | |
| 2458009 | Eileen Hurley | 399202 | 4/2/2007 9:37 | |
| 2112095 | William Riley | 399213 | 1/10/2007 7:46 | |
| 2136892 | Daniel Scherrer | 399403 | 1/17/2007 12:28 | MEM.REN.MAIL |
| 2187040 | Eric Rosina | 399638 | 1/31/2007 13:24 | |
| 2129237 | Kristina Junge | 399685 | 1/15/2007 15:20 | |
| 2162190 | Peny Ward | 399939 | 1/24/2007 15:31 | |
| 2457324 | Serge Perrier | 399964 | 3/29/2007 15:34 | |
| 2250219 | Carl Martin | 400141 | 2/8/2007 15:45 | |
| 2635965 | Guofang Zhou | 400256 | 7/6/2007 8:36 | MEM.RN07.EMAIL |
| 2250049 | Raj Goyal | 400316 | 2/8/2007 8:34 | |
| 2693867 | Chris Connors | 400341 | 8/30/2007 9:17 | MEM.RN07.EMAIL |
| 2454453 | Alejandro Duran-Herrera | 400712 | 3/22/2007 8:10 | |
| 2214640 | James Keane | 400724 | 2/6/2007 15:33 | |
| 2107172 | Helayne Sweet | 400743 | 1/9/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2081124 | Stephen Petermann | 400763 | 1/4/2007 15:18 | |
| 2500884 | Biljana Mikijelj | 400769 | 4/18/2007 15:27 | |
| 2144019 | Martha Tate | 400771 | 1/19/2007 7:58 | |
| 2336233 | Andre Bibaud | 401214 | 3/2/2007 15:54 | |
| 2686415 | Vincent Bussio | 401225 | 8/10/2007 9:30 | MEM.RN07.TELEPHONE |
| 2601282 | Thane Gilman | 401368 | 6/19/2007 11:35 | MEM.MEM.OUTBOUND TELES |
| 2311972 | Richard Herbold | 401372 | 2/22/2007 10:28 | MEM.RN07.MAIL |
| 2102575 | Timothy Caudill | 401375 | 1/8/2007 14:05 | MEM.RN07.MAIL |
| 2214813 | David Chamberlain | 401763 | 2/6/2007 15:32 | |
| 2687604 | Scott Swinehart | 401769 | 8/13/2007 16:13 | MEM.REN.TELEPHONE |
| 2081086 | Lynne Pfledderer | 401791 | 1/4/2007 15:19 | |
| 2079792 | Edward Lowder | 401926 | 1/2/2007 15:20 | |
| 2506835 | John Steele | 401927 | 5/4/2007 16:09 | WEB.WEB.WEB |
| 2116227 | John Steele | 401927 | 1/11/2007 7:52 | |
| 2239149 | Dongheon Lee | 401980 | 2/7/2007 8:45 | |
| 2693644 | Rene Fechter | 402079 | 8/29/2007 15:29 | |
| 2305076 | Ranzy Morgan | 402080 | 2/20/2007 9:57 | |
| 2501248 | Alfred Ransom | 402092 | 4/19/2007 13:08 | MEM.RN07.FAX |
| 2312526 | Shanna Davis | 402224 | 2/22/2007 19:03 | MSFM07.ASTM.MAIL |
| 2600708 | Michael Stroud | 402238 | 6/18/2007 16:28 | MSFM07.RN07.MAIL |
| 2239114 | Thomas Stratesteffen | 402251 | 2/7/2007 8:45 | |
| 2648627 | Lloyd Kvam | 402270 | 7/13/2007 7:43 | |
| 2457553 | Harry Brownett | 402374 | 3/30/2007 10:33 | WEB.WEB.WEB |
| 2162081 | Alain Bernard | 402400 | 1/24/2007 11:45 | MEM.REN.MAIL |
| 2107268 | Lloyd Cates | 402490 | 1/9/2007 15:29 | |
| 2283414 | Thomas Anton | 402695 | 2/14/2007 8:57 | |
| 2239588 | Eric Holden | 402748 | 2/7/2007 15:30 | |
| 2116542 | Jose Luis Sagripanti | 403035 | 1/11/2007 14:36 | MEM.RN07.MAIL |
| 2079910 | Tom Labuda | 403230 | 1/2/2007 15:21 | |
| 2445907 | Ian Vowles | 403361 | 3/19/2007 9:53 | |
| 2652828 | Timothy Donahue | 403404 | 7/23/2007 11:25 | MEM.RN07.MAIL |
| 2505725 | Sarah Flock | 403406 | 5/2/2007 15:28 | |
| 2309173 | Bruce Ohle | 403408 | 2/21/2007 19:02 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2178675 | Roberto Uribe | 403424 | 1/29/2007 8:42 | |
| 2457820 | Paula Pacholke-Dumont | 403425 | 3/30/2007 15:56 | MEM.RN07.TELEPHONE |
| 2559002 | James Kaminsky | 403426 | 5/25/2007 11:03 | MEM.REN.TELEPHONE |
| 2457249 | Frank Moore | 403432 | 3/29/2007 15:33 | |
| 2288205 | Elsa Guevara | 403437 | 2/15/2007 9:11 | |
| 2454419 | Andrew Weiner | 403597 | 3/22/2007 8:09 | |
| 2455097 | Muhamed Suceska | 403602 | 3/23/2007 13:59 | MSFM07.RN07.EMAIL |
| 2137025 | Kevin Hall | 403606 | 1/17/2007 15:39 | |
| 2080480 | Phillip Mosier | 403610 | 1/3/2007 15:24 | |
| 2214475 | Carl Jarvis | 403613 | 2/6/2007 15:33 | |
| 2326139 | Terry Burns | 403622 | 2/27/2007 15:31 | |
| 2140457 | Lawton Seal | 403624 | 1/18/2007 7:48 | |
| 2446109 | Wang Jin | 403714 | 3/19/2007 15:30 | MEM.RN07.EMAIL |
| 2454058 | Stanley Blauer | 403773 | 3/21/2007 15:28 | |
| 2107296 | Frank Ruiz | 403833 | 1/9/2007 15:30 | |
| 2454243 | Fred Conti | 403874 | 3/22/2007 8:10 | |
| 2500443 | Gerald Tolman | 403949 | 4/18/2007 8:46 | |
| 2178889 | Michael Finley | 404047 | 1/29/2007 15:30 | |
| 2383820 | Victor Ayala | 404064 | 3/7/2007 15:51 | |
| 2214478 | Matthew Szramoski | 404114 | 2/6/2007 15:32 | |
| 2555363 | Anna Berne | 404117 | 5/22/2007 11:10 | WEB.WEB.WEB |
| 2207225 | Abhijeet Joshi | 404192 | 2/5/2007 8:16 | |
| 2724942 | Jody Malone | 404447 | 9/14/2007 11:10 | MSFM07.MEM.TELEPHONE |
| 2120238 | Richard Peri | 404471 | 1/12/2007 15:19 | |
| 2323256 | Steve Hodge | 404610 | 2/26/2007 15:44 | |
| 2214250 | Chuck Zhu | 404677 | 2/6/2007 9:38 | MEM.REN.TELEPHONE |
| 2278333 | Jay Miller | 404678 | 2/13/2007 9:49 | |
| 2496862 | Zoltan Rado | 404753 | 4/10/2007 15:32 | MEM.REN.MAIL |
| 2457884 | James O'Donovan | 404881 | 4/2/2007 9:09 | |
| 2186906 | Roger Burleson | 404937 | 1/31/2007 9:47 | |
| 2165970 | Reto Luginbuehl | 404949 | 1/25/2007 15:32 | |
| 2325781 | Niely Chen | 405366 | 2/27/2007 8:40 | |
| 2326161 | Shannon Adams | 405485 | 2/27/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2454137 | Nancy Anthracite | 405639 | 3/21/2007 15:28 | |
| 2214656 | William Eason | 405640 | 2/6/2007 15:32 | |
| 2603056 | Margaret Datin | 405663 | 6/25/2007 10:53 | MEM.REN.FAX |
| 2214675 | Ramon Artiaga | 405810 | 2/6/2007 15:33 | |
| 2272861 | Mark Harder | 406031 | 2/12/2007 15:26 | |
| 2158354 | Susan Vaslev | 406156 | 1/23/2007 15:33 | |
| 2457393 | Andrew Ritchie | 406160 | 3/30/2007 7:50 | |
| 2106874 | Richard Baker | 406165 | 1/9/2007 10:03 | MEM.MEM.MAIL |
| 2455595 | Anthony Robinson | 406173 | 3/26/2007 16:11 | MSFM07.RN07.MAIL |
| 2273196 | Jeffrey Boschert | 406174 | 2/12/2007 16:27 | |
| 2366192 | Sherwood Ross | 406279 | 3/5/2007 8:47 | |
| 2107389 | David Dostal | 406307 | 1/9/2007 15:29 | |
| 2457605 | Lauren Ziegler | 406492 | 3/30/2007 14:25 | F29MEM.MEM.FAX |
| 2457602 | Dirk Von Hollen | 406493 | 3/30/2007 14:22 | F29MEM.MEM.FAX |
| 2457594 | Samir Ahmad | 406494 | 3/30/2007 14:03 | F29MEM.MEM.FAX |
| 2144573 | Ross Martin | 406631 | 1/19/2007 15:38 | |
| 2154220 | Philippe Jost | 406633 | 1/22/2007 9:07 | |
| 2311843 | John Hadjioannou | 406831 | 2/22/2007 8:26 | |
| 2761997 | John Inlow | 406833 | 10/4/2007 15:47 | |
| 2366324 | Dyke Starnes | 406840 | 3/5/2007 10:58 | CS.RN07.TELEPHONE |
| 2214558 | Alex Garcia | 406846 | 2/6/2007 15:32 | |
| 2080961 | Joel Davidson | 406966 | 1/4/2007 11:38 | MEM.RN07.MAIL |
| 2501722 | Mary-Beth Schmidt | 406986 | 4/20/2007 15:29 | |
| 2080797 | Brian Hester | 407111 | 1/4/2007 7:54 | |
| 2563332 | Toni Laban | 407252 | 5/29/2007 15:30 | |
| 2630687 | Stephen Cramer | 407280 | 7/3/2007 10:13 | MEM.RN07.MAIL |
| 2136864 | Victoria Gelling | 407384 | 1/17/2007 11:08 | MEM.RN07.MAIL |
| 2239216 | Simon Du Boulay | 407660 | 2/7/2007 8:44 | |
| 2322794 | Jove Graham | 407828 | 2/26/2007 9:09 | |
| 2396040 | Sharath Gopal | 407879 | 3/9/2007 8:09 | |
| 2455838 | Joel Bach | 407965 | 3/27/2007 9:54 | |
| 2366476 | Dana Meier | 408020 | 3/5/2007 15:59 | |
| 2079534 | Kurt Bittner | 408156 | 1/2/2007 9:41 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2501238 | Dirk Friedrich | 408216 | 4/19/2007 12:15 | MEM.ASTM.EMAIL |
| 2331848 | David Simon | 408399 | 2/28/2007 7:49 | |
| 2549721 | Dwight Yen | 408412 | 5/16/2007 15:46 | MSFM07.RN07.INTERNAL |
| 2272800 | Peter Kazanzides | 408463 | 2/12/2007 15:26 | |
| 2186813 | William Mihalko, MD | 408480 | 1/31/2007 9:39 | MEM.MEM.MAIL |
| 2079886 | Andrew Mor | 408483 | 1/2/2007 15:21 | |
| 2214594 | Ashwinkumar Jaju | 408507 | 2/6/2007 15:32 | |
| 2558146 | Ejiro Emorhokpor | 408631 | 5/24/2007 15:35 | |
| 2500121 | Michael Mccartney | 408760 | 4/17/2007 12:42 | MEM.RN07.MAIL |
| 2106936 | Ryan Schaner, P.E. | 408762 | 1/9/2007 13:12 | MEM.RN07.MAIL |
| 2107248 | Tony Arnerich | 408767 | 1/9/2007 15:30 | |
| 2088495 | Steven Rucker | 408779 | 1/5/2007 11:43 | MEM.RN07.MAIL |
| 2080981 | Arnd-Dietrich Weber | 408885 | 1/4/2007 13:07 | MEM.REN.INTERNAL |
| 2283577 | Patricia White | 408889 | 2/14/2007 11:19 | MEM.RN07.TELEPHONE |
| 2120183 | Dennis Smith | 408894 | 1/12/2007 15:19 | |
| 2504373 | Greg Osmonson | 409020 | 4/30/2007 8:14 | |
| 2422575 | Melissa Boysen | 409144 | 3/15/2007 15:35 | |
| 2304846 | Thomas Hawkins | 409228 | 2/20/2007 9:01 | |
| 2250257 | Ralph Maffucci | 409326 | 2/8/2007 15:45 | |
| 2112671 | Debra Harrison | 409333 | 1/10/2007 15:26 | MSFM07.RN07.TELEPHONE |
| 2493874 | Jei Wheeler | 409404 | 4/9/2007 8:55 | |
| 2497016 | Cliff Campbell | 409439 | 4/10/2007 15:35 | |
| 2112523 | Jack Kishk | 409449 | 1/10/2007 15:20 | |
| 2727907 | Gan Kian Ming | 409694 | 9/20/2007 13:39 | |
| 2129116 | James Houck | 409959 | 1/15/2007 14:16 | MEM.REN.MAIL |
| 2079735 | Jenny Hershberger | 409961 | 1/2/2007 15:20 | |
| 2154495 | Richard Ruth | 409965 | 1/22/2007 15:36 | |
| 2630728 | Chun Yu Feng | 409967 | 7/3/2007 11:38 | MEM.RN07.EMAIL |
| 2102327 | Ronald Silletti | 409970 | 1/8/2007 9:00 | MSFM07.RN07.MAIL |
| 2112446 | Brian Copp | 409981 | 1/10/2007 14:28 | MEM.REN.FAX |
| 2187088 | Philippe Cini | 410076 | 1/31/2007 15:34 | MEM.RN07.TELEPHONE |
| 2239634 | Ruthie McCullough | 410098 | 2/7/2007 15:30 | |
| 2503903 | Stephen Wampler | 410102 | 4/27/2007 7:50 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2407813 | Younghwa Jee | 410226 | 3/12/2007 8:55 | |
| 2080562 | Tien-Seng Chiu | 410370 | 1/3/2007 15:24 | |
| 2323160 | Gerald Montgomery | 410376 | 2/26/2007 15:43 | |
| 2312415 | Judith Schreiber | 410379 | 2/22/2007 17:36 | MEM.RN07.MAIL |
| 2214369 | Herbert Barndt | 410481 | 2/6/2007 15:33 | |
| 2422473 | Robert Weisser | 410500 | 3/15/2007 14:38 | MEM.NEW.FAX |
| 2336184 | Valerie Thomas | 410573 | 3/2/2007 15:41 | MSFM07.RN07.MAIL |
| 2239141 | Jon Syvertson | 410710 | 2/7/2007 8:45 | |
| 2541290 | Janet Akil | 410720 | 5/9/2007 15:28 | |
| 2455536 | Michael Martin | 410726 | 3/26/2007 12:27 | MEM.RN07.TELEPHONE |
| 2272870 | James Marcelli | 410914 | 2/12/2007 15:27 | |
| 2454727 | Dinshong Dong | 410967 | 3/22/2007 15:27 | |
| 2600593 | Aliassgha Tofighi Niaki | 410969 | 6/18/2007 15:29 | |
| 2239049 | Brian Murrell | 411171 | 2/7/2007 8:44 | |
| 2239093 | Roger Ball | 411210 | 2/7/2007 8:45 | |
| 2107098 | Henry Chajet | 411296 | 1/9/2007 15:30 | |
| 2603821 | Jim Rogers | 411330 | 6/27/2007 8:36 | |
| 2336260 | Russell Royal | 411596 | 3/2/2007 15:54 | |
| 2332185 | Peyton Hudson | 411659 | 2/28/2007 15:40 | MSFM07.RN07.MAIL |
| 2214660 | Henry Frautschy | 411896 | 2/6/2007 15:32 | |
| 2107469 | Edward George | 411908 | 1/9/2007 15:29 | |
| 2193623 | You-Kyum Kim | 411909 | 2/2/2007 15:45 | WEB.WEB.WEB |
| 2431785 | William Messerschmidt | 411913 | 3/16/2007 7:53 | |
| 2080098 | Daniel Mertens | 412132 | 1/3/2007 8:26 | |
| 2499766 | Mahnaz Nikbakht | 412182 | 4/17/2007 9:25 | |
| 2107363 | David Sovinski | 412204 | 1/9/2007 15:30 | |
| 2455965 | Andrew Nichols | 412217 | 3/27/2007 12:36 | MEM.REN.FAX |
| 2120007 | Chris Dean | 412242 | 1/12/2007 7:55 | |
| 2417281 | Ohchang Jin | 412442 | 3/14/2007 7:51 | |
| 2457816 | Ken O'Grady | 412463 | 3/30/2007 15:42 | MEM.ASTM.TELEPHONE |
| 2375473 | Tracy Davis | 412464 | 3/6/2007 16:10 | |
| 2079835 | Robert Leon | 412466 | 1/2/2007 15:20 | |
| 2288356 | Jon Stinson | 412514 | 2/15/2007 9:27 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2182478 | Dennis Knowlton | 412584 | 1/30/2007 8:01 | |
| 2239298 | Tom Nappier | 412588 | 2/7/2007 10:25 | MSFM07.RN07.FAX |
| 2239299 | Homer Taft | 412590 | 2/7/2007 10:28 | MSFM07.RN07.FAX |
| 2080514 | Frederick Hartmann | 412591 | 1/3/2007 15:24 | |
| 2088661 | John Harkins | 412597 | 1/5/2007 15:19 | |
| 2558123 | Jeffrey Conrad | 412611 | 5/24/2007 15:35 | |
| 2311993 | Ron Mirto | 413115 | 2/22/2007 10:56 | MEM.RN07.MAIL |
| 2165642 | Michael Stapleford | 413120 | 1/25/2007 7:56 | |
| 2630714 | Jing Shen Zhang | 413199 | 7/3/2007 11:24 | MEM.RN07.EMAIL |
| 2079823 | Steven King | 413250 | 1/2/2007 15:20 | |
| 2565680 | Tracy Presnell | 413269 | 5/31/2007 15:32 | |
| 2630700 | Wei Wang | 413273 | 7/3/2007 10:57 | MEM.RN07.EMAIL |
| 2630702 | Fu Xing Zhang | 413276 | 7/3/2007 11:04 | MEM.RN07.EMAIL |
| 2543405 | Chunxiao Wang | 413381 | 5/10/2007 15:29 | |
| 2446087 | Tom Cohn | 413496 | 3/19/2007 14:57 | MSFM07.ASTM.MAIL |
| 2457027 | Dwayne Wacenske | 413521 | 3/29/2007 11:22 | MEM.MEM.INTERNAL |
| 2278465 | Louis Fontaine | 413643 | 2/13/2007 10:18 | MEM.RN07.EMAIL |
| 2112548 | Gregg Witt | 413657 | 1/10/2007 15:20 | |
| 2106935 | Michael Cohen | 413723 | 1/9/2007 13:09 | MEM.RN07.MAIL |
| 2214812 | Jeffrey Scheller | 413905 | 2/6/2007 15:32 | |
| 2431862 | Russ Granto | 414016 | 3/16/2007 10:30 | MSFM07.RN07.MAIL |
| 2396143 | Daniel Justin | 414038 | 3/9/2007 9:57 | MEM.ASTM.TELEPHONE |
| 2107430 | Kevin Quinn | 414173 | 1/9/2007 15:29 | |
| 2239472 | Jerry Sweeney | 414174 | 2/7/2007 15:30 | |
| 2081126 | Paul Mccarthy | 414178 | 1/4/2007 15:18 | |
| 2088614 | Pinank Shah | 414184 | 1/5/2007 15:19 | |
| 2250071 | Michael Spillane | 414380 | 2/8/2007 8:34 | |
| 2308601 | Michael Swisa | 414441 | 2/21/2007 8:35 | |
| 2112696 | Weiju Ren | 414454 | 1/10/2007 15:20 | |
| 2165672 | Julian Anderson | 414470 | 1/25/2007 7:56 | |
| 2112054 | Thomas W Pang | 414667 | 1/10/2007 7:46 | |
| 2454048 | Robert Mcginley | 414675 | 3/21/2007 15:28 | |
| 2112493 | Michael Wintermute | 414679 | 1/10/2007 15:19 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2182583 | Haleh Azari | 414719 | 1/30/2007 9:57 | MSFM07.RN07.TELEPHONE |
| 2453817 | Kerry Myers | 414842 | 3/21/2007 8:00 | |
| 2154392 | Harry Riehl | 415091 | 1/22/2007 15:36 | |
| 2190253 | Chittaran Mallipeddi | 415105 | 2/1/2007 15:33 | MSFM07.RN07.MAIL |
| 2456676 | Donnie Sapp | 415140 | 3/28/2007 15:36 | MEM.REN.MAIL |
| 2454149 | Larry Mobley | 415147 | 3/21/2007 15:28 | |
| 2250395 | Mark E Mantonya | 415250 | 2/8/2007 15:45 | |
| 2304999 | Kadir Donmez | 415292 | 2/20/2007 9:56 | MEM.RN07.FAX |
| 2601884 | Richard Binford | 415565 | 6/20/2007 15:34 | |
| 2558845 | Miguel Pando | 415578 | 5/25/2007 7:48 | |
| 2655925 | Rusty Keene | 415582 | 7/30/2007 14:19 | MEM.REN.TELEPHONE |
| 2500351 | John Sofia | 415586 | 4/17/2007 15:20 | |
| 2454384 | Haslina Hart | 415629 | 3/22/2007 8:10 | |
| 2088317 | Michael Grimm | 415720 | 1/5/2007 7:43 | |
| 2333482 | William Barnwell | 415866 | 3/1/2007 14:18 | MSFM07.ASTM.MAIL |
| 2273213 | Eric Holdsworth | 415870 | 2/12/2007 16:32 | |
| 2333703 | Alan Hounsell | 415971 | 3/1/2007 15:54 | |
| 2107161 | Remi Tsiava | 416038 | 1/9/2007 15:30 | |
| 2494300 | Sam Alexander | 416187 | 4/9/2007 15:23 | |
| 2088463 | Gaston Fornasier | 416210 | 1/5/2007 10:29 | MEM.RN07.MAIL |
| 2214524 | Michael Turk | 416258 | 2/6/2007 15:32 | |
| 2214238 | Tim Bohlander | 416259 | 2/6/2007 8:04 | |
| 2600266 | William Towson | 416345 | 6/18/2007 7:43 | |
| 2182965 | Richard Edinger | 416517 | 1/30/2007 15:33 | |
| 2454390 | Eva Ewing | 416527 | 3/22/2007 8:09 | |
| 2494235 | Thomas Adrien | 416529 | 4/9/2007 15:23 | |
| 2454088 | Mike Chiang | 416678 | 3/21/2007 15:28 | |
| 2457685 | Jude Emnace | 416684 | 3/30/2007 15:28 | |
| 2422388 | William Compton | 416716 | 3/15/2007 10:16 | |
| 2116195 | Melissa Lachowitzer | 416773 | 1/11/2007 7:52 | |
| 2499842 | Rajiv Muradia | 416863 | 4/17/2007 9:25 | |
| 2214800 | Benjamin Meunier | 416866 | 2/6/2007 15:32 | |
| 2548501 | Paula Fry | 416946 | 5/15/2007 12:38 | MEM.REN.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2396464 | Catherine Lehman | 416962 | 3/9/2007 16:19 | MSFM07.RN07.FAX |
| 2543302 | Ken Urbanec | 416971 | 5/10/2007 14:01 | MEM.ASTM.MAIL |
| 2288657 | Ziad Al-Nashashibi | 416982 | 2/15/2007 15:46 | WEB.WEB.WEB |
| 2557964 | Lawrence Kay | 416984 | 5/24/2007 15:34 | |
| 2137072 | Jed Heyes | 416986 | 1/17/2007 15:39 | |
| 2500356 | Dennis Whiteside | 416987 | 4/17/2007 15:20 | |
| 2312183 | Chandra Goyal | 417132 | 2/22/2007 15:32 | |
| 2207416 | Michael Gase | 417195 | 2/5/2007 10:20 | MEM.RN07.FAX |
| 2278214 | Richard Rice | 417389 | 2/13/2007 8:36 | |
| 2322872 | Diane P Fabian | 417471 | 2/26/2007 9:41 | |
| 2129230 | Martin Linek | 417533 | 1/15/2007 15:20 | |
| 2366388 | Vassil Peytchev | 417540 | 3/5/2007 14:03 | MSFM07.RN07.MAIL |
| 2144338 | Ralph Bergs | 417678 | 1/19/2007 10:53 | MEM.MEM.INTERNAL |
| 2120269 | Marlene Gill | 417705 | 1/12/2007 15:19 | |
| 2304790 | Lee Hutson | 417807 | 2/20/2007 9:00 | |
| 2207477 | Wai Meng Ng | 417986 | 2/5/2007 15:34 | |
| 2417790 | Daniel Burhans | 417989 | 3/14/2007 15:40 | MEM.RN07.MAIL |
| 2140504 | Shannon Canfield | 418008 | 1/18/2007 7:48 | |
| 2455807 | Juan Carlos Carcamo Ortega | 418028 | 3/27/2007 9:54 | |
| 2214198 | Penny Weber | 418474 | 2/6/2007 8:04 | |
| 2557965 | Rick Adler | 418506 | 5/24/2007 15:34 | |
| 2308570 | Chris Moloney | 418599 | 2/21/2007 8:35 | |
| 2081246 | Anthony Marzano | 418749 | 1/4/2007 15:52 | MEM.RN07.MAIL |
| 2182695 | William Pharris | 418759 | 1/30/2007 12:03 | MEM.REN.TELEPHONE |
| 2165623 | Heidi Harralson | 418945 | 1/25/2007 7:55 | |
| 2257887 | Ralph Muehleisen | 418948 | 2/9/2007 12:24 | MEM.REN.EMAIL |
| 2500808 | Melih Papila | 418955 | 4/18/2007 15:27 | |
| 2107012 | Timothy Carlsen | 418958 | 1/9/2007 15:10 | MEM.REN.MAIL |
| 2457818 | Xuanying Kuang | 418962 | 3/30/2007 15:52 | MEM.RN07.TELEPHONE |
| 2080341 | Cindy Lajeunesse | 419031 | 1/3/2007 13:15 | MEM.REN.INTERNAL |
| 2293255 | Hal Perkins | 419142 | 2/16/2007 10:23 | |
| 2116526 | Deonarine Maraj | 419187 | 1/11/2007 14:17 | MEM.RN07.MAIL |
| 2107383 | Candi L Simmerman | 419282 | 1/9/2007 15:29 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2136625 | Neil Bungard | 419392 | 1/17/2007 8:07 | |
| 2120182 | Lorena Laumer | 419398 | 1/12/2007 15:19 | |
| 2558106 | Jen Boon Cheang | 419534 | 5/24/2007 15:34 | |
| 2312228 | Shiela Thomas | 419541 | 2/22/2007 15:32 | |
| 2558872 | Jason Brazell | 419544 | 5/25/2007 7:48 | |
| 2257939 | Stan Rusek | 419575 | 2/9/2007 15:24 | WEB.WEB.WEB |
| 2682508 | Chad Lipscomb | 419581 | 8/9/2007 13:57 | WEB.WEB.WEB |
| 2457337 | Chad Lipscomb | 419581 | 3/29/2007 15:53 | WEB.WEB.WEB |
| 2080067 | Mark Thompson | 419603 | 1/3/2007 8:26 | |
| 2257737 | Scott Simmons | 419648 | 2/9/2007 8:34 | |
| 2457795 | John Finbraaten | 419665 | 3/30/2007 15:28 | |
| 2558871 | Maryalice Smith | 419668 | 5/25/2007 7:48 | |
| 2305595 | Colm Saunders | 420085 | 2/20/2007 16:28 | MSFM07.RN07.MAIL |
| 2323290 | Sharon Sturm | 420112 | 2/26/2007 15:55 | MSFM07.REN.MAIL |
| 2723658 | Richard Burrows | 420241 | 9/11/2007 13:15 | MEM.RN07.TELEPHONE |
| 2107309 | Arved Deecke | 420334 | 1/9/2007 15:30 | |
| 2273195 | Kevin Kochersberger | 420380 | 2/12/2007 16:27 | |
| 2272901 | Gary Licht | 420407 | 2/12/2007 15:26 | |
| 2107217 | Keith Kaufmann | 420569 | 1/9/2007 15:30 | |
| 2502553 | Thomas  W Mc Grail | 420580 | 4/24/2007 11:29 | F29MEM.REN.MAIL |
| 2554040 | Richard Peters | 420594 | 5/21/2007 8:55 | |
| 2497857 | George Gianforcaro | 420605 | 4/12/2007 11:34 | MSFM07.RN07.TELEPHONE |
| 2186958 | Mark Engelhard | 420687 | 1/31/2007 9:47 | |
| 2494342 | Bradley Krantz | 420692 | 4/9/2007 15:50 | MSFM07.RN07.TELEPHONE |
| 2272998 | Kevin Quan | 420716 | 2/12/2007 16:07 | |
| 2272992 | Daniel Cook | 420761 | 2/12/2007 15:58 | F29MEM.MEM.MAIL |
| 2128935 | Robert Mcgee | 421065 | 1/15/2007 8:19 | |
| 2323074 | Richard Stuck | 421162 | 2/26/2007 14:59 | MSFM07.RN07.MAIL |
| 2214617 | Jeffrey Armstrong | 421453 | 2/6/2007 15:32 | |
| 2214685 | Stephanie Del Paine | 421472 | 2/6/2007 15:32 | |
| 2690838 | Reid Mcdonald | 421491 | 8/21/2007 9:12 | MEM.RN07.TELEPHONE |
| 2128841 | David Kissell | 421549 | 1/15/2007 7:48 | |
| 2288260 | Jeffery Woods | 421721 | 2/15/2007 9:11 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2239592 | Roderick Perry | 421741 | 2/7/2007 15:30 | |
| 2454418 | Deede Petz | 421769 | 3/22/2007 8:09 | |
| 2214772 | Bill Cary | 421840 | 2/6/2007 15:32 | |
| 2140764 | Joseph Portaz | 421860 | 1/18/2007 15:33 | |
| 2454552 | Tobi Crooks | 421871 | 3/22/2007 13:51 | MSFM07.RN07.TELEPHONE |
| 2558117 | Janae Wells | 422060 | 5/24/2007 15:35 | |
| 2182466 | Thomas Sawyer | 422111 | 1/30/2007 8:01 | |
| 2304773 | Thomas Thebault | 422263 | 2/20/2007 9:00 | |
| 2598664 | Jonathan Rudnicki | 422268 | 6/13/2007 14:58 | MEM.REN.MAIL |
| 2445972 | Robert Bey | 422279 | 3/19/2007 10:07 | |
| 2454434 | William Cochran | 422303 | 3/22/2007 8:09 | |
| 2272958 | Heinz Wolf | 422368 | 2/12/2007 15:26 | |
| 2494106 | Brigid O'Connor | 422369 | 4/9/2007 9:56 | |
| 2498368 | Frank Phillips | 422445 | 4/13/2007 14:18 | MEM.ASTM.TELEPHONE |
| 2484007 | Marco Fumagalli | 422517 | 4/5/2007 7:56 | |
| 2239118 | Andrew Statham | 422626 | 2/7/2007 8:45 | |
| 2493872 | Paul Astrachan | 422712 | 4/9/2007 8:55 | |
| 2504931 | Steve Mcdanels | 422799 | 5/1/2007 8:47 | |
| 2112620 | Julia Custer | 422853 | 1/10/2007 15:19 | |
| 2214364 | Michelle Harper | 422856 | 2/6/2007 15:32 | |
| 2278620 | John Reynolds | 422908 | 2/13/2007 16:01 | MSFM07.RN07.MAIL |
| 2079577 | Christy Cole | 422919 | 1/2/2007 9:54 | |
| 2599837 | Eric Nelson | 422939 | 6/15/2007 10:43 | |
| 2594849 | John Olivieri | 423053 | 6/5/2007 12:09 | MEM.REN.TELEPHONE |
| 2315319 | Esmeralda Martinez | 423085 | 2/23/2007 15:34 | |
| 2249912 | Scott Schroeder | 423249 | 2/8/2007 8:34 | |
| 2549327 | Brian Beard | 423281 | 5/16/2007 12:27 | MEM.RN07.INTERNAL |
| 2549542 | James Kane | 423286 | 5/16/2007 14:13 | MEM.REN.INTERNAL |
| 2505441 | Arthur Tyson | 423302 | 5/2/2007 11:12 | MEM.RN07.FAX |
| 2288503 | Dimitrios Goulias | 423321 | 2/15/2007 10:50 | MEM.RN07.TELEPHONE |
| 2457997 | James Cokley | 423399 | 4/2/2007 9:37 | |
| 2564171 | Dong-Whan Kim | 423424 | 5/30/2007 9:38 | |
| 2257810 | Susan Springer | 423425 | 2/9/2007 8:34 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2407906 | Kent Peterson | 423500 | 3/12/2007 8:55 | |
| 2214683 | Vincent Mata | 423501 | 2/6/2007 15:32 | |
| 2453350 | Dwayne Sloan | 423508 | 3/20/2007 7:54 | |
| 2158407 | William Mchugh | 423512 | 1/23/2007 15:43 | MEM.REN.MAIL |
| 2558994 | Lamar Miller | 423518 | 5/25/2007 10:46 | WEB.WEB.WEB |
| 2257828 | Ralph Lander | 423703 | 2/9/2007 8:34 | |
| 2293377 | Christopher Seffrin | 423724 | 2/16/2007 10:34 | MEM.REN.TELEPHONE |
| 2456168 | Sam Widener | 423729 | 3/27/2007 15:45 | MEM.RN07.MAIL |
| 2500739 | Ruy Fierro | 423803 | 4/18/2007 15:27 | |
| 2278369 | Jodi Martin | 423873 | 2/13/2007 9:49 | |
| 2454893 | Edward Kane | 423880 | 3/23/2007 8:01 | |
| 2207530 | Jeffrey Leahey | 424137 | 2/5/2007 15:34 | |
| 2308836 | James Widdowson | 424143 | 2/21/2007 15:41 | |
| 2079482 | Charles Candelaria | 424298 | 1/2/2007 9:24 | |
| 2458141 | Lisette Rice | 424307 | 4/2/2007 9:57 | |
| 2724321 | Ali Abolmaali | 424456 | 9/12/2007 15:53 | MEM.RN.TELEPHONE |
| 2107437 | Camille Rubeiz | 424458 | 1/9/2007 15:29 | |
| 2186851 | Antosik Krysztof | 424461 | 1/31/2007 9:47 | |
| 2116412 | Ted Lowitz | 424465 | 1/11/2007 11:27 | MEM.RN07.MAIL |
| 2250246 | Sandie Roth | 424515 | 2/8/2007 15:45 | |
| 2309114 | Tommy Sung | 424585 | 2/21/2007 17:56 | MSFM07.REN.MAIL |
| 2116282 | Dan Garrett | 424727 | 1/11/2007 7:51 | |
| 2288498 | Jun Ma | 424745 | 2/15/2007 10:40 | MSFM07.ASTM.MAIL |
| 2454354 | Jerry Bourgeault | 424750 | 3/22/2007 8:10 | |
| 2116291 | Wolfgang Vesper | 424753 | 1/11/2007 7:52 | |
| 2112640 | Jean-Paul Perret | 424754 | 1/10/2007 15:19 | |
| 2144328 | Chirs Moriarty | 424758 | 1/19/2007 10:33 | MEM.RN07.MAIL |
| 2107411 | David Nenstiel | 425179 | 1/9/2007 15:29 | |
| 2455855 | Samuel Crawford | 425198 | 3/27/2007 9:54 | |
| 2133211 | Stuart Johnson | 425199 | 1/16/2007 15:21 | |
| 2250331 | Steven Peck | 425294 | 2/8/2007 15:45 | |
| 2283251 | Kris Owens | 425301 | 2/14/2007 8:41 | |
| 2503234 | Ken Miller | 425303 | 4/25/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2132892 | Kurt Winn | 425329 | 1/16/2007 8:01 | |
| 2162283 | Philip Sarff | 425334 | 1/24/2007 15:31 | |
| 2454046 | Randall Johnson | 425335 | 3/21/2007 15:28 | |
| 2278578 | Breck Vernon | 425398 | 2/13/2007 15:24 | MEM.RN07.MAIL |
| 2178626 | Jason Stiffey | 425470 | 1/29/2007 8:31 | |
| 2564199 | Tomi Finkle | 425744 | 5/30/2007 9:38 | |
| 2107112 | Kenneth Burnett | 425806 | 1/9/2007 15:30 | |
| 2107419 | Elizabeth Oneil-Nelson | 425836 | 1/9/2007 15:29 | |
| 2333569 | Mike Brown | 425843 | 3/1/2007 15:41 | MSFM07.RN07.MAIL |
| 2494338 | Guangning Wu | 425889 | 4/9/2007 15:31 | MEM.ASTM.MAIL |
| 2186973 | Christian Christensen | 426078 | 1/31/2007 10:02 | MEM.MEM.MAIL |
| 2312322 | Gregg Carr | 426083 | 2/22/2007 15:33 | |
| 2080315 | Gabrielle Frankel | 426087 | 1/3/2007 11:49 | MEM.RN07.MAIL |
| 2136715 | Jane Fife | 426101 | 1/17/2007 8:06 | |
| 2312505 | Sheila Belding | 426103 | 2/22/2007 18:49 | MEM.REN.MAIL |
| 2288653 | Joe Marks | 426108 | 2/15/2007 15:37 | MSFM07.RN07.MAIL |
| 2140790 | James Kortovich | 426215 | 1/18/2007 15:33 | |
| 2333685 | Rob Patnaik | 426220 | 3/1/2007 15:54 | |
| 2694472 | Timothy Bell | 426223 | 8/31/2007 11:24 | WEB.WEB.WEB |
| 2182951 | Zheng Liu | 426224 | 1/30/2007 15:33 | |
| 2548379 | Justin Dyer | 426330 | 5/15/2007 8:05 | |
| 2722296 | Jeff A Willman | 426361 | 9/6/2007 12:58 | MEM.RN07.TELEPHONE |
| 2239107 | J P Hsu | 426362 | 2/7/2007 8:45 | |
| 2312003 | Maria Kincer | 426504 | 2/22/2007 11:13 | MSFM07.MEM.MAIL |
| 2250403 | Charles Bailey | 426522 | 2/8/2007 15:45 | |
| 2214442 | Dale Sanson | 426524 | 2/6/2007 15:32 | |
| 2446217 | Timothy French | 426530 | 3/19/2007 15:33 | |
| 2315084 | Richard Gregor | 426561 | 2/23/2007 9:12 | |
| 2140393 | Napoleon Bogran | 426595 | 1/18/2007 7:48 | |
| 2140655 | Thomas Brown | 426804 | 1/18/2007 15:33 | |
| 2459461 | Michael Byrne | 426810 | 4/3/2007 15:33 | |
| 2158301 | Mark Mccord | 426813 | 1/23/2007 15:33 | |
| 2112268 | Ken Mcgregor | 426819 | 1/10/2007 7:46 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2558039 | Felix Aguirre | 426838 | 5/24/2007 15:34 | |
| 2417415 | Emanuel Ausch | 426840 | 3/14/2007 7:51 | |
| 2239044 | Rod Milroy | 426898 | 2/7/2007 8:44 | |
| 2107406 | Dan Marvin | 426919 | 1/9/2007 15:29 | |
| 2112147 | Pat Morin | 427000 | 1/10/2007 7:46 | |
| 2106931 | Pat Morin | 427000 | 1/9/2007 12:54 | MSFM07.RN07.FAX |
| 2503103 | Robert Bruns | 427020 | 4/25/2007 12:25 | MEM.RN07.MAIL |
| 2293227 | Larry Muir | 427025 | 2/16/2007 10:23 | |
| 2112593 | Joseph Merydith | 427028 | 1/10/2007 15:19 | |
| 2312417 | Eric Edelmayer | 427036 | 2/22/2007 17:37 | MSFM07.ASTM.MAIL |
| 2107325 | Chip ORear | 427039 | 1/9/2007 15:30 | |
| 2154012 | Peter Mason | 427210 | 1/22/2007 8:31 | |
| 2107347 | Luis Valdes | 427218 | 1/9/2007 15:30 | |
| 2107117 | Gary Lopez | 427382 | 1/9/2007 15:30 | |
| 2541314 | Jane Dormon | 427430 | 5/9/2007 15:28 | |
| 2214338 | David Rudd | 427431 | 2/6/2007 15:32 | |
| 2154346 | Prakash Patel | 427540 | 1/22/2007 15:20 | MEM.RN07.MAIL |
| 2501733 | Todd Heimer | 427544 | 4/20/2007 15:29 | |
| 2154350 | Richard Garza | 427562 | 1/22/2007 15:23 | MEM.RN07.MAIL |
| 2169140 | James Wong | 427699 | 1/26/2007 8:08 | |
| 2323058 | Donald Scott | 427700 | 2/26/2007 14:47 | MSFM07.RN07.MAIL |
| 2322819 | Jeffrey Corchado | 427703 | 2/26/2007 9:22 | MSFM07.RN07.MAIL |
| 2691718 | William Worsham | 427802 | 8/23/2007 13:09 | MSFM07.RN07.TELEPHONE |
| 2454222 | Robert Carey | 427978 | 3/21/2007 16:07 | MSFM07.RN07.MAIL |
| 2496545 | Nyle Wadford | 427980 | 4/10/2007 8:29 | |
| 2417622 | Fabio Bonomelli | 427983 | 3/14/2007 15:27 | |
| 2497148 | Richard Anders | 427988 | 4/11/2007 8:11 | |
| 2239400 | Keisha Sylvester | 428014 | 2/7/2007 14:37 | MEM.RN07.INTERNAL |
| 2239411 | Patrick Purtscer | 428015 | 2/7/2007 15:05 | MEM.RN07.INTERNAL |
| 2239412 | Carrie Davis | 428016 | 2/7/2007 15:07 | MEM.RN07.INTERNAL |
| 2408027 | Scott Carothers | 428156 | 3/12/2007 10:01 | MEM.ASTM.TELEPHONE |
| 2479374 | Dale Kempster | 428157 | 4/4/2007 8:13 | |
| 2311885 | Rod Sigman | 428174 | 2/22/2007 8:27 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2116727 | Davis Leichsenring | 428186 | 1/11/2007 15:18 | |
| 2120083 | Jeffrey Jacobs | 428188 | 1/12/2007 11:57 | MEM.MEM.MAIL |
| 2558923 | Michael Sharlon | 428191 | 5/25/2007 7:48 | |
| 2455696 | Alfred Mills | 428345 | 3/26/2007 16:41 | |
| 2080108 | Chris Brown | 428347 | 1/3/2007 8:26 | |
| 2080097 | Virginia Thoma | 428349 | 1/3/2007 8:26 | |
| 2506513 | Hsin Wang | 428356 | 5/4/2007 7:58 | |
| 2079514 | Hannes Maier | 428361 | 1/2/2007 9:32 | |
| 2106969 | Jorene Downs | 428364 | 1/9/2007 14:11 | WEB.WEB.WEB |
| 2080760 | Steve Gorman | 428369 | 1/4/2007 7:53 | |
| 2187187 | Garth Hall | 428371 | 1/31/2007 15:33 | |
| 2107047 | Arno Laesecke | 428375 | 1/9/2007 15:30 | |
| 2088385 | Abdul Kader Keyrouz | 428376 | 1/5/2007 7:43 | |
| 2656669 | Ali Tabatabaeipour | 428526 | 8/1/2007 8:15 | MEM.RN07.EMAIL |
| 2656632 | Ali Tabatabaeipour | 428526 | 7/31/2007 16:02 | MEM.RN07.EMAIL |
| 2323051 | Walter Rantanen | 428776 | 2/26/2007 14:35 | MSFM07.ASTM.MAIL |
| 2503513 | Dave Kluk | 428937 | 4/26/2007 10:03 | MEM.ASTM.MAIL |
| 2293179 | Jeffrey Bell | 429079 | 2/16/2007 10:11 | |
| 2597633 | Raymond Mattes | 429216 | 6/11/2007 8:19 | |
| 2239496 | Ian Gilmore | 429263 | 2/7/2007 15:30 | |
| 2158127 | Susan Mc Farland | 429288 | 1/23/2007 11:57 | MEM.REN.FAX |
| 2158125 | Susan Mc Farland | 429288 | 1/23/2007 11:48 | MEM.REN.FAX |
| 2305301 | Steven Shepard | 429347 | 2/20/2007 14:09 | MSFM07.REN.FAX |
| 2239503 | Gene Wood | 429417 | 2/7/2007 15:30 | |
| 2107321 | Trey Gordon | 429426 | 1/9/2007 15:30 | |
| 2500761 | Danh Nguyen | 429427 | 4/18/2007 15:27 | |
| 2140409 | Laurie Dana | 429432 | 1/18/2007 7:48 | |
| 2332087 | Jeff Utterback | 429482 | 2/28/2007 14:26 | MSFM07.RN07.MAIL |
| 2250315 | Lars Anderson | 429483 | 2/8/2007 15:45 | |
| 2190224 | Kevin Meyn | 429484 | 2/1/2007 14:42 | MSFM07.ASTM.MAIL |
| 2080375 | George Hall | 429490 | 1/3/2007 14:03 | MEM.RN07.MAIL |
| 2214799 | Cary Ryan | 429497 | 2/6/2007 15:32 | |
| 2640531 | Gregory Grow | 429498 | 7/9/2007 8:29 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2239274 | Shane Stevens | 429694 | 2/7/2007 9:10 | MEM.RN07.TELEPHONE |
| 2484271 | Hong Lin Du | 429778 | 4/5/2007 15:39 | F29MEM.REN.MAIL |
| 2457630 | Ian Moses | 429828 | 3/30/2007 15:24 | MEM.ASTM.MAIL |
| 2630721 | Shu-Qing Yuan | 429939 | 7/3/2007 11:30 | MEM.RN07.EMAIL |
| 2107274 | Geoffrey Bock | 429950 | 1/9/2007 15:29 | |
| 2186912 | Hideo Shindo | 429964 | 1/31/2007 9:47 | |
| 2283521 | Vicki Colvin | 429967 | 2/14/2007 8:57 | |
| 2249917 | Martha Marrapese | 429981 | 2/8/2007 8:34 | |
| 2112735 | Sandra Homewood | 429986 | 1/10/2007 16:01 | MEM.RN07.MAIL |
| 2456559 | Judith Stein | 429999 | 3/28/2007 11:48 | MEM.ASTM.MAIL |
| 2457817 | James Adams | 430003 | 3/30/2007 15:49 | MEM.RN07.MAIL |
| 2332168 | Tim Vanderwood | 430012 | 2/28/2007 15:37 | MSFM07.ASTM.MAIL |
| 2128764 | Ray Tsui | 430016 | 1/15/2007 7:48 | |
| 2144086 | Kenneth Mc Elrath | 430095 | 1/19/2007 7:58 | |
| 2308863 | Brij Moudgil | 430099 | 2/21/2007 15:41 | |
| 2305015 | Daryl Montie | 430173 | 2/20/2007 9:56 | |
| 2169196 | Paula Cino | 430194 | 1/26/2007 8:08 | |
| 2454339 | Shiroishi Hirokazu | 430270 | 3/22/2007 8:10 | |
| 2563424 | Yu-Chun Zhang | 430357 | 5/29/2007 15:38 | MEM.RN07.EMAIL |
| 2445912 | Charles Vivien | 430536 | 3/19/2007 9:53 | |
| 2207535 | Ben Glowacki | 430541 | 2/5/2007 15:34 | |
| 2088359 | Charles Lewinsohn | 430649 | 1/5/2007 7:43 | |
| 2366304 | Ladonna Smith | 430704 | 3/5/2007 9:59 | |
| 2120271 | Linda Nichols | 430708 | 1/12/2007 15:19 | |
| 2112285 | William Olson | 430722 | 1/10/2007 7:46 | |
| 2158343 | Ceretha Fernandes | 430974 | 1/23/2007 15:33 | |
| 2144419 | Stephen Roush | 430976 | 1/19/2007 15:23 | MEM.REN.FAX |
| 2132897 | Jim Patrick | 431005 | 1/16/2007 8:02 | |
| 2315444 | Jim Engel | 431015 | 2/23/2007 15:48 | MSFM07.RN07.INTERNAL |
| 2107359 | Wayne Gronlund | 431024 | 1/9/2007 15:30 | |
| 2119942 | David Wenzlick | 431109 | 1/12/2007 7:55 | |
| 2496615 | John Hermanson | 431210 | 4/10/2007 8:30 | |
| 2088605 | William Harrell | 431253 | 1/5/2007 15:08 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2088599 | Paul Chiasson | 431359 | 1/5/2007 15:01 | MEM.RN07.INTERNAL |
| 2278584 | De Feng Yang | 431528 | 2/13/2007 15:28 | MEM.RN07.INTERNAL |
| 2278582 | Wei Yang | 431531 | 2/13/2007 15:26 | MEM.N07.INTERNAL |
| 2278591 | Chang Xiu Li | 431533 | 2/13/2007 15:34 | MEM.RN07.INTERNAL |
| 2278589 | Zhi Ping Tao | 431534 | 2/13/2007 15:32 | MEM.RN07.INTERNAL |
| 2278586 | Song Bai Tian | 431536 | 2/13/2007 15:29 | MEM.RN07.INTERNAL |
| 2557993 | Mark Johnson | 431619 | 5/24/2007 15:34 | |
| 2187225 | Carl Reeder | 431736 | 1/31/2007 15:33 | |
| 2288607 | David Martin | 431745 | 2/15/2007 14:25 | MEM.RN07.MAIL |
| 2249926 | John Farrar | 431786 | 2/8/2007 8:34 | |
| 2383899 | Michael Hartz | 431961 | 3/7/2007 15:51 | |
| 2081241 | Betsy Hausler | 431967 | 1/4/2007 15:38 | MEM.RN07.MAIL |
| 2214579 | Larry Craigie | 432037 | 2/6/2007 15:32 | |
| 2214529 | Sharon Blankenship | 432105 | 2/6/2007 15:33 | |
| 2501520 | George Cozzens | 432137 | 4/20/2007 8:36 | |
| 2120248 | Arnold Bertsche | 432195 | 1/12/2007 15:19 | |
| 2392015 | Shawn Pierce | 432199 | 3/8/2007 9:34 | MSFM07.RN07.MAIL |
| 2431999 | Paul Rempes | 432218 | 3/16/2007 15:16 | |
| 2102722 | Anthony Chabroll | 432355 | 1/8/2007 15:22 | |
| 2454073 | John Crumpton | 432565 | 3/21/2007 15:28 | |
| 2158184 | Robert Hoff | 432601 | 1/23/2007 14:30 | MEM.ASTM.MAIL |
| 2501801 | Xiong Yu | 432643 | 4/20/2007 15:29 | |
| 2250147 | Stephen Zeld | 432761 | 2/8/2007 13:30 | MEM.RN07.TELEPHONE |
| 2107517 | Matthew Pratt | 432927 | 1/9/2007 15:29 | |
| 2312400 | Jean O'Brien | 432951 | 2/22/2007 17:28 | MEM.MSFM07.MAIL |
| 2690443 | Brian Brooks | 432966 | 8/20/2007 11:19 | MEM.RN07.TELEPHONE |
| 2088651 | Todd Felton | 433082 | 1/5/2007 15:19 | |
| 2366193 | James Paturas | 433142 | 3/5/2007 8:48 | MEM.RN07.MAIL |
| 2273171 | Gail Smith | 433177 | 2/12/2007 16:22 | |
| 2107434 | Robert Preisser | 433235 | 1/9/2007 15:29 | |
| 2132880 | Paul Smith | 433257 | 1/16/2007 8:01 | |
| 2162044 | Gary Forrest | 433344 | 1/24/2007 9:22 | MEM.REN.MAIL |
| 2594704 | Jin-Ho Cho | 433427 | 6/5/2007 8:16 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2333526 | Peter Krasnoff | 433441 | 3/1/2007 15:00 | MSFM07.ASTM.MAIL |
| 2239401 | Daniel Chu | 433446 | 2/7/2007 14:37 | MEM.RN07.MAIL |
| 2479504 | Tony Kosari | 433475 | 4/4/2007 9:48 | MSFM07.RN07.FAX |
| 2323140 | Russell Gentry | 433505 | 2/26/2007 15:43 | |
| 2102478 | Michael Mueller | 433536 | 1/8/2007 10:15 | MEM.RN07.MAIL |
| 2107278 | Stefan Dreckoetter | 433614 | 1/9/2007 15:29 | |
| 2503069 | Wayne Turner | 433675 | 4/25/2007 11:17 | MEM.REN.MAIL |
| 2630723 | Feng-Mei Ren | 433924 | 7/3/2007 11:31 | MEM.RN07.EMAIL |
| 2504975 | William Hamlett | 433999 | 5/1/2007 8:47 | |
| 2169230 | Jeffrey Bruce | 434016 | 1/26/2007 10:00 | MEM.REN.FAX |
| 2079861 | Larry Patton | 434294 | 1/2/2007 15:20 | |
| 2133044 | Angie Shepherd | 434312 | 1/16/2007 14:08 | MEM.RN07.TELEPHONE |
| 2326207 | Joao Roque Dias | 434321 | 2/27/2007 15:30 | |
| 2721184 | Tariq Malik | 434372 | 9/4/2007 15:07 | MEM.RN07.MAIL |
| 2112232 | Michael Caldarone | 434613 | 1/10/2007 7:46 | |
| 2165603 | Lynn Taylor | 434687 | 1/25/2007 7:55 | |
| 2107326 | Sarel Snyman | 434863 | 1/9/2007 15:30 | |
| 2496794 | Iqbal Shahid | 434916 | 4/10/2007 13:05 | F29MEM.MEM.FAX |
| 2169546 | Shelly Flanery | 434924 | 1/26/2007 16:04 | MSFM07.RN07.TELEPHONE |
| 2322941 | Nicole Ortiz | 435003 | 2/26/2007 10:02 | MEM.MEM.MAIL |
| 2498228 | Kathleen Pansini | 435006 | 4/13/2007 7:56 | |
| 2080240 | Richard Kroll | 435076 | 1/3/2007 10:41 | MEM.RN07.MAIL |
| 2484108 | Michael Breen | 435107 | 4/5/2007 15:14 | MEM.MEM.OUTBOUND TELES |
| 2312076 | George Govatos | 435122 | 2/22/2007 13:38 | MSFM07.MEM.MAIL |
| 2454640 | Sriram Sitaraman | 435127 | 3/22/2007 15:27 | |
| 2293121 | Jennifer Grady | 435194 | 2/16/2007 10:11 | |
| 2106929 | Thane Kranzler | 435434 | 1/9/2007 12:48 | MSFM07.ASTM.FAX |
| 2288612 | Bernd Muschner | 435464 | 2/15/2007 14:32 | MEM.RN07.MAIL |
| 2288367 | Jake Hoida | 435672 | 2/15/2007 9:27 | |
| 2250329 | Ron Ardres | 435708 | 2/8/2007 15:45 | |
| 2136553 | Jamey Mccord | 435718 | 1/17/2007 8:07 | |
| 2500837 | Thomas Jackson | 435724 | 4/18/2007 15:27 | |
| 2257792 | Phillip Johnson | 435765 | 2/9/2007 8:34 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2408079 | Marco Pedone | 436023 | 3/12/2007 11:32 | CS.ASTM.MAIL |
| 2564321 | Xianbing Zhang | 436039 | 5/30/2007 13:18 | MEM.REN.EMAIL |
| 2154509 | Rod Kirsch | 436074 | 1/22/2007 15:36 | |
| 2107470 | Phillip Allen | 436102 | 1/9/2007 15:29 | |
| 2312043 | James Perkins | 436265 | 2/22/2007 12:35 | MEM.RN07.MAIL |
| 2309176 | Carolina Mateus | 436338 | 2/21/2007 18:59 | MSFM07.ASTM.MAIL |
| 2293217 | Steven Manos | 436382 | 2/16/2007 10:23 | |
| 2563288 | Randy Urness | 436408 | 5/29/2007 15:30 | |
| 2454903 | Estefani Banuelos | 436419 | 3/23/2007 8:01 | |
| 2136850 | Kenneth Schmidtchen | 436430 | 1/17/2007 10:43 | MEM.RN07.MAIL |
| 2422652 | Bradley Catalone | 436628 | 3/15/2007 15:48 | MSFM07.RN07.MAIL |
| 2187033 | Dawn Chapman | 436808 | 1/31/2007 12:21 | MEM.ASTM.MAIL |
| 2549702 | Avraham Rasooly | 436962 | 5/16/2007 14:47 | MEM.ASTM.INTERNAL |
| 2457102 | Coreen Robbins | 436965 | 3/29/2007 14:45 | MEM.ASTM.MAIL |
| 2080545 | David Shaw | 437000 | 1/3/2007 15:24 | |
| 2454256 | Hamed Sadrnia | 437037 | 3/22/2007 8:10 | |
| 2112153 | Menelaos Kafkalidis | 437287 | 1/10/2007 7:46 | |
| 2239178 | Michael Dziatczak | 437298 | 2/7/2007 8:44 | |
| 2278394 | Kevin Wall | 437319 | 2/13/2007 9:49 | |
| 2079630 | Sander Lenten | 437322 | 1/2/2007 10:37 | |
| 2691547 | Joel Hahm | 437340 | 8/23/2007 8:53 | |
| 2501964 | Gene Novak | 437370 | 4/23/2007 8:37 | |
| 2546899 | Anthony Leofsky | 437437 | 5/14/2007 15:14 | MSFM07.RN07.FAX |
| 2500817 | Robert Girdley | 437477 | 4/18/2007 15:27 | |
| 2107445 | Mark Gierke | 437483 | 1/9/2007 15:29 | |
| 2336074 | Xiaoliang Cui | 437532 | 3/2/2007 7:48 | |
| 2453814 | Paul Nowak | 437561 | 3/21/2007 8:00 | |
| 2288514 | George Krall | 437605 | 2/15/2007 11:19 | MEM.REN.TELEPHONE |
| 2080355 | John Zucchi | 437774 | 1/3/2007 13:27 | MEM.RN07.MAIL |
| 2288494 | Dennis Ironi | 437785 | 2/15/2007 10:34 | MSFM07.ASTM.MAIL |
| 2455540 | William DeHaan | 437803 | 3/26/2007 12:52 | MEM.RN07.TELEPHONE |
| 2457467 | Jackson Kungu | 437842 | 3/30/2007 7:50 | |
| 2558099 | Natasha Ross | 437862 | 5/24/2007 15:34 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2323132 | Robert Shiely | 437962 | 2/26/2007 15:43 | |
| 2107311 | Gregory Kamykowski | 437989 | 1/9/2007 15:30 | |
| 2107418 | Gary Knight | 438162 | 1/9/2007 15:29 | |
| 2304867 | Sean Abbott | 438238 | 2/20/2007 9:25 | MEM.RN07.TELEPHONE |
| 2391881 | Antonio Valdevit | 438401 | 3/8/2007 8:04 | |
| 2494025 | Lawrence Jassin | 438405 | 4/9/2007 9:12 | |
| 2288334 | Christine Reiss | 438729 | 2/15/2007 9:26 | MEM.REN.FAX |
| 2214462 | Donald Kamens | 438892 | 2/6/2007 15:33 | |
| 2455042 | Carroll Hart, Jr. | 438964 | 3/23/2007 10:37 | MSFM07.RN07.FAX |
| 2457902 | William Richards | 439025 | 4/2/2007 9:09 | |
| 2079466 | Matthew Graf | 439042 | 1/2/2007 9:24 | |
| 2325926 | David Potter | 439100 | 2/27/2007 11:36 | MEM.NEW.TELEPHONE |
| 2392317 | Laura Stankiewicz | 439127 | 3/8/2007 16:07 | MEM.RN07.TELEPHONE |
| 2498351 | Peter Kemp | 439230 | 4/13/2007 13:37 | MEM.MEM.MAIL |
| 2107458 | Michael Edison | 439373 | 1/9/2007 15:29 | |
| 2454087 | Sebastian Joseph | 439433 | 3/21/2007 15:28 | |
| 2107095 | Richard Webb | 439437 | 1/9/2007 15:30 | |
| 2107094 | Richard Webb | 439437 | 1/9/2007 15:30 | |
| 2336141 | Ken Balser | 439670 | 3/2/2007 13:02 | MSFM07.RN07.MAIL |
| 2636062 | John Dietrichs | 439704 | 7/6/2007 14:46 | MSFM07.RN07.MAIL |
| 2396085 | Haifeng Li | 439782 | 3/9/2007 8:09 | |
| 2687879 | Kent Dahlgren | 439806 | 8/14/2007 15:17 | MEM.REN.TELEPHONE |
| 2563438 | Ji Juan Cao | 439824 | 5/29/2007 16:03 | MEM.RN07.EMAIL |
| 2563426 | Feng Wei | 439826 | 5/29/2007 15:44 | MEM.RN07.EMAIL |
| 2563436 | Yong Cui | 439827 | 5/29/2007 15:58 | MEM.RN07.EMAIL |
| 2563434 | Chang-Bin Fu | 439828 | 5/29/2007 15:55 | MEM.RN07.EMAIL |
| 2563433 | Chuanwei Hu | 439831 | 5/29/2007 15:53 | MEM.RN07.EMAIL |
| 2563432 | Li Jiang | 439832 | 5/29/2007 15:52 | MEM.RN07.EMAIL |
| 2563430 | Xiao-Guan Jiang | 439833 | 5/29/2007 15:47 | MEM.RN07.EMAIL |
| 2563429 | Wen Sun | 439834 | 5/29/2007 15:46 | MEM.RN07.EMAIL |
| 2563427 | Dou-Wen Wang | 439835 | 5/29/2007 15:45 | MEM.RN07.EMAIL |
| 2563425 | Zheng Jiang | 439836 | 5/29/2007 15:39 | MEM.RN07.EMAIL |
| 2309146 | Mary Cupp | 439859 | 2/21/2007 18:31 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2293257 | James Tucker | 439935 | 2/16/2007 10:23 | |
| 2501654 | Douglas Demian | 440007 | 4/20/2007 10:40 | MEM.RN07.FAX |
| 2501651 | Douglas Demian | 440007 | 4/20/2007 10:35 | MEM.RN07.FAX |
| 2501656 | John Wigle | 440008 | 4/20/2007 10:46 | MEM.RN07.FAX |
| 2501657 | Stuart Eisner | 440011 | 4/20/2007 10:49 | MEM.RN07.FAX |
| 2501649 | Frank Tyre'E | 440012 | 4/20/2007 10:31 | MEM.RN07.FAX |
| 2366408 | Laura Liptai | 440032 | 3/5/2007 14:24 | MSFM07.RN07.MAIL |
| 2506550 | Douglas Fox | 440060 | 5/4/2007 7:58 | |
| 2309075 | Constance Jenkins | 440109 | 2/21/2007 17:12 | MEM.RN07.MAIL |
| 2112408 | Harold Winnie | 440162 | 1/10/2007 13:33 | MEM.RN07.MAIL |
| 2106796 | Sung-Hoon Eam | 440271 | 1/9/2007 8:09 | |
| 2312232 | Marc Paul | 440290 | 2/22/2007 15:32 | |
| 2455270 | Mike Barrett | 440375 | 3/23/2007 16:10 | MEM.MEM.MAIL |
| 2214433 | Michael Carhart | 440574 | 2/6/2007 15:33 | |
| 2112575 | Brian Kincaid | 440596 | 1/10/2007 15:19 | |
| 2088370 | Danielle Baldwin | 440629 | 1/5/2007 7:43 | |
| 2107397 | Dean Moran | 440729 | 1/9/2007 15:29 | |
| 2308896 | Steven Wedan | 440783 | 2/21/2007 15:41 | |
| 2503047 | Julie Quinn | 440801 | 4/25/2007 10:20 | |
| 2503045 | Mark Buccelli | 440803 | 4/25/2007 10:17 | |
| 2112053 | William Jinkins | 440818 | 1/10/2007 7:46 | |
| 2558867 | Beverly Kibler | 440882 | 5/25/2007 7:48 | |
| 2129043 | Anne Miller | 440946 | 1/15/2007 10:52 | MEM.RN07.MAIL |
| 2157802 | Charles Jones | 440985 | 1/23/2007 7:48 | |
| 2116607 | Merlie Fuselier | 441056 | 1/11/2007 15:18 | |
| 2107361 | Marybeth Norgren | 441063 | 1/9/2007 15:30 | |
| 2412639 | Steven Waldren | 441079 | 3/13/2007 8:38 | |
| 2422297 | Randy Randjelovic | 441189 | 3/15/2007 8:07 | |
| 2102524 | Bonnie Yatkeman | 441270 | 1/8/2007 11:22 | MEM.RN07.MAIL |
| 2333547 | Julio Deulofeu | 441287 | 3/1/2007 15:22 | MSFM07.RN07.MAIL |
| 2239245 | John Scalzi | 441338 | 2/7/2007 8:44 | |
| 2278435 | Calvin Stewart | 441413 | 2/13/2007 9:49 | |
| 2190198 | Toby Henderson | 441556 | 2/1/2007 14:14 | CS.MEM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2162117 | James Deluca | 441603 | 1/24/2007 13:28 | MEM.ASTM.MAIL |
| 2484082 | Gilbert Riopel | 441611 | 4/5/2007 14:19 | WEB.WEB.WEB |
| 2326245 | Steven Thompson | 441620 | 2/27/2007 15:48 | CS.ASTM.FAX |
| 2323095 | Gilbert Kisamore | 441759 | 2/26/2007 15:31 | MSFM07.ASTM.MAIL |
| 2239546 | Christopher Chan | 441772 | 2/7/2007 15:30 | |
| 2178874 | Richard Norris | 441878 | 1/29/2007 15:29 | |
| 2454162 | Randy Novak | 441948 | 3/21/2007 15:28 | |
| 2157665 | Marty Oelrich | 441951 | 1/23/2007 7:49 | |
| 2144240 | Charles Todd | 441993 | 1/19/2007 9:32 | |
| 2312349 | Amit Parikh | 442046 | 2/22/2007 16:19 | MEM.RN07.TELEPHONE |
| 2543460 | Susan Rogers | 442100 | 5/10/2007 15:29 | |
| 2455310 | Jeremy Nelson | 442238 | 3/26/2007 9:39 | |
| 2190140 | Diane Stawiarska | 442341 | 2/1/2007 11:14 | MEM.REN.INTERNAL |
| 2250358 | Douglas Cobos | 442365 | 2/8/2007 15:45 | |
| 2214451 | Renato Parretti | 442368 | 2/6/2007 15:32 | |
| 2214691 | Wayne Ingwersen | 442398 | 2/6/2007 15:32 | |
| 2396238 | Angela Poovey | 442422 | 3/9/2007 14:16 | MSFM07.REN.MAIL |
| 2541403 | Ionel Gosav | 442554 | 5/9/2007 15:43 | MSFM07.RN07.EMAIL |
| 2494252 | Kerry Wehner | 442588 | 4/9/2007 15:23 | |
| 2304833 | Chuck Hendsch | 442727 | 2/20/2007 9:01 | |
| 2214356 | Chengqing Qi | 442824 | 2/6/2007 15:32 | |
| 2154110 | Dieter Siegele | 442839 | 1/22/2007 8:42 | |
| 2116769 | Dave Stepp | 442941 | 1/11/2007 15:19 | |
| 2107069 | Carl Tyner | 442982 | 1/9/2007 15:30 | |
| 2162288 | Jill Roux | 442991 | 1/24/2007 15:31 | |
| 2454632 | William Hombach | 443178 | 3/22/2007 15:27 | |
| 2293259 | David Dunn | 443188 | 2/16/2007 10:23 | |
| 2273076 | Brent Giles | 443207 | 2/12/2007 16:07 | |
| 2626361 | Vikram Sheshadri | 443221 | 7/2/2007 15:48 | |
| 2454219 | Peter Trapolin | 443481 | 3/21/2007 16:03 | MEM.ASTM.MAIL |
| 2417372 | Giancarlo Cossu | 443485 | 3/14/2007 7:51 | |
| 2107075 | Jack Mcghee | 443564 | 1/9/2007 15:30 | |
| 2312500 | John Pirman | 443727 | 2/22/2007 18:45 | MSFM07.MEM.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2249951 | Dan Brown | 443757 | 2/8/2007 8:34 | |
| 2499678 | David Zinkham | 443811 | 4/16/2007 16:12 | |
| 2548550 | Michael Husband | 443825 | 5/15/2007 15:10 | F29MEM.REN.INTERNAL |
| 2548549 | Justin Guay | 443828 | 5/15/2007 15:09 | F29MEM.REN.INTERNAL |
| 2214705 | Sanjay Sharma | 443831 | 2/6/2007 15:32 | |
| 2120077 | Rodney Jiggetts | 443856 | 1/12/2007 11:42 | MEM.ASTM.FAX |
| 2557971 | Paul Seemuth | 443885 | 5/24/2007 15:34 | |
| 2454107 | Jerry Thermos | 443926 | 3/21/2007 15:28 | |
| 2102620 | Goran Mladenovic | 443964 | 1/8/2007 15:21 | WEB.WEB.WEB |
| 2133156 | Phillip Hall | 443980 | 1/16/2007 14:29 | MEM.RN07.MAIL |
| 2592105 | Daniel Russell | 444012 | 6/4/2007 15:58 | WEB.WEB.WEB |
| 2457343 | Lawrence Zagorski | 444018 | 3/29/2007 16:04 | MEM.REN.MAIL |
| 2603866 | Owen Fuchs | 444177 | 6/27/2007 11:41 | MEM.REN.MAIL |
| 2239490 | Kevin Kauers | 444397 | 2/7/2007 15:30 | |
| 2305027 | John Delude | 444669 | 2/20/2007 9:56 | |
| 2239511 | Rob Hlady | 444684 | 2/7/2007 15:30 | |
| 2112284 | Stephanie Termaath | 444702 | 1/10/2007 7:46 | |
| 2112052 | Stephanie Termaath | 444702 | 1/10/2007 7:46 | |
| 2162351 | Timothy Seaton | 444724 | 1/24/2007 16:02 | WEB.WEB.WEB |
| 2112307 | William Bieber | 445034 | 1/10/2007 9:43 | WEB.WEB.WEB |
| 2107122 | Mike Tallering | 445131 | 1/9/2007 15:30 | |
| 2272782 | Michael Johnson | 445274 | 2/12/2007 15:26 | |
| 2332009 | Joseph Leane | 445281 | 2/28/2007 11:47 | MEM.ASTM.MAIL |
| 2144247 | Michael Diiorio | 445297 | 1/19/2007 9:32 | |
| 2333506 | Eric Gale | 445470 | 3/1/2007 14:38 | MSFM07.ASTM.MAIL |
| 2366581 | Jodi Hoagland | 445546 | 3/5/2007 15:59 | |
| 2102570 | David Rigsbee | 445692 | 1/8/2007 13:49 | MEM.RN07.MAIL |
| 2315183 | Prentiss Douglass | 445828 | 2/23/2007 11:17 | MEM.MSFM07.MAIL |
| 2112714 | Philip Larson | 445845 | 1/10/2007 15:20 | |
| 2322843 | Bruce Scruggs | 445857 | 2/26/2007 9:32 | |
| 2479542 | Tom Coulter | 445909 | 4/4/2007 12:26 | MEM.RN07.TELEPHONE |
| 2107343 | Kamal Kumar Sengupta | 445929 | 1/9/2007 15:44 | MEM.RN07.MAIL |
| 2144160 | Jeffrey Davidson | 445978 | 1/19/2007 8:40 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2498136 | Kristi Sellers | 446022 | 4/13/2007 7:56 | |
| 2413008 | Yuhong Zhang | 446117 | 3/13/2007 15:45 | MEM.RN07.EMAIL |
| 2214316 | Todd Hillam | 446286 | 2/6/2007 14:06 | MEM.REN.TELEPHONE |
| 2559088 | Christopher Grande | 446386 | 5/25/2007 15:28 | |
| 2392077 | Donald Miller | 446482 | 3/8/2007 11:07 | F29MEM.MEM.MAIL |
| 2182858 | Robert Peters | 446491 | 1/30/2007 15:33 | |
| 2311966 | Scott Grainger | 446504 | 2/22/2007 10:20 | MSFM07.ASTM.FAX |
| 2112101 | Kirsten Jacobsen-Baqdou | 446548 | 1/10/2007 7:46 | |
| 2493863 | Clinton Humphreys | 446579 | 4/9/2007 8:55 | |
| 2079615 | Shianglan Rau | 446680 | 1/2/2007 10:37 | |
| 2454943 | Ken Mei | 446717 | 3/23/2007 8:02 | |
| 2107457 | Richard Daigre | 446744 | 1/9/2007 15:29 | |
| 2312039 | Chris Urling | 446772 | 2/22/2007 12:26 | MEM.RN07.MAIL |
| 2214634 | Mark Wyborney | 446799 | 2/6/2007 15:33 | |
| 2239405 | Guha Soumitra | 446820 | 2/7/2007 14:43 | MEM.RN07.MAIL |
| 2366293 | David Payne | 446835 | 3/5/2007 9:18 | MSFM07.RN07.MAIL |
| 2214258 | Ali Abdel-Hadi | 446873 | 2/6/2007 10:03 | MEM.REN.TELEPHONE |
| 2081054 | Bettina Weiss | 447073 | 1/4/2007 15:19 | |
| 2182456 | Wyatt Hoffart | 447100 | 1/30/2007 8:01 | |
| 2455252 | S Ira Grossman | 447148 | 3/23/2007 15:36 | MEM.ASTM.TELEPHONE |
| 2107493 | Eugene Igras | 447151 | 1/9/2007 15:29 | |
| 2214396 | Allan Mosloski | 447234 | 2/6/2007 15:33 | |
| 2119957 | John Allen | 447284 | 1/12/2007 7:55 | |
| 2088657 | Michael Malusis | 447449 | 1/5/2007 15:19 | |
| 2504395 | Larry Beeman | 447518 | 4/30/2007 8:18 | |
| 2366091 | Robert Maltby | 447590 | 3/5/2007 8:31 | MSFM07.RN07.MAIL |
| 2239669 | Jan Simak | 447786 | 2/7/2007 15:30 | |
| 2120298 | Michel Baljet | 447826 | 1/12/2007 15:19 | |
| 2154182 | Peter Ackerman | 447969 | 1/22/2007 9:07 | |
| 2458168 | Montse Hidalgo | 448000 | 4/2/2007 10:09 | MSFM07.RN07.INTERNAL |
| 2454060 | Ondrej Masek | 448106 | 3/21/2007 15:28 | |
| 2383468 | Jit Gupta | 448179 | 3/7/2007 8:38 | MSFM07.RN07.MAIL |
| 2501597 | Alston Sykes | 448296 | 4/20/2007 8:37 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2506800 | Guillermo Martinez | 448377 | 5/4/2007 15:35 | |
| 2112624 | David Brown | 448564 | 1/10/2007 15:19 | |
| 2559153 | Craig Squires | 448704 | 5/25/2007 15:27 | |
| 2288596 | Lisa Maiocco | 448910 | 2/15/2007 14:09 | MEM.RN07.INTERNAL |
| 2278539 | Sharon Forshpan | 448982 | 2/13/2007 13:58 | MEM.RN07.TELEPHONE |
| 2278522 | Claus Weisemann | 449057 | 2/13/2007 13:21 | CS.ASTM.TELEPHONE |
| 2383920 | James Stewart | 449095 | 3/7/2007 15:51 | |
| 2088561 | Wendy Mach | 449124 | 1/5/2007 13:54 | MEM.REN.FAX |
| 2239432 | Don Oaks | 449127 | 2/7/2007 15:30 | |
| 2336264 | Joel Roseman | 449151 | 3/2/2007 15:54 | |
| 2107233 | Jeff Furr | 449223 | 1/9/2007 15:30 | |
| 2315264 | Chris Zynda | 449267 | 2/23/2007 15:10 | MSFM07.ASTM.MAIL |
| 2309172 | William Washabaugh | 449380 | 2/21/2007 19:00 | MEM.RN07.MAIL |
| 2080791 | Yoshito Mitani | 449388 | 1/4/2007 7:53 | |
| 2408228 | Jamie Brown | 449458 | 3/12/2007 15:32 | MSFM07.RN07.MAIL |
| 2454935 | James Burelbach | 449629 | 3/23/2007 8:02 | |
| 2107207 | H Thomas Yolken | 449797 | 1/9/2007 15:30 | |
| 2657759 | Ricardo Calderon | 449942 | 8/3/2007 13:40 | MEM.REN.EMAIL |
| 2288535 | Keith Daniels | 450035 | 2/15/2007 11:45 | MEM.RN07.MAIL |
| 2288529 | Kenneth Wenrick | 450038 | 2/15/2007 11:36 | MEM.RN07.MAIL |
| 2088447 | Hans Zoch | 450101 | 1/5/2007 10:09 | MEM.REN.INTERNAL |
| 2323073 | Randy Ortega | 450133 | 2/26/2007 14:59 | MSFM07.ASTM.MAIL |
| 2144270 | Masaru Suzuki | 450135 | 1/19/2007 9:32 | |
| 2502189 | Aref Alvandi | 450315 | 4/23/2007 16:05 | MEM.N06.MAIL |
| 2136616 | Ved Tewari | 450453 | 1/17/2007 8:07 | |
| 2305376 | Karen Nobles | 450489 | 2/20/2007 15:53 | MEM.RN07.MAIL |
| 2107407 | James Malone | 450499 | 1/9/2007 15:29 | |
| 2457601 | Gardner Kimm | 450564 | 3/30/2007 14:21 | F29MEM.MEM.FAX |
| 2457597 | Mary Funk | 450565 | 3/30/2007 14:16 | F29MEM.MEM.FAX |
| 2112600 | Christoph Volkman | 450724 | 1/10/2007 15:19 | |
| 2119945 | Robert Hoch | 450820 | 1/12/2007 7:55 | |
| 2136916 | Kevin Schmit | 450847 | 1/17/2007 14:10 | MEM.RN07.MAIL |
| 2457953 | Huan Lu | 450878 | 4/2/2007 9:09 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2454481 | Robin Thorum | 450913 | 3/22/2007 10:00 | MEM.ASTM.MAIL |
| 2557879 | Manny Veiga | 450923 | 5/24/2007 14:48 | MEM.RN07.TELEPHONE |
| 2079517 | Jorge Contreras | 451086 | 1/2/2007 9:32 | |
| 2272695 | Pierre Barberis | 451150 | 2/12/2007 10:55 | MEM.MEM.MAIL |
| 2136930 | Giovanni Fantini | 451151 | 1/17/2007 14:46 | MEM.MEM.MAIL |
| 2144577 | Thayne Haney | 451154 | 1/19/2007 15:38 | |
| 2106908 | Darin Duffy | 451184 | 1/9/2007 11:36 | MEM.REN.TELEPHONE |
| 2549591 | Chris Burkhalter | 451299 | 5/16/2007 14:37 | |
| 2190074 | Terry Foust | 451572 | 2/1/2007 8:36 | |
| 2187047 | John Dzielski | 451653 | 1/31/2007 13:39 | MEM.REN.TELEPHONE |
| 2144494 | John Dzielski | 451653 | 1/19/2007 15:37 | |
| 2502040 | Herb Newborn | 451708 | 4/23/2007 9:16 | |
| 2239053 | Kenneth Hutton | 451726 | 2/7/2007 8:44 | |
| 2383495 | Louis Larkin | 451764 | 3/7/2007 9:28 | |
| 2453469 | Bob Christ | 451844 | 3/20/2007 12:53 | MEM.ASTM.MAIL |
| 2080744 | Andrea Brasfield | 451938 | 1/4/2007 7:53 | |
| 2375246 | Devin Conway | 451991 | 3/6/2007 10:04 | MEM.RN07.MAIL |
| 2102533 | Yufei Jin | 452015 | 1/8/2007 11:54 | WEB.WEB.WEB |
| 2332390 | William Keefe | 452158 | 2/28/2007 16:14 | MEM.ASTM.MAIL |
| 2106835 | Marshall Toth | 452160 | 1/9/2007 9:13 | MSFM07.RN07.TELEPHONE |
| 2308918 | John Barron | 452528 | 2/21/2007 15:41 | |
| 2458103 | Scott Mackinnon | 452536 | 4/2/2007 9:53 | |
| 2558924 | Wendy Clikeman | 452549 | 5/25/2007 7:48 | |
| 2112111 | Anthony Parkins | 452894 | 1/10/2007 7:46 | |
| 2107121 | David Altman | 452899 | 1/9/2007 15:30 | |
| 2140638 | Yudjel Dener | 452995 | 1/18/2007 15:33 | |
| 2239248 | Alex Metherell | 453028 | 2/7/2007 8:44 | |
| 2332229 | Anil Patri | 453075 | 2/28/2007 15:44 | |
| 2293624 | Marina Dobrovolskaia | 453077 | 2/16/2007 16:18 | |
| 2305416 | Steve Stern | 453078 | 2/20/2007 16:21 | |
| 2498354 | Justin Leard | 453283 | 4/13/2007 13:41 | WEB.WEB.WEB |
| 2186815 | Katherine Sale | 453328 | 1/31/2007 9:44 | MEM.MEM.MAIL |
| 2250006 | Tetsuo Maeda | 453414 | 2/8/2007 8:35 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2272931 | Steve Rohlck | 453428 | 2/12/2007 15:26 | |
| 2187287 | Roger Pattrick | 453693 | 1/31/2007 15:33 | |
| 2766142 | Mathu Matthews | 454102 | 10/16/2007 8:17 | |
| 2080540 | Lynn Torbeck | 454106 | 1/3/2007 15:24 | |
| 2726905 | Thomas Haizmann | 454133 | 9/18/2007 15:27 | CS.UNDEFINED.INTERNAL |
| 2458167 | Thomas Haizmann | 454133 | 4/2/2007 10:06 | MSFM07.RN07.INTERNAL |
| 2107197 | Doreen Rumery | 454220 | 1/9/2007 15:30 | |
| 2383962 | William Kujawa | 454276 | 3/7/2007 16:15 | MSFM07.RN07.MAIL |
| 2283545 | Kamashwar Sambasivam | 454326 | 2/14/2007 8:57 | |
| 2597495 | Sheryl Speirs-Furer | 454358 | 6/8/2007 15:30 | |
| 2106588 | George Gorospe | 454592 | 1/9/2007 7:51 | |
| 2132999 | Roger Pearson | 454829 | 1/16/2007 11:55 | MEM.RN07.MAIL |
| 2499776 | Gary Stahle | 454993 | 4/17/2007 9:25 | |
| 2454319 | Peter Hanley | 455081 | 3/22/2007 8:10 | |
| 2288307 | Roya Bozorgnia | 455139 | 2/15/2007 9:11 | |
| 2591821 | Peter Czuwala | 455166 | 6/4/2007 8:19 | |
| 2500840 | John Landry | 455200 | 4/18/2007 15:27 | |
| 2457233 | Gordon Perry | 455208 | 3/29/2007 15:33 | |
| 2682534 | Christopher Dacey | 455277 | 8/9/2007 15:08 | WEB.WEB.WEB |
| 2278324 | Jean-Pier Gibeault | 455312 | 2/13/2007 9:48 | |
| 2305440 | Steve Dentico | 455339 | 2/20/2007 16:21 | |
| 2112297 | Brian Revitsky | 455352 | 1/10/2007 9:21 | MEM.RN07.MAIL |
| 2457927 | Sandra Wheeler | 455380 | 4/2/2007 9:09 | |
| 2459482 | John Mc Kenna | 455512 | 4/3/2007 15:34 | |
| 2293143 | Timothy Cope | 455638 | 2/16/2007 10:11 | |
| 2250113 | Helder Costa | 455731 | 2/8/2007 10:11 | MEM.ASTM.TELEPHONE |
| 2116563 | Kurt Ritch | 455739 | 1/11/2007 15:04 | MEM.RN07.MAIL |
| 2564314 | Steve Peterson | 455752 | 5/30/2007 12:12 | MEM.REN.FAX |
| 2634049 | Karel Pospisil | 455816 | 7/5/2007 8:04 | |
| 2107488 | Anthony Margetts | 455831 | 1/9/2007 15:29 | |
| 2116258 | Basheer Sheikh | 455840 | 1/11/2007 7:52 | |
| 2558029 | Ileana Rhodes | 455952 | 5/24/2007 15:34 | |
| 2080384 | Tracy Browne | 455956 | 1/3/2007 14:26 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2640705 | Sridhar Iyer | 456110 | 7/9/2007 14:13 | MEM.RN.MAIL |
| 2120037 | Bob Dunham | 456115 | 1/12/2007 7:55 | |
| 2190380 | Maureen Lanan | 456278 | 2/1/2007 15:37 | |
| 2107346 | Michael Miller | 456351 | 1/9/2007 15:30 | |
| 2239603 | Jeff Ringness | 456707 | 2/7/2007 15:30 | |
| 2503412 | Gregory Trost | 456734 | 4/26/2007 7:49 | |
| 2375324 | Syd Anderson | 456744 | 3/6/2007 14:58 | MEM.ASTM.MAIL |
| 2154478 | Clara Tretola | 456766 | 1/22/2007 15:36 | |
| 2214818 | Flora Wong | 456840 | 2/6/2007 15:32 | |
| 2558897 | Michael Long | 456878 | 5/25/2007 7:48 | |
| 2484278 | Roberto Catalan | 457015 | 4/5/2007 15:49 | MEM.RN07.MAIL |
| 2128929 | Rebecca Shingleton | 457164 | 1/15/2007 8:19 | |
| 2154532 | Sara Gaddes | 457214 | 1/22/2007 16:07 | MEM.REN.MAIL |
| 2312287 | Brian Schasel | 457340 | 2/22/2007 15:33 | |
| 2214425 | Gerald Monnin | 457351 | 2/6/2007 15:33 | |
| 2558068 | Christopher Gale | 457468 | 5/24/2007 15:34 | |
| 2239441 | Yoshimi Takeuchi | 457501 | 2/7/2007 15:30 | |
| 2312161 | Linwood Rowe Jr | 457511 | 2/22/2007 15:32 | |
| 2332049 | Ross Mccluney | 457544 | 2/28/2007 13:05 | MSFM07.ASTM.MAIL |
| 2278407 | Joe Gednalske | 457576 | 2/13/2007 9:49 | |
| 2187157 | Don Stuart | 457592 | 1/31/2007 15:33 | |
| 2079741 | Mark Seloover | 457603 | 1/2/2007 15:20 | |
| 2457895 | Chris Walsh | 457675 | 4/2/2007 9:09 | |
| 2214415 | Bennett Byington | 457737 | 2/6/2007 15:32 | |
| 2504924 | Marilyn Jarriel | 457739 | 5/1/2007 8:46 | |
| 2383614 | Mukesh Bhansali | 457757 | 3/7/2007 9:29 | |
| 2257713 | Robert Sheriff | 457835 | 2/9/2007 8:34 | |
| 2558005 | Kris Zacny | 457895 | 5/24/2007 15:34 | |
| 2412956 | Christopher Bermingham | 457903 | 3/13/2007 15:29 | |
| 2458248 | Rafik Mohamed | 458007 | 4/2/2007 14:20 | MEM.RN07.TELEPHONE |
| 2455460 | Tiru Kulkarni | 458071 | 3/26/2007 10:12 | |
| 2332122 | Hira Ahluwalia | 458107 | 2/28/2007 15:08 | MSFM07.RN07.MAIL |
| 2504073 | Richard Jones | 458126 | 4/27/2007 13:16 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2214468 | Jason Lusk | 458310 | 2/6/2007 15:33 | |
| 2694437 | Colleen Lampart | 458350 | 8/31/2007 9:38 | CS.C270407.TELEPHONE |
| 2106645 | Douglas Haugen | 458353 | 1/9/2007 7:51 | |
| 2102523 | Ken Cozard | 458468 | 1/8/2007 11:20 | MEM.RN07.MAIL |
| 2112064 | Allen Uhler | 458471 | 1/10/2007 7:46 | |
| 2500288 | James Soma | 458582 | 4/17/2007 15:20 | |
| 2154457 | Thomas Krivograd | 458674 | 1/22/2007 15:36 | |
| 2603147 | Kevin Mccray | 458769 | 6/25/2007 15:35 | |
| 2454163 | Glenn Martin | 459050 | 3/21/2007 15:28 | |
| 2165969 | Paige Doherty | 459109 | 1/25/2007 15:32 | |
| 2407940 | Martin Jennet | 459142 | 3/12/2007 9:21 | |
| 2412781 | Tony Lemish | 459185 | 3/13/2007 13:51 | MEM.RN07.MAIL |
| 2305286 | Harry Powell | 459202 | 2/20/2007 13:18 | MSFM07.REN.FAX |
| 2396247 | Tod Giessler | 459204 | 3/9/2007 14:29 | MSFM07.REN.MAIL |
| 2162037 | Carlene Warner | 459229 | 1/24/2007 8:36 | MEM.REN.TELEPHONE |
| 2505101 | Joseph Labelle | 459277 | 5/1/2007 15:34 | |
| 2214388 | Josh Russo | 459328 | 2/6/2007 15:33 | |
| 2322897 | Marc Stewart | 459339 | 2/26/2007 9:48 | |
| 2458156 | Pernilla Johansson | 459502 | 4/2/2007 9:57 | |
| 2112657 | Daniel Felice | 459705 | 1/10/2007 15:19 | |
| 2190054 | Christoph Wallsmith | 459757 | 2/1/2007 8:36 | |
| 2454079 | Joseph Podgajny | 459845 | 3/21/2007 15:28 | |
| 2116595 | Ingrid Haraldsson | 459882 | 1/11/2007 15:19 | |
| 2283209 | Robert Gruber | 459909 | 2/14/2007 8:41 | |
| 2454054 | Simone Pringle | 459994 | 3/21/2007 15:28 | |
| 2502285 | Kendra Bell | 460093 | 4/23/2007 16:47 | |
| 2272906 | Christopher Whelan | 460102 | 2/12/2007 15:26 | |
| 2102429 | Bill Daley | 460194 | 1/8/2007 9:51 | |
| 2214226 | Mark Hoover | 460234 | 2/6/2007 8:04 | |
| 2494041 | Stephen Schechter | 460318 | 4/9/2007 9:12 | |
| 2283463 | Robert Sauer | 460360 | 2/14/2007 8:56 | |
| 2178801 | Kim Walters | 460421 | 1/29/2007 13:30 | MEM.REN.MAIL |
| 2596352 | Randolph Taylor | 460435 | 6/6/2007 8:03 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2500790 | Tim Czechowski | 460473 | 4/18/2007 15:27 | |
| 2597090 | Morgan Livingston | 460591 | 6/7/2007 15:46 | CS.UNDEFINED.TELEPHONE |
| 2333491 | Christine Meyer | 460709 | 3/1/2007 14:26 | MSFM07.RN07.MAIL |
| 2549332 | Kenneth Cavanaugh | 460719 | 5/16/2007 12:39 | MEM.RN07.INTERNAL |
| 2079768 | Jamie Archer | 460751 | 1/2/2007 15:20 | |
| 2594938 | Mike Flader | 460789 | 6/5/2007 15:10 | WEB.WEB.WEB |
| 2107461 | Don Mckay | 460830 | 1/9/2007 15:29 | |
| 2214803 | Brian Healey | 460864 | 2/6/2007 15:32 | |
| 2250065 | Randall Cook | 460891 | 2/8/2007 8:34 | |
| 2565348 | Mark Jones | 460903 | 5/31/2007 8:11 | |
| 2446141 | Terry Dietz | 460995 | 3/19/2007 15:32 | |
| 2257882 | Rich Ellinger | 461110 | 2/9/2007 11:57 | CS.ASTM.TELEPHONE |
| 2080038 | Stefan Gerber | 461219 | 1/3/2007 8:27 | |
| 2107297 | Duftan Sandoz | 461220 | 1/9/2007 15:30 | |
| 2454101 | James Pecsi | 461260 | 3/21/2007 15:28 | |
| 2454128 | Micky Pollman | 461367 | 3/21/2007 15:28 | |
| 2457438 | Jonathan Wan | 461374 | 3/30/2007 7:50 | |
| 2454076 | Fiona Alexander | 461401 | 3/21/2007 15:28 | |
| 2079540 | Donald Cronk | 461427 | 1/2/2007 9:41 | |
| 2549335 | Judith Cope | 461475 | 5/16/2007 12:49 | MEM.RN07.INTERNAL |
| 2554334 | Sergio De Del Castillo | 461476 | 5/21/2007 14:59 | MEM.RN07.INTERNAL |
| 2549530 | Keith Foy | 461479 | 5/16/2007 13:40 | MEM.REN.INTERNAL |
| 2549689 | Kristin Mills | 461482 | 5/16/2007 14:40 | MEM.ASTM.INTERNAL |
| 2549699 | Malcolm Moos | 461483 | 5/16/2007 14:42 | MEM.ASTM.INTERNAL |
| 2549707 | Harry Sauberman | 461485 | 5/16/2007 14:54 | MEM.ASTM.INTERNAL |
| 2548554 | Neel Patel | 461493 | 5/15/2007 15:15 | F29MEM.REN.INTERNAL |
| 2549537 | Alberto Gutierrez | 461494 | 5/16/2007 13:50 | MEM.REN.INTERNAL |
| 2548552 | William Maloney | 461495 | 5/15/2007 15:13 | F29MEM.REN.INTERNAL |
| 2323238 | John Kaineg | 461507 | 2/26/2007 15:44 | |
| 2288375 | William Mcnamara | 461512 | 2/15/2007 9:27 | |
| 2257859 | Christoph Robinette | 461514 | 2/9/2007 10:20 | MEM.ASTM.TELEPHONE |
| 2366368 | Kevin Sweeney | 461521 | 3/5/2007 13:10 | MSFM07.RN07.TELEPHONE |
| 2214781 | Thomas Lilly | 461607 | 2/6/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2136565 | Lynn Oswald | 461632 | 1/17/2007 8:07 | |
| 2312543 | Domenic Marzano | 461634 | 2/22/2007 19:27 | MSFM07.RN07.MAIL |
| 2600022 | Steve Meassick | 461739 | 6/15/2007 15:37 | |
| 2682413 | Mahiru Shettima | 461755 | 8/9/2007 7:49 | |
| 2107293 | Lawrence Halprin | 461813 | 1/9/2007 15:30 | |
| 2079863 | Joel Williamson | 461845 | 1/2/2007 15:20 | |
| 2088543 | Steve Burnett | 461982 | 1/5/2007 13:34 | MEM.ASTM.MAIL |
| 2250294 | Daron Wilson | 461984 | 2/8/2007 15:45 | |
| 2112535 | Bryan Randles | 462102 | 1/10/2007 15:20 | |
| 2454352 | Kevin Chesney | 462108 | 3/22/2007 8:10 | |
| 2392209 | Robert James | 462137 | 3/8/2007 15:32 | |
| 2178538 | Greg Saroka | 462215 | 1/29/2007 8:19 | |
| 2501449 | Robb Clarke | 462414 | 4/19/2007 15:30 | |
| 2692617 | Kellie Vazquez | 462458 | 8/27/2007 12:26 | CS.UNDEFINED.EMAIL |
| 2497126 | Elliot Sanders | 462510 | 4/11/2007 8:11 | |
| 2630715 | Jian Li | 462545 | 7/3/2007 11:26 | MEM.RN07.EMAIL |
| 2630727 | Jian Ma | 462546 | 7/3/2007 11:37 | MEM.RN07.EMAIL |
| 2630725 | Ming-Ming Zhang | 462555 | 7/3/2007 11:33 | MEM.RN07.EMAIL |
| 2630713 | Hui-Shan Zhang | 462556 | 7/3/2007 11:22 | MEM.RN07.EMAIL |
| 2505602 | Dan Benac | 462637 | 5/2/2007 15:29 | |
| 2457955 | Linda Radtke | 462684 | 4/2/2007 9:09 | |
| 2116700 | Gareth Roberts | 462718 | 1/11/2007 15:18 | |
| 2304958 | Monte Jones | 462775 | 2/20/2007 9:51 | |
| 2500856 | Peter Schmelzer | 462790 | 4/18/2007 15:27 | |
| 2457965 | Sri Vishnubhotla | 462838 | 4/2/2007 9:09 | |
| 2565588 | Amy Gassert | 462968 | 5/31/2007 15:31 | |
| 2112129 | Robert Juhasz, DO | 462994 | 1/10/2007 7:46 | |
| 2322783 | David Lay | 463039 | 2/26/2007 9:09 | |
| 2505736 | Esteban Garcia | 463085 | 5/2/2007 15:43 | MEM.REN.MAIL |
| 2116658 | Larry Varley | 463143 | 1/11/2007 15:18 | |
| 2107455 | Gabriel Sabadell | 463144 | 1/9/2007 15:29 | |
| 2600547 | Juan Lopez | 463282 | 6/18/2007 15:29 | |
| 2106732 | Kenneth Maley | 463352 | 1/9/2007 8:09 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2308538 | Thomas Weyenberg | 463353 | 2/21/2007 8:35 | |
| 2112637 | Christopher McCready | 463478 | 1/10/2007 15:19 | |
| 2498311 | Wolfgang Lindner | 463481 | 4/13/2007 11:52 | MEM.MEM.MAIL |
| 2309063 | James Pugh | 463485 | 2/21/2007 17:03 | MSFM07.REN.MAIL |
| 2655394 | G Vanderploeg | 463522 | 7/27/2007 12:57 | MEM.RN07.TELEPHONE |
| 2107476 | Charles Craig | 463523 | 1/9/2007 15:29 | |
| 2500697 | Ambris Mishra | 463530 | 4/18/2007 14:01 | |
| 2453386 | Vishnu Chaturvedi | 463533 | 3/20/2007 7:54 | |
| 2136719 | Chris Nelson | 463537 | 1/17/2007 8:06 | |
| 2332032 | Russell Green | 463561 | 2/28/2007 12:25 | MEM.ASTM.MAIL |
| 2431995 | Curt Badeau | 463628 | 3/16/2007 15:16 | |
| 2457920 | Paul Wycliffe | 463670 | 4/2/2007 9:09 | |
| 2454115 | Wanda Fabriek | 463742 | 3/21/2007 15:28 | |
| 2288167 | John Bullis | 463760 | 2/15/2007 9:11 | |
| 2336333 | Robert Dutton | 463770 | 3/2/2007 15:55 | |
| 2597005 | Gerald Hall | 463798 | 6/7/2007 15:28 | |
| 2550723 | Kim Whittington | 463889 | 5/17/2007 13:14 | |
| 2375549 | Lynn Green | 463895 | 3/6/2007 16:20 | MSFM07.RN07.MAIL |
| 2088610 | Sani Sutanto | 463896 | 1/5/2007 15:20 | MEM.ASTM.MAIL |
| 2597846 | Edward Casey | 463969 | 6/11/2007 15:28 | |
| 2278269 | Robert Brandys | 464104 | 2/13/2007 9:49 | |
| 2239067 | Daniel Haydon | 464329 | 2/7/2007 8:45 | |
| 2333483 | John Schabron | 464433 | 3/1/2007 14:19 | MSFM07.RN07.MAIL |
| 2214315 | Kierstan Andrascik | 464483 | 2/6/2007 14:04 | CS.ASTM.TELEPHONE |
| 2182976 | Christopher Horvath | 464638 | 1/30/2007 15:34 | |
| 2496849 | John Fildes | 464654 | 4/10/2007 14:47 | MEM.MEM.MAIL |
| 2136769 | Daniel Centa | 464736 | 1/17/2007 8:06 | |
| 2182814 | Peter Hoekstra | 464775 | 1/30/2007 15:33 | |
| 2601951 | Craig Preston | 464841 | 6/20/2007 15:34 | |
| 2499788 | William Addison | 464847 | 4/17/2007 9:25 | |
| 2455942 | Jason Ellison | 464852 | 3/27/2007 11:31 | MEM.RN07.TELEPHONE |
| 2193584 | Bob Wenzlau | 464936 | 2/2/2007 15:32 | |
| 2497466 | Joseph Holzman | 464972 | 4/11/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2133015 | Keith Miller | 464987 | 1/16/2007 13:17 | MEM.RN07.MAIL |
| 2107324 | William Johnston | 465103 | 1/9/2007 15:30 | |
| 2454071 | Francis Sides | 465189 | 3/21/2007 15:28 | |
| 2162083 | Francis Sides | 465189 | 1/24/2007 12:19 | MEM.REN.TELEPHONE |
| 2501565 | Paul Goetz | 465311 | 4/20/2007 8:37 | |
| 2453457 | Dan Larsen | 465357 | 3/20/2007 11:52 | MEM.RN07.TELEPHONE |
| 2112295 | Jason Cosby | 465385 | 1/10/2007 9:17 | MEM.RN07.MAIL |
| 2455876 | Serge Labbe | 465386 | 3/27/2007 9:54 | |
| 2557851 | Sokhak Ros | 465391 | 5/24/2007 11:43 | MEM.REN.TELEPHONE |
| 2293502 | James Egan | 465392 | 2/16/2007 16:18 | |
| 2187034 | Maureen Connelly | 465429 | 1/31/2007 12:29 | MEM.RN07.TELEPHONE |
| 2107529 | Ruhi Ahmed | 465490 | 1/9/2007 15:54 | WEB.WEB.WEB |
| 2431864 | Kelly Moyer | 465526 | 3/16/2007 10:32 | MEM.MEM.MAIL |
| 2116684 | Paul Van Wolferen | 465633 | 1/11/2007 15:18 | |
| 2088376 | Miguel Fraino | 465810 | 1/5/2007 7:43 | |
| 2558025 | William Raynor | 465950 | 5/24/2007 15:34 | |
| 2604701 | Sean Brown | 465982 | 6/29/2007 14:38 | MEM.RN07.TELEPHONE |
| 2112683 | Gerry Elia | 466010 | 1/10/2007 15:19 | |
| 2165885 | Matthew Kerwin | 466018 | 1/25/2007 15:32 | |
| 2107462 | Richard Love | 466025 | 1/9/2007 15:29 | |
| 2455944 | Nikola Ivanov | 466050 | 3/27/2007 11:34 | MEM.RN07.TELEPHONE |
| 2283514 | Carol Carpenter | 466089 | 2/14/2007 8:57 | |
| 2455585 | Robert Soto | 466134 | 3/26/2007 15:50 | MEM.ASTM.TELEPHONE |
| 2129023 | Laura Wilson | 466168 | 1/15/2007 10:17 | MEM.RN07.MAIL |
| 2305123 | Clifton Richardson | 466170 | 2/20/2007 10:02 | |
| 2562982 | Carla Yland | 466184 | 5/29/2007 9:22 | |
| 2456459 | Mark Kover | 466259 | 3/28/2007 10:36 | |
| 2682477 | Clifford Lee | 466294 | 8/9/2007 11:10 | MEM.RN07.TELEPHONE |
| 2272823 | Larry Himmelblau | 466338 | 2/12/2007 15:26 | |
| 2273176 | Oon-Soo Ooi | 466358 | 2/12/2007 16:22 | |
| 2454277 | Brenda Harris | 466410 | 3/22/2007 8:10 | |
| 2250102 | Brenda Harris | 466410 | 2/8/2007 9:52 | WEB.WEB.WEB |
| 2190196 | Brenda Harris | 466410 | 2/1/2007 14:10 | WEB.WEB.WEB |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2322870 | Collins Ofori-Amanfo | 466441 | 2/26/2007 9:41 | |
| 2239068 | Donald Palme | 466466 | 2/7/2007 8:45 | |
| 2112177 | Chad Brady | 466470 | 1/10/2007 7:46 | |
| 2454791 | Hao Wang | 466489 | 3/22/2007 15:27 | |
| 2457600 | Fernando Isaza | 466666 | 3/30/2007 14:19 | F29MEM.MEM.FAX |
| 2214215 | John Fraser | 466707 | 2/6/2007 8:04 | |
| 2080162 | Norman Butler | 466733 | 1/3/2007 8:26 | |
| 2543433 | Steven Escobar | 466744 | 5/10/2007 15:29 | |
| 2272723 | Robert McCoy | 466786 | 2/12/2007 12:40 | F29MEM.MEM.MAIL |
| 2102336 | Mark McGuire | 466788 | 1/8/2007 9:16 | MEM.RN07.MAIL |
| 2107093 | Howard Edidin | 466808 | 1/9/2007 15:30 | |
| 2102384 | Bruce Peters | 466852 | 1/8/2007 9:46 | |
| 2558040 | Guy Verheyen | 466990 | 5/24/2007 15:34 | |
| 2458316 | Roy Scott | 467048 | 4/2/2007 15:35 | |
| 2548551 | Ronald Kaye | 467108 | 5/15/2007 15:12 | F29MEM.REN.INTERNAL |
| 2506794 | Andrew Roberts | 467115 | 5/4/2007 15:34 | |
| 2144181 | Jack Shea | 467326 | 1/19/2007 9:24 | MEM.REN.FAX |
| 2455648 | Chris Ericksen | 467335 | 3/26/2007 16:40 | |
| 2144309 | Terry Ramaley | 467336 | 1/19/2007 9:50 | MEM.REN.FAX |
| 2278248 | Brian Antonishek | 467454 | 2/13/2007 8:36 | |
| 2366571 | Henryk Pisarski | 467468 | 3/5/2007 15:59 | |
| 2107283 | Michael Halter | 467541 | 1/9/2007 15:29 | |
| 2599024 | Frank Deblase | 467578 | 6/14/2007 8:10 | |
| 2457481 | Frank Deblase | 467578 | 3/30/2007 7:50 | |
| 2456870 | Brenda Barry | 467586 | 3/29/2007 8:44 | |
| 2257802 | David Saunders | 467620 | 2/9/2007 8:34 | |
| 2112606 | James Connor | 467752 | 1/10/2007 15:19 | |
| 2311975 | William Kleiser | 467768 | 2/22/2007 10:32 | MEM.RN07.MAIL |
| 2106671 | Caroline Duchaine | 467851 | 1/9/2007 8:08 | |
| 2454166 | Mark Johnson | 468009 | 3/21/2007 15:28 | |
| 2182447 | David Taber | 468032 | 1/30/2007 8:01 | |
| 2454304 | Louise Green | 468092 | 3/22/2007 8:10 | |
| 2102340 | Jeffrey Mcleod | 468199 | 1/8/2007 9:23 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2278631 | Pejman Parhami | 468365 | 2/13/2007 16:16 | MSFM07.REN.FAX |
| 2293408 | Anthony Cochran | 468389 | 2/16/2007 12:01 | MEM.RN07.TELEPHONE |
| 2558894 | Uri Komornik | 468404 | 5/25/2007 7:48 | |
| 2336154 | Augustin Marisca | 468656 | 3/2/2007 14:30 | MEM.REN.TELEPHONE |
| 2239131 | Chywei Ho | 468679 | 2/7/2007 8:45 | |
| 2506588 | Jung-Hea Woo | 468701 | 5/4/2007 11:24 | MSFM07.RN07.MAIL |
| 2288325 | Peter Riley | 468713 | 2/15/2007 9:11 | |
| 2305445 | John Schultz | 468727 | 2/20/2007 16:21 | |
| 2500826 | James January | 468796 | 4/18/2007 15:27 | |
| 2116218 | C. Neil Hocker | 468825 | 1/11/2007 7:52 | |
| 2214487 | Charles Cohen | 468883 | 2/6/2007 15:32 | |
| 2322990 | Andrew Gantt | 468994 | 2/26/2007 11:35 | MSFM07.RN07.MAIL |
| 2112622 | Engin Gulgun | 468996 | 1/10/2007 15:19 | |
| 2106635 | David Althoff | 469064 | 1/9/2007 7:51 | |
| 2140802 | Kathleen Burns | 469068 | 1/18/2007 15:45 | MEM.RN07.MAIL |
| 2396282 | Robert Hatfield | 469076 | 3/9/2007 15:28 | |
| 2315128 | Weston Smith | 469079 | 2/23/2007 9:12 | |
| 2116566 | Tara Miller | 469086 | 1/11/2007 15:14 | MEM.RN07.MAIL |
| 2106761 | Cheryl Richards | 469275 | 1/9/2007 8:09 | |
| 2214350 | Hector Izaguirre | 469338 | 2/6/2007 15:32 | |
| 2178650 | Richard Sy | 469415 | 1/29/2007 8:36 | |
| 2214363 | Maria Powell | 469491 | 2/6/2007 15:32 | |
| 2500845 | Shawn Mitchell | 469505 | 4/18/2007 15:27 | |
| 2214790 | Randy Robinson | 469513 | 2/6/2007 15:32 | |
| 2648356 | Hong Zhao | 469544 | 7/12/2007 15:11 | MEM.RN07.EMAIL |
| 2154070 | Donald Leonard | 469612 | 1/22/2007 8:31 | |
| 2596665 | Yuri Torgunakov | 469634 | 6/6/2007 15:43 | CS.UNDEFINED.INTERNAL |
| 2112564 | Yangsheng Zhang | 469795 | 1/10/2007 15:19 | |
| 2133201 | Chun Cai | 469861 | 1/16/2007 15:21 | |
| 2455703 | Richard Palmer | 469879 | 3/26/2007 16:41 | |
| 2136687 | Mark Hundley | 469987 | 1/17/2007 8:07 | |
| 2080278 | Christopher Campion | 470019 | 1/3/2007 11:15 | MEM.MEM.TELEPHONE |
| 2214819 | Kristi Patteson | 470111 | 2/6/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2179059 | Rodrigo Vera | 470290 | 1/29/2007 16:04 | MEM.REN.MAIL |
| 2080054 | Susan Morford | 470306 | 1/3/2007 8:26 | |
| 2497409 | Lori Gregory | 470315 | 4/11/2007 14:58 | MEM.REN.MAIL |
| 2455388 | Tracey Del Signore-Eberle | 470427 | 3/26/2007 9:53 | CS.RN07.TELEPHONE |
| 2502983 | Daniel Kawamoto | 470539 | 4/25/2007 7:50 | |
| 2107412 | Yutai Katoh | 470585 | 1/9/2007 15:29 | |
| 2144330 | Smita Bais-Singh | 470760 | 1/19/2007 10:36 | MEM.RN07.MAIL |
| 2455577 | John Whelan | 470761 | 3/26/2007 15:38 | MEM.REN.MAIL |
| 2417489 | Jonathan Moore | 470818 | 3/14/2007 11:22 | MSFM07.RN07.MAIL |
| 2596301 | James McDonald | 470827 | 6/6/2007 8:02 | |
| 2309178 | Raymond Dalley | 470844 | 2/21/2007 19:06 | MSFM07.ASTM.MAIL |
| 2214447 | Muhammed Kutay | 470851 | 2/6/2007 15:32 | |
| 2454550 | Bruce Kubie | 470903 | 3/22/2007 13:34 | MSFM07.RN07.MAIL |
| 2500782 | Nancy Tanguay | 470925 | 4/18/2007 15:27 | |
| 2456266 | Bruno Vrebos | 471338 | 3/28/2007 10:26 | |
| 2457074 | Jennifer Schneider | 471403 | 3/29/2007 13:37 | CS.RN07.MAIL |
| 2396246 | Rebeca Rodriguez | 471433 | 3/9/2007 14:26 | MSFM07.RN07.MAIL |
| 2505025 | Lee Freitag | 471436 | 5/1/2007 13:25 | MEM.RN07.TELEPHONE |
| 2500360 | David Brani | 471499 | 4/17/2007 15:20 | |
| 2454901 | Bhaskar Yalamanchili | 471533 | 3/23/2007 8:01 | |
| 2500719 | Chi-Min Shu | 471601 | 4/18/2007 14:42 | MEM.REN.MAIL |
| 2459413 | Jon Clark | 471701 | 4/3/2007 13:50 | MEM.RN07.FAX |
| 2459411 | David Cummings | 471702 | 4/3/2007 13:45 | MEM.RN07.FAX |
| 2459409 | Nakissa Sadrieh | 471705 | 4/3/2007 13:40 | MEM.RN07.FAX |
| 2459410 | Kurt Brorson | 471707 | 4/3/2007 13:43 | MEM.RN07.FAX |
| 2193474 | Rachel Farnum | 471737 | 2/2/2007 15:31 | |
| 2193523 | Eric Hood | 471746 | 2/2/2007 15:31 | |
| 2144192 | Adam Jaronik | 471832 | 1/19/2007 9:31 | |
| 2128946 | Kathryn Woodcock | 471839 | 1/15/2007 8:19 | |
| 2158222 | Jason Stine | 471977 | 1/23/2007 15:32 | |
| 2132899 | Aleesha Valentine | 471996 | 1/16/2007 8:02 | |
| 2214467 | Seongkyu Yoon | 472115 | 2/6/2007 15:33 | |
| 2190117 | Lester Young | 472123 | 2/1/2007 9:59 | MEM.MEM.OUTBOUND TELES |

656

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2080208 | Vijaya Bharati | 472127 | 1/3/2007 9:42 | MEM.RN07.MAIL |
| 2158161 | Reza Soltani | 472193 | 1/23/2007 13:49 | MSFM07.RN07.MAIL |
| 2193485 | Travis Willard | 472199 | 2/2/2007 15:31 | |
| 2457077 | Bartien Sayogo | 472316 | 3/29/2007 13:55 | WEB.WEB.WEB |
| 2546898 | Erin Babik | 472347 | 5/14/2007 15:12 | MSFM07.RN07.FAX |
| 2562933 | Ron Schornstein | 472365 | 5/29/2007 9:22 | |
| 2323110 | Arved Harding | 472439 | 2/26/2007 15:43 | |
| 2503496 | Ohima Agans-Oliha | 472440 | 4/26/2007 9:17 | MEM.MEM.OUTBOUND TELES |
| 2107448 | Mark Weaver | 472480 | 1/9/2007 15:29 | |
| 2325779 | James Jewell | 472483 | 2/27/2007 8:40 | |
| 2088288 | Darienne Carraro | 472487 | 1/5/2007 7:43 | |
| 2129050 | Stephan Permison | 472550 | 1/15/2007 11:04 | MEM.N07.MAIL |
| 2239146 | Gregg Picon | 472559 | 2/7/2007 8:45 | |
| 2107229 | Hristo Stanev | 472561 | 1/9/2007 15:30 | |
| 2366305 | Meihong Wu | 472713 | 3/5/2007 10:01 | MEM.RN07.EMAIL |
| 2107409 | David Darling | 472716 | 1/9/2007 15:29 | |
| 2422590 | Bradlee Gustavesen | 472748 | 3/15/2007 15:35 | |
| 2332096 | Artie Sandoval | 472844 | 2/28/2007 14:38 | MEM.REN.MAIL |
| 2551951 | Richard Bost | 472962 | 5/18/2007 14:56 | MEM.REN.TELEPHONE |
| 2158405 | Andrew Brookes | 472984 | 1/23/2007 15:43 | MEM.ASTM.MAIL |
| 2366417 | Zoltan Szabo | 473082 | 3/5/2007 14:33 | MSFM07.REN.MAIL |
| 2326002 | Anthony Zander | 473096 | 2/27/2007 14:08 | MEM.RN07.MAIL |
| 2498151 | Carolyn Westmark | 473140 | 4/13/2007 7:56 | |
| 2079727 | Jennifer Weinstein | 473150 | 1/2/2007 15:20 | |
| 2366398 | Larry Asaro | 473177 | 3/5/2007 14:14 | MEM.MSFM07.MAIL |
| 2112240 | Anton Kucharek | 473267 | 1/10/2007 7:46 | |
| 2106877 | Harold Mouser | 473269 | 1/9/2007 10:10 | MEM.MEM.TELEPHONE |
| 2479631 | John Burnett | 473299 | 4/4/2007 15:26 | |
| 2325893 | Cindy Hays | 473332 | 2/27/2007 10:54 | MEM.RN07.MAIL |
| 2239099 | Shiva Rao | 473394 | 2/7/2007 8:45 | |
| 2479685 | Lauren Rosencranz | 473398 | 4/4/2007 15:26 | |
| 2214361 | Raymond Grimsbo | 473404 | 2/6/2007 15:32 | |
| 2272744 | Kathleen Demonicault | 473407 | 2/12/2007 13:53 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2455657 | James Obereiner | 473420 | 3/26/2007 16:40 | |
| 2162367 | Patrick Farrell | 473588 | 1/24/2007 16:28 | MSFM07.REN.MAIL |
| 2214619 | Joseph Mcnally | 473659 | 2/6/2007 15:32 | |
| 2133028 | Silvia Ricchiuto | 473765 | 1/16/2007 13:40 | MEM.RN07.MAIL |
| 2165831 | Kirk Ziegler | 473884 | 1/25/2007 15:32 | |
| 2116151 | Hugh Mcmillan | 474063 | 1/11/2007 7:52 | |
| 2107478 | Steve Flowers | 474118 | 1/9/2007 15:29 | |
| 2304758 | Razek Abdelnour | 474292 | 2/20/2007 9:00 | |
| 2505038 | Nobuyuki Asaoka | 474327 | 5/1/2007 14:21 | MSFM07.RN07.FAX |
| 2458014 | Noboru Yamawaki | 474331 | 4/2/2007 9:40 | MEM.MEM.INTERNAL |
| 2120128 | Chau Sharon | 474373 | 1/12/2007 14:03 | MEM.RN07.MAIL |
| 2257944 | Francois Mainguy | 474383 | 2/9/2007 15:30 | CS.ASTM.TELEPHONE |
| 2422398 | Donn Stoltzfus | 474392 | 3/15/2007 10:44 | MEM.MEM.MAIL |
| 2502555 | Sharon Steeves | 474450 | 4/24/2007 11:31 | F29MEM.REN.FAX |
| 2497319 | Frederick Piasecki | 474495 | 4/11/2007 11:02 | MSFM07.RN07.MAIL |
| 2308774 | Teena Metternich | 474539 | 2/21/2007 13:20 | MEM.REN.MAIL |
| 2107366 | Andrew Cooper | 474561 | 1/9/2007 15:30 | |
| 2656312 | Dr Mohamed Tamer Bassuoni | 474593 | 7/31/2007 9:25 | MEM.N07.FAX |
| 2548575 | Jason Anderson | 474639 | 5/15/2007 16:37 | MEM.RN07.MAIL |
| 2459308 | William Movalson | 474669 | 4/3/2007 8:15 | |
| 2239415 | John Lee | 474723 | 2/7/2007 15:10 | MEM.RN07.INTERNAL |
| 2239417 | Andrew Garrett | 474724 | 2/7/2007 15:13 | MEM.RN07.INTERNAL |
| 2366473 | Steven Howard | 474727 | 3/5/2007 15:59 | |
| 2656385 | Chris Ierien | 474737 | 7/31/2007 13:38 | MEM.MEM.OUTBOUND TELES |
| 2128937 | Jerry Messman | 474874 | 1/15/2007 8:19 | |
| 2144467 | Andrew Happel | 474914 | 1/19/2007 15:37 | |
| 2190414 | Frederick Beckett | 474990 | 2/1/2007 15:37 | |
| 2502708 | Slade Olson | 474996 | 4/24/2007 15:33 | |
| 2239148 | John Gee, P.E | 475017 | 2/7/2007 8:45 | |
| 2278254 | Leonard Hanssen | 475072 | 2/13/2007 9:14 | MEM.RN07.TELEPHONE |
| 2366200 | Catherine Hay | 475090 | 3/5/2007 8:47 | |
| 2331805 | Stanley Rhodes | 475112 | 2/28/2007 7:48 | |
| 2079570 | Stanley Rhodes | 475112 | 1/2/2007 9:54 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2336268 | Stacey Bolen-Wolverton | 475382 | 3/2/2007 15:56 | MSFM07.RN07.MAIL |
| 2214521 | Tom Hoffman | 475484 | 2/6/2007 15:32 | |
| 2412729 | Noah Toth | 475487 | 3/13/2007 10:17 | MEM.REN.TELEPHONE |
| 2557969 | Louise Wehrle | 475587 | 5/24/2007 15:34 | |
| 2493902 | William Mills | 475629 | 4/9/2007 9:02 | |
| 2454321 | Nigel Davies | 475688 | 3/22/2007 8:10 | |
| 2190233 | Luiz Yanez | 475725 | 2/1/2007 15:01 | MEM.RN07.MAIL |
| 2239523 | Incopro Sa | 475752 | 2/7/2007 15:30 | |
| 2305483 | Sheila Connolly | 475765 | 2/20/2007 16:21 | |
| 2193140 | Eric Lapp | 475768 | 2/2/2007 7:58 | |
| 2454212 | Tom Beckey | 475775 | 3/21/2007 15:57 | MEM.ASTM.MAIL |
| 2500825 | Ian Monteith | 475804 | 4/18/2007 15:27 | |
| 2081198 | Jason Kneier | 475836 | 1/4/2007 15:19 | |
| 2107305 | Douglas Whitaker | 475841 | 1/9/2007 15:30 | |
| 2446096 | Jesus Chavez | 475928 | 3/19/2007 15:16 | MSFM07.ASTM.MAIL |
| 2293619 | J Ryan Smith | 475984 | 2/16/2007 16:18 | |
| 2396152 | Beth Risinger | 475997 | 3/9/2007 10:27 | MEM.MEM.MAIL |
| 2272793 | Jeffrey Hoffman | 476061 | 2/12/2007 15:26 | |
| 2080481 | Anthony Bergman | 476196 | 1/3/2007 15:24 | |
| 2257917 | Joe Winn | 476351 | 2/9/2007 14:33 | MEM.RN07.TELEPHONE |
| 2107158 | Frank Greene | 476354 | 1/9/2007 15:30 | |
| 2333470 | Bill Tobin | 476359 | 3/1/2007 14:04 | MSFM07.ASTM.MAIL |
| 2107485 | Summer Shafer | 476400 | 1/9/2007 15:29 | |
| 2656375 | Larry Scofield | 476495 | 7/31/2007 13:10 | MEM.MEM.OUTBOUND TELES |
| 2162107 | Susan Kazanjian | 476560 | 1/24/2007 13:17 | MEM.ASTM.MAIL |
| 2407892 | William Hasse | 476572 | 3/12/2007 8:55 | |
| 2558135 | Robert Musick | 476574 | 5/24/2007 15:35 | |
| 2600085 | Raymond Garvey | 476586 | 6/15/2007 15:36 | |
| 2445949 | Jeffrey Myer | 476632 | 3/19/2007 10:07 | |
| 2497394 | Jon Anderson | 476663 | 4/11/2007 14:27 | MSFM07.RN07.MAIL |
| 2446274 | Paul Gendron | 476743 | 3/19/2007 16:06 | MEM.REN.FAX |
| 2538993 | Matthew Simpson | 476758 | 5/8/2007 8:03 | |
| 2331836 | Rodney Zubrod | 476890 | 2/28/2007 7:48 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2454209 | Rolf Schneider | 476911 | 3/21/2007 15:55 | MEM.ASTM.MAIL |
| 2500379 | David Ferguson | 476922 | 4/17/2007 15:25 | MEM.REN.TELEPHONE |
| 2158321 | Lisa Beck | 476928 | 1/23/2007 15:33 | |
| 2500851 | Jeffery Berrie | 476936 | 4/18/2007 15:27 | |
| 2455001 | Ron Maurer | 476938 | 3/23/2007 9:07 | MEM.MEM.OUTBOUND TELES |
| 2497396 | David Swindell | 476956 | 4/11/2007 14:30 | MEM.RN07.MAIL |
| 2325834 | Heather Hobeck | 477093 | 2/27/2007 8:39 | |
| 2080891 | Jason Hobbs | 477123 | 1/4/2007 9:15 | MEM.MEM.MAIL |
| 2080889 | Matthew Curran | 477124 | 1/4/2007 9:11 | MEM.MEM.MAIL |
| 2080890 | Allan Harrison | 477125 | 1/4/2007 9:13 | MEM.MEM.MAIL |
| 2080898 | V J Chhaya | 477127 | 1/4/2007 9:26 | MEM.MEM.MAIL |
| 2323175 | Barbara Price | 477140 | 2/26/2007 15:43 | |
| 2179066 | Kevin Pelletier | 477187 | 1/29/2007 16:19 | MSFM07.RN07.MAIL |
| 2598674 | Jay Larson | 477217 | 6/13/2007 15:27 | MEM.ASTM.MAIL |
| 2502023 | Derek Ezovski | 477325 | 4/23/2007 9:08 | |
| 2326080 | Gary Banta | 477412 | 2/27/2007 15:32 | MSFM07.ASTM.MAIL |
| 2158346 | John Morgan | 477442 | 1/23/2007 15:33 | |
| 2458412 | Emily Mckimmy | 477477 | 4/2/2007 15:36 | |
| 2158245 | Patrick Sheehan | 477480 | 1/23/2007 15:32 | |
| 2332146 | Gil Oudijk | 477498 | 2/28/2007 15:27 | MSFM07.ASTM.MAIL |
| 2273149 | Patrick Murphy | 477523 | 2/12/2007 16:15 | |
| 2273003 | Thomas Mckelvey | 477564 | 2/12/2007 16:07 | |
| 2293615 | Terri Sipantzi | 477578 | 2/16/2007 16:18 | |
| 2107202 | Christopher Proulx | 477610 | 1/9/2007 15:30 | |
| 2366310 | Michael Hyland | 477619 | 3/5/2007 10:26 | MEM.ASTM.FAX |
| 2257725 | John Wasylyk | 477633 | 2/9/2007 8:34 | |
| 2603148 | Mark Grande | 477647 | 6/25/2007 15:35 | |
| 2304756 | Mark Grande | 477647 | 2/20/2007 9:00 | |
| 2106934 | James Olchawski | 477671 | 1/9/2007 13:01 | MEM.RN07.MAIL |
| 2193572 | Gianluca Longoni | 477717 | 2/2/2007 15:31 | |
| 2116210 | Joe Schmierer | 477764 | 1/11/2007 7:51 | |
| 2178992 | Ryan Vavra | 477775 | 1/29/2007 15:30 | |
| 2257775 | Shawn Okun | 477824 | 2/9/2007 8:34 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2455004 | Arnold Herer | 477829 | 3/23/2007 9:19 | MEM.REN.TELEPHONE |
| 2112246 | Larry Collins | 477837 | 1/10/2007 7:46 | |
| 2112063 | Brett Schulz | 477855 | 1/10/2007 7:46 | |
| 2457822 | Joerg Kruse | 477858 | 3/30/2007 15:57 | MEM.RN07.TELEPHONE |
| 2179030 | James Bigley | 477880 | 1/29/2007 15:30 | |
| 2107306 | Robert Belfanti | 477915 | 1/9/2007 15:30 | |
| 2305481 | Michael Ciance | 477923 | 2/20/2007 16:21 | |
| 2120061 | Salvatore Ciarlo | 477986 | 1/12/2007 10:24 | MEM.RN07.FAX |
| 2459303 | Todd Simmons | 478081 | 4/3/2007 8:15 | |
| 2731596 | Diana Fisler | 478089 | 9/28/2007 15:48 | CS.UNDEFINED.INTERNAL |
| 2283237 | Gary Taylor | 478290 | 2/14/2007 8:41 | |
| 2565989 | William Keiser | 478320 | 6/1/2007 15:09 | MSFM07.RN07.MAIL |
| 2455103 | Blair Noseworthy | 478364 | 3/23/2007 14:23 | MEM.ASTM.MAIL |
| 2375287 | Philip Feutz | 478366 | 3/6/2007 13:20 | MEM.RN07.TELEPHONE |
| 2454085 | Tim Study | 478496 | 3/21/2007 15:28 | |
| 2088633 | Daryl Nash | 478502 | 1/5/2007 15:19 | |
| 2396463 | Jessica Davis | 478517 | 3/9/2007 16:17 | MSFM07.RN07.FAX |
| 2080513 | Shannon Jackson | 478528 | 1/3/2007 15:24 | |
| 2080502 | Ian Roberts | 478547 | 1/3/2007 15:24 | |
| 2214801 | John Lease | 478568 | 2/6/2007 15:32 | |
| 2503062 | Pilar Juana | 478864 | 4/25/2007 10:50 | |
| 2081064 | Joseph Clark | 478995 | 1/4/2007 15:19 | |
| 2169395 | Thomas Putman | 479013 | 1/26/2007 15:31 | |
| 2283499 | Chris Eichelberger | 479028 | 2/14/2007 8:57 | |
| 2112579 | Jonathan Jansson | 479103 | 1/10/2007 15:19 | |
| 2239122 | Ingo Weiss | 479106 | 2/7/2007 8:45 | |
| 2112294 | Pete Buca | 479128 | 1/10/2007 9:14 | MEM.RN07.INTERNAL |
| 2658604 | Li-Ping Wang | 479135 | 8/7/2007 13:45 | MEM.RN07.EMAIL |
| 2503040 | Steven Harrington | 479143 | 4/25/2007 10:15 | |
| 2503034 | Mark Zasadny | 479144 | 4/25/2007 9:57 | |
| 2503038 | Bruce Adams | 479145 | 4/25/2007 10:09 | |
| 2239273 | Marty Templin | 479203 | 2/7/2007 9:09 | MSFM07.REN.TELEPHONE |
| 2383966 | Toni Johnson | 479312 | 3/7/2007 16:21 | MSFM07.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2500389 | Brian Fowler | 479335 | 4/17/2007 15:20 | |
| 2565982 | Jim Craven | 479381 | 6/1/2007 14:37 | MEM.REN.MAIL |
| 2088419 | Peter Obarowski | 479428 | 1/5/2007 8:51 | MEM.RN07.MAIL |
| 2144311 | Alan Garnett | 479451 | 1/19/2007 9:53 | MEM.REN.FAX |
| 2315434 | Ashley Freeman | 479487 | 2/23/2007 15:34 | |
| 2457998 | John Tebow | 479493 | 4/2/2007 9:37 | |
| 2214373 | David Ries | 479532 | 2/6/2007 15:32 | |
| 2081062 | Christine Cusack | 479558 | 1/4/2007 15:19 | |
| 2332129 | Thomas Duve | 479619 | 2/28/2007 15:14 | MEM.REN.MAIL |
| 2144578 | Christopher Hughes | 479643 | 1/19/2007 15:38 | |
| 2080879 | Alan Robillard | 479730 | 1/4/2007 8:16 | MEM.RN07.TELEPHONE |
| 2079554 | Marino Nebuloni | 479781 | 1/2/2007 9:48 | |
| 2162048 | S Perlow | 479867 | 1/24/2007 9:32 | MEM.REN.MAIL |
| 2162047 | S Perlow | 479867 | 1/24/2007 9:30 | MEM.REN.MAIL |
| 2273060 | Brian Wilkins | 479893 | 2/12/2007 16:07 | |
| 2454741 | Richard Sena | 479977 | 3/22/2007 15:27 | |
| 2326077 | Timothy Lauth | 479984 | 2/27/2007 15:31 | |
| 2333523 | Janae Long | 479991 | 3/1/2007 14:54 | MSFM07.RN07.MAIL |
| 2278363 | Rachel Bauman | 480033 | 2/13/2007 9:49 | |
| 2501047 | Prasanth Potluri | 480080 | 4/19/2007 7:51 | |
| 2566055 | Scott Gammons | 480132 | 6/1/2007 15:30 | |
| 2456668 | Gregory Hartwig | 480303 | 3/28/2007 15:35 | |
| 2312436 | James Maclean | 480474 | 2/22/2007 17:58 | MEM.RN07.MAIL |
| 2497387 | Stephen Focken | 480534 | 4/11/2007 14:21 | MEM.RN07.TELEPHONE |
| 2457776 | Mark Bourdeau | 480542 | 3/30/2007 15:28 | |
| 2169114 | Kimberley Whitman | 480574 | 1/26/2007 8:08 | |
| 2305530 | Shain Rae | 480605 | 2/20/2007 16:21 | |
| 2079723 | Ivan Munera | 480642 | 1/2/2007 15:20 | |
| 2383821 | Ian Brodie | 480665 | 3/7/2007 15:51 | |
| 2454055 | Gabor Szakacs | 480689 | 3/21/2007 15:28 | |
| 2283247 | Alex Ilic | 480769 | 2/14/2007 8:41 | |
| 2392089 | Glen Lafleur | 480815 | 3/8/2007 11:26 | MEM.RN07.TELEPHONE |
| 2214826 | Stephen Conley | 480822 | 2/6/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2726638 | Olubukola Olatoye | 480836 | 9/17/2007 16:13 | MEM.N07.INTERNAL |
| 2081037 | Christoph Walker | 481000 | 1/4/2007 15:19 | |
| 2214455 | George Barringer | 481055 | 2/6/2007 15:32 | |
| 2596849 | Javier Nieto Fernandez | 481100 | 6/7/2007 10:37 | CS.UNDEFINED.FAX |
| 2457829 | Javier Nieto Fernandez | 481100 | 3/30/2007 16:11 | MEM.RN07.MAIL |
| 2305295 | Mahmoud Shwket | 481108 | 2/20/2007 13:50 | MEM.REN.TELEPHONE |
| 2107320 | James Garcia | 481162 | 1/9/2007 15:30 | |
| 2417531 | Brent Birch | 481169 | 3/14/2007 12:36 | MEM.RN07.MAIL |
| 2080734 | Gail Lee | 481177 | 1/4/2007 7:53 | |
| 2455449 | Suzanne Gallivan | 481282 | 3/26/2007 10:12 | |
| 2454759 | Mason Marsh | 481307 | 3/22/2007 15:27 | |
| 2128844 | Jim Strahan | 481311 | 1/15/2007 7:48 | |
| 2501674 | Mark Timmerman | 481352 | 4/20/2007 12:02 | CS.ASTM.TELEPHONE |
| 2120329 | Scott Roach | 481373 | 1/12/2007 15:19 | |
| 2457023 | Daniel Leblanc | 481423 | 3/29/2007 11:13 | WEB.WEB.WEB |
| 2112351 | Thomas Harrison | 481433 | 1/10/2007 11:16 | MEM.RN07.MAIL |
| 2366349 | Patti Poillucci | 481521 | 3/5/2007 12:01 | MEM.ASTM.MAIL |
| 2080260 | Kevin Pessoa | 481538 | 1/3/2007 10:58 | MEM.RN07.MAIL |
| 2454063 | Hind Abi-Akar | 481652 | 3/21/2007 15:28 | |
| 2187054 | David Weeks | 481743 | 1/31/2007 13:58 | CS.REN.MAIL |
| 2604289 | Kevin Epley | 481815 | 6/28/2007 13:54 | MEM.RN07.MAIL |
| 2116745 | Richard Coyle | 481848 | 1/11/2007 15:18 | |
| 2549540 | Geetha Jayan | 481915 | 5/16/2007 13:58 | MEM.REN.INTERNAL |
| 2182463 | William Tatum | 481918 | 1/30/2007 8:01 | |
| 2207260 | Jerry Toth | 481941 | 2/5/2007 8:16 | |
| 2305197 | Brady Fox | 482040 | 2/20/2007 10:02 | |
| 2323236 | Bryan Crist | 482046 | 2/26/2007 15:44 | |
| 2278436 | James Merk | 482158 | 2/13/2007 9:49 | |
| 2214677 | Melissa Carter | 482161 | 2/6/2007 15:32 | |
| 2412655 | Joseph Karpik | 482275 | 3/13/2007 8:38 | |
| 2193590 | Tina Massel | 482287 | 2/2/2007 15:32 | |
| 2120000 | Arthur Brandwood | 482317 | 1/12/2007 7:55 | |
| 2116191 | Mark Coleman | 482359 | 1/11/2007 7:52 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2288326 | Scott Lundberg | 482377 | 2/15/2007 9:11 | |
| 2455368 | Jacob Kearl | 482388 | 3/26/2007 9:40 | |
| 2214423 | Gregg Claycamp | 482433 | 2/6/2007 15:33 | |
| 2455978 | Abdullah Al Garni | 482439 | 3/27/2007 13:34 | MEM.RN07.EMAIL |
| 2107015 | Robert Phillips | 482519 | 1/9/2007 15:15 | MEM.RN07.MAIL |
| 2375317 | Ronald Manning | 482586 | 3/6/2007 14:52 | MEM.ASTM.MAIL |
| 2454092 | Arturo Puigbo | 482633 | 3/21/2007 15:28 | |
| 2455259 | Paul Huffman | 482640 | 3/23/2007 15:48 | MEM.MEM.MAIL |
| 2107315 | Daniel Kuester | 482644 | 1/9/2007 15:30 | |
| 2112580 | Paul Riesebieter | 482649 | 1/10/2007 15:19 | |
| 2107280 | Patrick Whitted | 482731 | 1/9/2007 15:29 | |
| 2326034 | Marvin Obermeyer | 482777 | 2/27/2007 15:10 | MSFM07.RN07.MAIL |
| 2457689 | Ghulam Ji Siddiquee | 482814 | 3/30/2007 15:28 | |
| 2539186 | Marsha Merianos | 482815 | 5/8/2007 11:22 | MEM.MEM.MAIL |
| 2107249 | Edward Sweeney | 482907 | 1/9/2007 15:30 | |
| 2499890 | Greg Kappler | 482924 | 4/17/2007 9:25 | |
| 2308547 | Tim West | 482929 | 2/21/2007 8:35 | |
| 2493813 | Kate Johnson | 482951 | 4/9/2007 8:54 | |
| 2505694 | Christian Brousseau | 482990 | 5/2/2007 15:28 | |
| 2102493 | Jan Gustafsson | 483071 | 1/8/2007 10:36 | MEM.RN07.FAX |
| 2080077 | Chad Currie | 483335 | 1/3/2007 8:26 | |
| 2648186 | Jami Cheramie | 483360 | 7/12/2007 8:01 | |
| 2178826 | Robert Ingram | 483367 | 1/29/2007 14:37 | MSFM07.REN.MAIL |
| 2272900 | William Evridge | 483398 | 2/12/2007 15:26 | |
| 2288392 | Clyde Poser | 483401 | 2/15/2007 9:27 | |
| 2366389 | Lynn Dewitt | 483423 | 3/5/2007 14:05 | WEB.WEB.WEB |
| 2112081 | Michelle Nokken | 483438 | 1/10/2007 7:46 | |
| 2417508 | Ted Parker | 483544 | 3/14/2007 11:58 | MEM.ASTM.MAIL |
| 2412848 | Alex Martinez | 483570 | 3/13/2007 15:29 | |
| 2445883 | Raymond Kaligian | 483705 | 3/19/2007 9:35 | |
| 2455990 | Larena Kemmet | 483734 | 3/27/2007 14:26 | MEM.RN07.TELEPHONE |
| 2417795 | Michael Beadle | 483743 | 3/14/2007 15:44 | MEM.RN07.MAIL |
| 2293108 | Michael Obolensky | 483747 | 2/16/2007 10:11 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2162366 | John Zandarin | 483760 | 1/24/2007 16:25 | MSFM07.REN.MAIL |
| 2502156 | Keith Maccharles | 483870 | 4/23/2007 14:50 | MEM.REN.TELEPHONE |
| 2336374 | Kemrey Magnant | 483923 | 3/2/2007 16:12 | MSFM07.RN07.MAIL |
| 2207600 | Randall Querry | 483932 | 2/5/2007 15:34 | |
| 2214474 | Shuji Fujii | 483945 | 2/6/2007 15:33 | |
| 2257875 | Kathleen Flynn | 483971 | 2/9/2007 11:27 | MEM.RN07.FAX |
| 2283601 | Thom Ziegenhardt | 484033 | 2/14/2007 14:08 | MEM.RN07.INTERNAL |
| 2375085 | Carley Abner | 484041 | 3/6/2007 8:18 | |
| 2305241 | Linda Wood | 484057 | 2/20/2007 10:26 | MEM.ASTM.TELEPHONE |
| 2332138 | Thomas Kline | 484146 | 2/28/2007 15:20 | MSFM07.RN07.MAIL |
| 2239287 | Dino Colalillo | 484265 | 2/7/2007 9:48 | MEM.REN.TELEPHONE |
| 2239285 | Laurie Ellis | 484274 | 2/7/2007 9:44 | MEM.REN.TELEPHONE |
| 2119893 | Kimberley Edwards | 484309 | 1/12/2007 7:55 | |
| 2457307 | Tad Wesson | 484373 | 3/29/2007 15:34 | |
| 2484105 | Michael Kelley | 484386 | 4/5/2007 15:10 | MEM.RN07.MAIL |
| 2323019 | Edward Delorme | 484495 | 2/26/2007 13:19 | MSFM07.ASTM.MAIL |
| 2500979 | Johannes Bauer | 484506 | 4/18/2007 16:00 | MEM.RN07.MAIL |
| 2761023 | Valerie Olson | 484526 | 10/2/2007 14:33 | MEM.MEM.EMAIL |
| 2273082 | Frank Ruvalcaba | 484587 | 2/12/2007 16:07 | |
| 2315388 | Bruce Gurley | 484621 | 2/23/2007 15:34 | |
| 2412617 | Rick Gunyon | 484629 | 3/13/2007 8:38 | |
| 2457947 | James Borwey | 484663 | 4/2/2007 9:09 | |
| 2454659 | Barbara Thorum | 484675 | 3/22/2007 15:27 | |
| 2455576 | Dale Thompson | 484716 | 3/26/2007 15:31 | MSFM07.RN07.TELEPHONE |
| 2454490 | Samuel Morris | 484742 | 3/22/2007 10:22 | MEM.MEM.MAIL |
| 2455077 | Martin Fidgeon | 484815 | 3/23/2007 12:55 | MEM.ASTM.MAIL |
| 2119992 | Chris Patnaude | 484846 | 1/12/2007 7:55 | |
| 2112673 | Jennifer Tribble | 484893 | 1/10/2007 15:19 | |
| 2137067 | Alexander Jushchyshyn | 484905 | 1/17/2007 15:39 | |
| 2250370 | Derek Ritz | 485067 | 2/8/2007 15:45 | |
| 2454257 | James Conley | 485074 | 3/22/2007 8:10 | |
| 2112286 | Kelly Sockwell | 485110 | 1/10/2007 8:40 | MEM.RN07.MAIL |
| 2498557 | Feng Shen | 485207 | 4/13/2007 15:51 | MEM.RN07.EMAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2497892 | Feng Shen | 485207 | 4/12/2007 13:51 | MEM.ASTM.TELEPHONE |
| 2136721 | Neil Oliver | 485340 | 1/17/2007 8:06 | |
| 2165777 | Troy Pointon | 485349 | 1/25/2007 13:47 | MSFM07.RN07.TELEPHONE |
| 2079681 | Eber Llachua | 485400 | 1/2/2007 13:56 | MEM.ASTM.FAX |
| 2144283 | Chris Beck | 485432 | 1/19/2007 9:32 | |
| 2102368 | Alex Chernov | 485435 | 1/8/2007 9:41 | |
| 2454010 | Jason Creasey | 485532 | 3/21/2007 15:27 | |
| 2272785 | Nestor Boisvert | 485543 | 2/12/2007 15:26 | |
| 2308762 | Steven Slovak | 485579 | 2/21/2007 12:51 | MEM.ASTM.TELEPHONE |
| 2106592 | Doreen Lund | 485596 | 1/9/2007 7:51 | |
| 2214418 | Todd Blonshine | 485707 | 2/6/2007 15:32 | |
| 2498556 | Jiping Gao | 485714 | 4/13/2007 15:50 | MEM.RN07.EMAIL |
| 2305258 | Paul Vinik | 485725 | 2/20/2007 11:32 | MSFM07.REN.FAX |
| 2214429 | Paul Ares | 485736 | 2/6/2007 15:33 | |
| 2498561 | Peng Li | 485746 | 4/13/2007 15:55 | MEM.RN07.EMAIL |
| 2498558 | Min Wu | 485747 | 4/13/2007 15:52 | MEM.RN07.EMAIL |
| 2498568 | Yaping Zhang | 485751 | 4/13/2007 16:05 | MEM.RN07.EMAIL |
| 2498571 | Ivor Li | 485753 | 4/13/2007 16:07 | MEM.RN07.EMAIL |
| 2498563 | Zhaiqi Liu | 485756 | 4/13/2007 15:57 | MEM.RN07.EMAIL |
| 2498560 | Liang Dong | 485760 | 4/13/2007 15:54 | MEM.RN07.EMAIL |
| 2498562 | Na Luo | 485764 | 4/13/2007 15:56 | MEM.RN07.EMAIL |
| 2431781 | Brett Nelson | 485765 | 3/16/2007 7:53 | |
| 2498576 | Gongli Zhang | 485768 | 4/13/2007 16:11 | MEM.RN07.EMAIL |
| 2162120 | Michael Slockers | 485769 | 1/24/2007 13:31 | MEM.ASTM.MAIL |
| 2498577 | Shujun Lui | 485774 | 4/13/2007 16:12 | MEM.RN07.EMAIL |
| 2498578 | Tingkai Zhao | 485776 | 4/13/2007 16:14 | MEM.RN07.EMAIL |
| 2498573 | Kai Wang | 485783 | 4/13/2007 16:09 | MEM.RN07.EMAIL |
| 2498566 | Ming Qi | 485784 | 4/13/2007 16:04 | MEM.RN07.EMAIL |
| 2498570 | Xia Mei Jia | 485788 | 4/13/2007 16:06 | MEM.RN07.EMAIL |
| 2454567 | Philip Jakeman | 485794 | 3/22/2007 14:30 | MEM.REN.MAIL |
| 2498574 | Na Li | 485797 | 4/13/2007 16:10 | MEM.RN07.MAIL |
| 2500818 | Mal Hickok | 485802 | 4/18/2007 15:27 | |
| 2500186 | Grant Nixon | 485807 | 4/17/2007 15:20 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2453265 | Michael Resetar | 485820 | 3/20/2007 7:53 | |
| 2554296 | Jay Zhang | 485826 | 5/21/2007 12:54 | MEM.REN.TELEPHONE |
| 2278171 | Joe Gecsey | 485880 | 2/13/2007 8:37 | |
| 2214377 | William Fitzhugh | 485881 | 2/6/2007 15:32 | |
| 2333562 | Steven Plumb | 485897 | 3/1/2007 15:35 | MSFM07.RN07.MAIL |
| 2457388 | Charles Kanazeh | 485903 | 3/30/2007 7:50 | |
| 2383635 | Yvonne Simpkins | 485922 | 3/7/2007 10:43 | MEM.RN07.MAIL |
| 2116183 | Thomas Eckmann | 485927 | 1/11/2007 7:52 | |
| 2293321 | Ben Nielsen | 485961 | 2/16/2007 10:24 | |
| 2456179 | Donald Olson | 485968 | 3/27/2007 15:53 | MSFM07.RN07.MAIL |
| 2557980 | Steve Herre | 486051 | 5/24/2007 15:34 | |
| 2655836 | Joseph Vernaci | 486077 | 7/30/2007 9:18 | MEM.REN.TELEPHONE |
| 2250339 | Brandon Dellaringa | 486114 | 2/8/2007 15:45 | |
| 2288243 | Thomas Houle | 486157 | 2/15/2007 9:11 | |
| 2102823 | Osama Abaza | 486188 | 1/8/2007 22:04 | WEB.WEB.WEB |
| 2187200 | Andrew Margulies | 486198 | 1/31/2007 15:33 | |
| 2214752 | Kevin Bright | 486236 | 2/6/2007 15:32 | |
| 2161989 | Carol Johnson | 486305 | 1/24/2007 7:48 | |
| 2154122 | Michael Enzien | 486311 | 1/22/2007 8:50 | |
| 2592096 | Todd Zellers | 486491 | 6/4/2007 15:35 | |
| 2454366 | Soung Gi Lee | 486553 | 3/22/2007 8:10 | |
| 2214116 | John Capobianco | 486673 | 2/6/2007 8:04 | |
| 2455222 | Eduardo Relampagos | 486704 | 3/23/2007 15:26 | |
| 2140799 | Charles Boyer | 486721 | 1/18/2007 15:41 | WEB.WEB.WEB |
| 2312274 | David Kelly | 486783 | 2/22/2007 15:33 | |
| 2454730 | Graham Newby | 486795 | 3/22/2007 15:27 | |
| 2112074 | Eric Carlson | 486808 | 1/10/2007 7:46 | |
| 2102765 | Natalia Crosby | 486867 | 1/8/2007 15:21 | |
| 2457210 | Jim Spiers | 486868 | 3/29/2007 15:33 | |
| 2193436 | Christoph Brook | 486898 | 2/2/2007 15:25 | MEM.REN.TELEPHONE |
| 2772544 | Barbara Blum | 486973 | 10/30/2007 10:06 | WEB.WEB.WEB |
| 2457109 | Corey Keats | 486987 | 3/29/2007 14:54 | MEM.MEM.FAX |
| 2331993 | Kenneth Kisloski | 487003 | 2/28/2007 11:36 | MEM.RN07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2496800 | Clement Yu | 487008 | 4/10/2007 13:14 | F29MEM.REN.FAX |
| 2459464 | Tina Malone | 487038 | 4/3/2007 15:33 | |
| 2309155 | Suzanne Schwarz | 487044 | 2/21/2007 18:42 | MEM.RN07.MAIL |
| 2505146 | Ralph Dalfonso | 487052 | 5/1/2007 15:34 | |
| 2315255 | Dave Marble | 487095 | 2/23/2007 14:57 | MEM.REN.MAIL |
| 2408139 | Mohammed Hameed | 487102 | 3/12/2007 15:07 | MSFM07.RN07.MAIL |
| 2456472 | Ajit Pai | 487383 | 3/28/2007 10:36 | |
| 2332116 | Terry Wallace | 487616 | 2/28/2007 15:04 | MSFM07.RN07.INTERNAL |
| 2332112 | Terry Wallace | 487616 | 2/28/2007 15:01 | MSFM07.RN07.INTERNAL |
| 2457550 | Richard Kennedy | 487636 | 3/30/2007 10:28 | MSFM07.RN07.FAX |
| 2293243 | Craig Orewiler | 487678 | 2/16/2007 10:23 | |
| 2305025 | Greg Hamadock | 487688 | 2/20/2007 9:56 | |
| 2107240 | Gregory Cohen | 487708 | 1/9/2007 15:30 | |
| 2273041 | Fred Heim | 487982 | 2/12/2007 16:07 | |
| 2214627 | Anthony Giancola | 488042 | 2/6/2007 15:32 | |
| 2288406 | Veit Maager | 488045 | 2/15/2007 9:27 | |
| 2454030 | Jerry Petersen | 488069 | 3/21/2007 15:27 | |
| 2080800 | Wes Dean | 488081 | 1/4/2007 7:54 | |
| 2239203 | Ram Prasa Kodukulla | 488154 | 2/7/2007 8:44 | |
| 2412677 | Shane Lindner | 488212 | 3/13/2007 8:38 | |
| 2193476 | Jeffrey Abbuhl | 488222 | 2/2/2007 15:31 | |
| 2257787 | Dave Stivers | 488227 | 2/9/2007 8:34 | |
| 2501207 | Yannick Malek | 488253 | 4/19/2007 10:15 | MEM.RN07.FAX |
| 2154075 | Terry Garrett | 488258 | 1/22/2007 8:31 | |
| 2214591 | Nikolas Kaprinidis | 488333 | 2/6/2007 15:32 | |
| 2107038 | Salim Hassanali | 488364 | 1/9/2007 15:30 | |
| 2272849 | Susan Ferenc | 488371 | 2/12/2007 15:26 | |
| 2479506 | Jingguo Zhang | 488387 | 4/4/2007 9:55 | MSFM07.RN07.FAX |
| 2116619 | Roger Loding | 488425 | 1/11/2007 15:18 | |
| 2107331 | Seungwook Lim | 488441 | 1/9/2007 15:30 | |
| 2504417 | Elie Marge | 488492 | 4/30/2007 8:22 | |
| 2305587 | Michael Brown | 488518 | 2/20/2007 16:22 | |
| 2112727 | Michael Brown | 488518 | 1/10/2007 15:36 | MEM.ASTM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2080899 | Michael Brown | 488518 | 1/4/2007 9:26 | MEM.ASTM.MAIL |
| 2273124 | Sidney Mccarver | 488521 | 2/12/2007 16:12 | MEM.RN07.TELEPHONE |
| 2102760 | Julie Scher | 488591 | 1/8/2007 15:21 | |
| 2323156 | Kenneth Bergman | 488595 | 2/26/2007 15:43 | |
| 2079597 | Hermann Wentz | 488600 | 1/2/2007 10:27 | |
| 2500756 | John Somavarapu | 488604 | 4/18/2007 15:27 | |
| 2080892 | Richard Kimsey | 488665 | 1/4/2007 9:16 | MEM.MEM.MAIL |
| 2080888 | Elena Koldacheva | 488667 | 1/4/2007 9:09 | MEM.MEM.MAIL |
| 2454043 | Antonios Tontisakis | 488680 | 3/21/2007 15:28 | |
| 2079561 | Raymond Rollings | 488723 | 1/2/2007 9:54 | |
| 2129165 | Jeff Robinson | 488922 | 1/15/2007 15:19 | |
| 2505036 | Brian Mchugh | 489032 | 5/1/2007 14:13 | MEM.ASTM.FAX |
| 2501474 | Steven Barber | 489040 | 4/19/2007 15:30 | |
| 2214718 | Sarkis Aroyan | 489129 | 2/6/2007 15:32 | |
| 2283214 | Won Kim | 489153 | 2/14/2007 8:41 | |
| 2106613 | Greg Frank | 489164 | 1/9/2007 7:51 | |
| 2597415 | Tyrone Hazlett | 489240 | 6/8/2007 15:31 | |
| 2136990 | David Montague | 489252 | 1/17/2007 15:39 | |
| 2214118 | Todd Petersen | 489281 | 2/6/2007 8:04 | |
| 2107307 | Robert Berghage | 489288 | 1/9/2007 15:30 | |
| 2112691 | Mark Smith | 489295 | 1/10/2007 15:20 | |
| 2144540 | Wiley Schell | 489296 | 1/19/2007 15:38 | |
| 2422536 | Glenn Weber | 489359 | 3/15/2007 15:35 | |
| 2456502 | Kent Bingham | 489365 | 3/28/2007 10:36 | |
| 2129203 | Colin Matthews | 489379 | 1/15/2007 15:20 | |
| 2239092 | Gurminder Bhamrah | 489380 | 2/7/2007 8:45 | |
| 2308924 | Rodney Young | 489393 | 2/21/2007 15:41 | |
| 2500308 | John Panasewicz | 489397 | 4/17/2007 15:20 | |
| 2250067 | Elizabeth Freitas | 489401 | 2/8/2007 8:34 | |
| 2312460 | Stacey Ann Brown | 489428 | 2/22/2007 18:22 | MEM.NEW.MAIL |
| 2106983 | Robert Hines | 489429 | 1/9/2007 14:29 | MEM.RN07.MAIL |
| 2500241 | Alan Blackwell | 489459 | 4/17/2007 15:19 | |
| 2112260 | Raymond Schnell | 489552 | 1/10/2007 7:46 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2501084 | Maggie Mcgowan | 489595 | 4/19/2007 7:51 | |
| 2506703 | Clement Kiley | 489694 | 5/4/2007 15:35 | |
| 2412872 | Boyle Cheng | 489707 | 3/13/2007 15:29 | |
| 2308709 | Chris Dennis | 489789 | 2/21/2007 10:45 | MEM.REN.FAX |
| 2178995 | Warren Larberg, Jr. | 489792 | 1/29/2007 15:30 | |
| 2305591 | Brian Murphy | 489795 | 2/20/2007 16:22 | |
| 2554345 | Michael Conoscenti | 489801 | 5/21/2007 15:20 | MEM.REN.MAIL |
| 2239525 | Stephanie Dutkowski | 489807 | 2/7/2007 15:30 | |
| 2214664 | Shawn Huffman | 489830 | 2/6/2007 15:32 | |
| 2239052 | Gerry Delvecchio | 489841 | 2/7/2007 8:44 | |
| 2308878 | Troy Deatherage | 489894 | 2/21/2007 15:41 | |
| 2312488 | Kevin Jensen | 489930 | 2/22/2007 18:38 | MEM.MSFM07.MAIL |
| 2080104 | Richard Granger | 490104 | 1/3/2007 8:26 | |
| 2154096 | Ibrahim Abou-Nemeh | 490137 | 1/22/2007 8:31 | |
| 2165677 | Jose Caama O | 490170 | 1/25/2007 7:56 | |
| 2431719 | Kelly Froehlich | 490219 | 3/16/2007 7:52 | |
| 2239182 | Ana Orsini | 490246 | 2/7/2007 8:44 | |
| 2456133 | Forest Whitesel | 490247 | 3/27/2007 14:55 | MSFM07.ASTM.MAIL |
| 2366223 | James Oaks | 490374 | 3/5/2007 8:56 | |
| 2500891 | Judd Roby | 490402 | 4/18/2007 15:27 | |
| 2455078 | Deborah Peru | 490404 | 3/23/2007 12:57 | MEM.RN07.TELEPHONE |
| 2214203 | Elizabeth Wistrom | 490418 | 2/6/2007 8:04 | |
| 2128977 | Philip Jones | 490428 | 1/15/2007 8:19 | |
| 2190128 | Susan Leach | 490433 | 2/1/2007 10:52 | MEM.REN.INTERNAL |
| 2407926 | Michael Kenny | 490466 | 3/12/2007 9:13 | |
| 2479507 | Tieqi Li | 490485 | 4/4/2007 9:57 | MSFM07.RN07.FAX |
| 2293271 | Ned Finney | 490507 | 2/16/2007 10:23 | |
| 2454747 | Belinda Tomasi | 490514 | 3/22/2007 15:27 | |
| 2190411 | David Granik | 490597 | 2/1/2007 15:37 | |
| 2079767 | Felipe Castillo | 490621 | 1/2/2007 15:20 | |
| 2107070 | Gus Glenn | 490627 | 1/9/2007 15:30 | |
| 2315313 | Thomas Bradley | 490641 | 2/23/2007 15:34 | |
| 2501833 | Edmund Urban | 490687 | 4/20/2007 15:29 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2559174 | Marc Keenan | 490793 | 5/25/2007 15:28 | |
| 2107312 | Francine Amon | 490811 | 1/9/2007 15:30 | |
| 2136679 | Steven German | 490826 | 1/17/2007 8:07 | |
| 2315406 | Mike Doyle | 490827 | 2/23/2007 15:34 | |
| 2249899 | Patrick Ballmer | 490840 | 2/8/2007 8:34 | |
| 2630967 | Ronald Kozikowski | 490845 | 7/3/2007 15:27 | |
| 2408283 | Manuel Hormaza | 490867 | 3/12/2007 15:30 | |
| 2132982 | Tamara Gottesman | 490890 | 1/16/2007 11:31 | MEM.RN07.MAIL |
| 2396451 | Juha Ala-Sorvari | 490902 | 3/9/2007 15:59 | MSFM07.RN07.FAX |
| 2483894 | Nicole Larsen | 491029 | 4/5/2007 7:55 | |
| 2169375 | Iain Macleod | 491030 | 1/26/2007 15:30 | |
| 2417496 | Aziz Amoozegar | 491033 | 3/14/2007 11:37 | MEM.ASTM.MAIL |
| 2503067 | Tamara Martinez | 491039 | 4/25/2007 11:08 | MEM.REN.TELEPHONE |
| 2112235 | Jeffrey Parker | 491063 | 1/10/2007 7:46 | |
| 2107033 | Joseph Parker | 491122 | 1/9/2007 15:30 | |
| 2640753 | Keston Morrison | 491132 | 7/9/2007 15:11 | CS.UNDEFINED.INTERNAL |
| 2102772 | Cecilia Wetterholm | 491256 | 1/8/2007 15:21 | |
| 2154316 | Andy Andre | 491397 | 1/22/2007 13:56 | MEM.RN07.MAIL |
| 2599068 | Eliot Benor | 491411 | 6/14/2007 10:36 | MSFM07.RN07.MAIL |
| 2080543 | Julia Mansfield | 491530 | 1/3/2007 15:24 | |
| 2293197 | Sandra Furia | 491556 | 2/16/2007 10:11 | |
| 2445866 | Mansour Al-Assaf | 491679 | 3/19/2007 9:35 | |
| 2278349 | Sara Reiter | 491734 | 2/13/2007 9:49 | |
| 2182908 | Susan Buckles | 491739 | 1/30/2007 15:33 | |
| 2392264 | Maria Tegeler | 491744 | 3/8/2007 15:33 | |
| 2559138 | Marion Stelling | 491746 | 5/25/2007 15:27 | |
| 2119975 | David Petko | 491793 | 1/12/2007 7:55 | |
| 2455291 | John Grogan | 491795 | 3/26/2007 9:31 | MSFM07.RN07.TELEPHONE |
| 2454944 | Thomas Ladwein | 491829 | 3/23/2007 8:02 | |
| 2549527 | Charles Durfor | 491849 | 5/16/2007 13:33 | MEM.REN.INTERNAL |
| 2278239 | Salvatore Schipani | 491890 | 2/13/2007 8:36 | |
| 2162151 | Tae Ahn | 491922 | 1/24/2007 14:09 | MEM.RN07.TELEPHONE |
| 2112184 | Susan Ge | 491963 | 1/10/2007 7:46 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2312524 | Bret Kivell | 492029 | 2/22/2007 19:01 | MSFM07.ASTM.MAIL |
| 2128867 | Keith Cantwell | 492185 | 1/15/2007 7:59 | |
| 2594786 | Arthur Winters | 492304 | 6/5/2007 8:16 | |
| 2158415 | Tess Ahlborn | 492322 | 1/23/2007 16:02 | MSFM07.ASTM.MAIL |
| 2332002 | Bill Whitty Jr | 492405 | 2/28/2007 11:43 | MEM.MEM.MAIL |
| 2322957 | Bill Whitty Jr | 492405 | 2/26/2007 10:26 | MEM.MEM.MAIL |
| 2603107 | Stephane Mercier | 492444 | 6/25/2007 14:08 | MEM.MSFM07.MAIL |
| 2283482 | Gary Giller | 492460 | 2/14/2007 8:56 | |
| 2193600 | Kirk Thomson | 492537 | 2/2/2007 15:32 | |
| 2658606 | Mu Tang | 492691 | 8/7/2007 13:51 | MEM.RN07.EMAIL |
| 2630735 | Zhao Hui Wu | 492692 | 7/3/2007 11:47 | MEM.RN07.EMAIL |
| 2658605 | Li Shi | 492693 | 8/7/2007 13:47 | MEM.RN07.EMAIL |
| 2630734 | Lei Zhang | 492694 | 7/3/2007 11:45 | MEM.RN07.EMAIL |
| 2107528 | Thomas Danner | 492699 | 1/9/2007 15:29 | |
| 2214713 | Laurence Hartman | 492723 | 2/6/2007 15:32 | |
| 2565508 | David Ware | 492839 | 5/31/2007 10:04 | MEM.RN07.MAIL |
| 2454175 | Steven Doherty | 492852 | 3/21/2007 15:28 | |
| 2214398 | Nissan Cohen | 492864 | 2/6/2007 15:33 | |
| 2536269 | Svetlana Lyapustina | 492877 | 5/7/2007 16:11 | F29MEM.REN.MAIL |
| 2446142 | Guy Wingate | 492950 | 3/19/2007 15:32 | |
| 2325814 | Jason Elmer | 492992 | 2/27/2007 8:39 | |
| 2693015 | Ted Herage | 493034 | 8/28/2007 9:49 | MEM.REN.TELEPHONE |
| 2278382 | Richard Snyder | 493074 | 2/13/2007 9:49 | |
| 2107518 | Todd Heckel | 493093 | 1/9/2007 15:29 | |
| 2326063 | Caryl Heaton | 493152 | 2/27/2007 15:31 | |
| 2283393 | Surendra Mishra | 493239 | 2/14/2007 8:41 | |
| 2293028 | Frederick Wilkins | 493259 | 2/16/2007 10:11 | |
| 2554445 | Christopher Mccormack | 493264 | 5/21/2007 15:30 | |
| 2106719 | John Wertz | 493351 | 1/9/2007 8:09 | |
| 2500890 | Louis Angelucci | 493358 | 4/18/2007 15:27 | |
| 2551759 | Amy Meacock | 493384 | 5/18/2007 11:26 | |
| 2454608 | Casandra Robinson | 493427 | 3/22/2007 15:27 | |
| 2315211 | John Kovacs | 493525 | 2/23/2007 12:50 | MEM.MEM.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2375488 | Michael Davis | 493736 | 3/6/2007 16:10 | |
| 2257743 | Irina Gabrielova | 493751 | 2/9/2007 8:34 | |
| 2272783 | Jason Gregorie | 493767 | 2/12/2007 15:26 | |
| 2455076 | Dennis Murray | 493768 | 3/23/2007 12:51 | MEM.ASTM.TELEPHONE |
| 2273226 | Philip Pearson | 493786 | 2/12/2007 16:32 | |
| 2107330 | Steven Dolejsi | 493868 | 1/9/2007 15:30 | |
| 2102441 | Kevin Ackley | 493961 | 1/8/2007 9:51 | |
| 2499499 | John Battaglia | 493971 | 4/16/2007 13:21 | |
| 2392097 | Harold Fenner | 493979 | 3/8/2007 12:05 | MEM.RN07.MAIL |
| 2456183 | Samuel Diaz | 493987 | 3/27/2007 16:12 | MEM.ASTM.TELEPHONE |
| 2333498 | Jerry Dimsdale | 493988 | 3/1/2007 14:32 | MSFM07.RN07.MAIL |
| 2250153 | Chuck Fronczek | 493998 | 2/8/2007 13:45 | CS.ASTM.TELEPHONE |
| 2081184 | Steven Hand | 494054 | 1/4/2007 15:19 | |
| 2366254 | Masatoshi Ishii | 494057 | 3/5/2007 8:59 | |
| 2144256 | Timothy Grysban | 494127 | 1/19/2007 9:32 | |
| 2375356 | Jesse Kozlowski | 494139 | 3/6/2007 15:31 | WEB.WEB.WEB |
| 2596704 | David Landrecht | 494141 | 6/7/2007 7:48 | |
| 2154393 | George Cahill | 494219 | 1/22/2007 15:36 | |
| 2214441 | Stephanie Ingram | 494234 | 2/6/2007 15:32 | |
| 2336145 | Jonathan Saint Clair | 494280 | 3/2/2007 13:51 | MSFM07.RN07.MAIL |
| 2250314 | Scott Harvey | 494284 | 2/8/2007 15:45 | |
| 2456433 | Michael Fischer | 494301 | 3/28/2007 10:36 | |
| 2556438 | Monte Turner | 494313 | 5/23/2007 11:07 | MSFM07.RN07.MAIL |
| 2550826 | Masumi Siu | 494485 | 5/17/2007 16:18 | WEB.WEB.WEB |
| 2169465 | Brian Reis | 494521 | 1/26/2007 15:31 | |
| 2459374 | Mark Spencer | 494674 | 4/3/2007 11:23 | MEM.MEM.OUTBOUND TELES |
| 2459392 | Dana Amadori | 494694 | 4/3/2007 12:33 | MEM.REN.TELEPHONE |
| 2505243 | Douglas Marshall | 494722 | 5/1/2007 15:43 | MEM.ASTM.MAIL |
| 2557972 | William Crumley | 494744 | 5/24/2007 15:34 | |
| 2214387 | Bernard Hill | 494775 | 2/6/2007 15:32 | |
| 2272787 | Yogesh Potdar | 494777 | 2/12/2007 15:26 | |
| 2112630 | Douglas Godfrey | 494909 | 1/10/2007 15:19 | |
| 2120099 | Richard Cole | 494927 | 1/12/2007 13:16 | MEM.RN07.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2305331 | Mamdouh Hamza | 494979 | 2/20/2007 14:52 | |
| 2554326 | Clinton Summers | 494993 | 5/21/2007 14:42 | MEM.REN.MAIL |
| 2129195 | Paul Hewett | 495209 | 1/15/2007 15:20 | |
| 2333332 | Daniel Moore | 495281 | 3/1/2007 7:53 | |
| 2499825 | Tim Brennan | 495315 | 4/17/2007 9:25 | |
| 2288429 | Frank Michiels | 495345 | 2/15/2007 9:27 | |
| 2107177 | Umesh Patel | 495450 | 1/9/2007 15:30 | |
| 2598086 | Mark Schiefer | 495534 | 6/12/2007 8:19 | |
| 2407976 | Michael Warnock | 495658 | 3/12/2007 9:31 | |
| 2500481 | David Winter | 495722 | 4/18/2007 8:47 | |
| 2107439 | Andrew Langston | 495777 | 1/9/2007 15:29 | |
| 2107142 | Shawn Whitacre | 495801 | 1/9/2007 15:30 | |
| 2417522 | Mike Doyle | 495854 | 3/14/2007 12:25 | WEB.WEB.WEB |
| 2312344 | Roswell Eaton | 495863 | 2/22/2007 16:14 | WEB.WEB.WEB |
| 2501462 | William Andrews | 495900 | 4/19/2007 15:30 | |
| 2550689 | David Pupo | 495954 | 5/17/2007 13:14 | |
| 2456738 | Lawrence Knott | 495965 | 3/28/2007 15:35 | |
| 2506459 | Matthew Miller | 495982 | 5/4/2007 7:59 | |
| 2214434 | Eric Lee | 496002 | 2/6/2007 15:33 | |
| 2154330 | Nelson Chenaur | 496070 | 1/22/2007 14:36 | CS.PO.MAIL |
| 2088681 | David Van Winkle | 496231 | 1/5/2007 15:19 | |
| 2598140 | Sten Christensen | 496422 | 6/12/2007 8:19 | |
| 2396200 | Sten Christensen | 496422 | 3/9/2007 11:55 | WEB.WEB.WEB |
| 2250136 | Eduardo Barros | 496447 | 2/8/2007 12:11 | MEM.RN07.EMAIL |
| 2333755 | Christopher Casteel | 496495 | 3/1/2007 16:20 | MSFM07.RN07.MAIL |
| 2502107 | George Staniewski | 496672 | 4/23/2007 11:30 | MEM.REN.TELEPHONE |
| 2500385 | Rachel Burton | 496723 | 4/17/2007 15:20 | |
| 2304995 | Mark Stone | 496746 | 2/20/2007 9:53 | MEM.RN07.FAX |
| 2144257 | Shengzu Yang | 496862 | 1/19/2007 9:32 | |
| 2107185 | Donald Overturf | 496931 | 1/9/2007 15:30 | |
| 2457691 | Chuck Gagner | 496940 | 3/30/2007 15:28 | |
| 2132888 | Steve Patton | 496973 | 1/16/2007 8:01 | |
| 2335977 | Jong-Sub Lee | 497002 | 3/2/2007 7:48 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2457819 | Yuriy Barash | 497010 | 3/30/2007 15:54 | MEM.RN07.TELEPHONE |
| 2293020 | Carmine Dagostino | 497053 | 2/16/2007 10:11 | |
| 2144552 | Anna Newcomb | 497065 | 1/19/2007 15:38 | |
| 2162212 | Tim Ellis | 497081 | 1/24/2007 15:31 | |
| 2107322 | Timothy Cheadle | 497108 | 1/9/2007 15:30 | |
| 2454796 | Pete Pretorius | 497157 | 3/22/2007 15:44 | MSFM07.RN07.MAIL |
| 2128849 | Kevin Sheffield | 497238 | 1/15/2007 7:48 | |
| 2479627 | Guenter Jagschies | 497256 | 4/4/2007 15:26 | |
| 2422458 | Sheila Lowe | 497281 | 3/15/2007 14:16 | MEM.RN07.MAIL |
| 2502890 | Leo Leonhart | 497334 | 4/25/2007 7:50 | |
| 2550717 | Virginia Aicken | 497453 | 5/17/2007 13:14 | |
| 2333649 | Norman Dotti | 497489 | 3/1/2007 15:54 | |
| 2457809 | Mike Bos | 497655 | 3/30/2007 15:27 | |
| 2107236 | Matthew Giesler | 497672 | 1/9/2007 15:30 | |
| 2603463 | Stuart Williams | 497687 | 6/26/2007 12:34 | MEM.RN07.INTERNAL |
| 2501198 | William Scheve | 497689 | 4/19/2007 9:50 | MSFM07.REN.TELEPHONE |
| 2312044 | Scott Schwinn | 497701 | 2/22/2007 12:38 | MEM.RN07.MAIL |
| 2119911 | Sheena Westwater | 497704 | 1/12/2007 7:55 | |
| 2278339 | Michael Balow | 497721 | 2/13/2007 9:49 | |
| 2558999 | Richard Canady | 497729 | 5/25/2007 10:55 | WEB.WEB.WEB |
| 2454931 | Geoffrey Clark | 497740 | 3/23/2007 8:02 | |
| 2239663 | Stuart Green | 497770 | 2/7/2007 15:30 | |
| 2454861 | Dennis Shaw | 497771 | 3/23/2007 8:01 | |
| 2391932 | Jim Fiala | 497787 | 3/8/2007 8:04 | |
| 2454743 | Sabyasach Ganguly | 498018 | 3/22/2007 15:31 | MSFM07.RN07.MAIL |
| 2214420 | Katherine Kuehling | 498045 | 2/6/2007 15:32 | |
| 2604122 | Laurent Tedeschi | 498046 | 6/28/2007 7:48 | MEM.RN07.EMAIL |
| 2603847 | Laurent Tedeschi | 498046 | 6/27/2007 10:20 | MEM.RN07.EMAIL |
| 2603676 | Laurent Tedeschi | 498046 | 6/27/2007 7:36 | MEM.RN07.EMAIL |
| 2603675 | Laurent Tedeschi | 498046 | 6/27/2007 7:32 | MEM.RN07.EMAIL |
| 2315273 | Terry Futrell | 498069 | 2/23/2007 15:21 | MSFM07.ASTM.MAIL |
| 2500189 | Robert Hadley | 498130 | 4/17/2007 15:20 | |
| 2132845 | Cliff Webb | 498140 | 1/16/2007 8:01 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2592011 | Pierre Bergoin | 498245 | 6/4/2007 15:35 | |
| 2595075 | Aggarwal Virender | 498344 | 6/5/2007 15:52 | |
| 2107027 | Jeffery Nile | 498445 | 1/9/2007 15:30 | |
| 2366540 | Eric Wang | 498473 | 3/5/2007 15:59 | |
| 2214604 | Sangeetha Sagar | 498507 | 2/6/2007 15:33 | |
| 2497234 | Mark Manning | 498550 | 4/11/2007 8:12 | |
| 2383650 | Ameren Energy & Fuel Serv | 6968655 | 3/7/2007 11:18 | CS.RN07.TELEPHONE |
| 2120094 | Malcolpanie Inc | 35122456 | 1/12/2007 13:06 | MEM.REN.MAIL |
| 2497897 | Christopher Bentz | 1000120 | 4/12/2007 14:08 | MSFM07.RN07.MAIL |
| 2133249 | Dale Thumann | 1000195 | 1/16/2007 15:50 | MEM.RN07.MAIL |
| 2214332 | Scott Lammers | 1000281 | 2/6/2007 14:59 | MEM.REN.TELEPHONE |
| 2136898 | Steve Shockites | 1005692 | 1/17/2007 13:14 | MEM.NEW.INTERNAL |
| 2408038 | Lowell Univ | 1005713 | 3/12/2007 10:34 | MEM.MEM.INTERNAL |
| 2214767 | Nancy Vandergriff | 1005739 | 2/6/2007 15:32 | |
| 2136580 | Joanne Carpenter | 1005741 | 1/17/2007 8:07 | |
| 2392105 | Robert Colgate | 1005744 | 3/8/2007 12:58 | MSFM07.MEM.MAIL |
| 2273030 | Patty Stapp | 1005745 | 2/12/2007 16:07 | |
| 2239671 | Timothy OConnor | 1005754 | 2/7/2007 15:30 | |
| 2396151 | Anthony Davies | 1005765 | 3/9/2007 10:24 | MSFM07.MEM.EMAIL |
| 2366185 | Scott Hanlon | 1005777 | 3/5/2007 8:47 | |
| 2502923 | D Lance Bullard Jr | 1005779 | 4/25/2007 7:50 | |
| 2497902 | Bonnie Petterson | 1005856 | 4/12/2007 14:20 | MSFM07.N07.MAIL |
| 2761943 | Joseph Ting | 1005902 | 10/4/2007 15:17 | CS.UNDEFINED.TELEPHONE |
| 2602909 | Anton Pugel | 1005907 | 6/25/2007 7:32 | |
| 2396421 | Leroy Jakobe | 1006065 | 3/9/2007 15:29 | |
| 2333197 | Michael Cassidy | 1006073 | 3/1/2007 7:29 | MSFM07.RN07.MAIL |
| 2331911 | Michael Cassidy | 1006073 | 2/28/2007 9:15 | MSFM07.RN07.MAIL |
| 2332300 | Eric Vance | 1006080 | 2/28/2007 15:44 | |
| 2283389 | Jean Tamisin | 1006091 | 2/14/2007 8:41 | |
| 2396457 | Phil Desantis | 1006098 | 3/9/2007 16:06 | MEM.REN.TELEPHONE |
| 2106865 | Bruce Bargmeyer | 1006284 | 1/9/2007 9:50 | WEB.WEB.WEB |
| 2729241 | Jeff Van Elverdinghe | 1006596 | 9/25/2007 10:26 | WEB.WEB.WEB |
| 2766165 | Rob Strom | 1006840 | 10/16/2007 8:17 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2455523 | MICHAEL FRASER | 1006844 | 3/26/2007 11:27 | MEM.MEM.MAIL |
| 2693094 | Derek Martin | 1006963 | 8/28/2007 14:34 | MEM.RN07.TELEPHONE |
| 2600224 | Gary Sanden | 1006983 | 6/18/2007 7:43 | |
| 2088348 | Nobuyuki Kaga | 1006986 | 1/5/2007 7:43 | |
| 2723632 | Kathleen Morris | 1006990 | 9/11/2007 11:00 | CS.ASTM.TELEPHONE |
| 2144026 | Bill Gareis | 1007034 | 1/19/2007 7:58 | |
| 2768170 | Susana Harper | 1007062 | 10/22/2007 15:30 | CS.UNDEFINED.TELEPHONE |
| 2323002 | Jeffrey Duplantis | 1007215 | 2/26/2007 11:52 | WEB.WEB.WEB |
| 2383675 | Mylaine Tardif | 1007416 | 3/7/2007 12:34 | WEB.WEB.WEB |
| 2453409 | R. MacKenzie | 1007488 | 3/20/2007 9:21 | MEM.REN.MAIL |
| 2454780 | Michael McFarland | 1007684 | 3/22/2007 15:27 | |
| 2457982 | Thomas McMullan, III | 1007777 | 4/2/2007 9:09 | |
| 2144121 | Paul Dreher | 1007871 | 1/19/2007 7:59 | |
| 2601320 | Robert Rodgers | 1007882 | 6/19/2007 13:23 | MEM.N07.MAIL |
| 2283349 | Daniel Martin | 1007921 | 2/14/2007 8:41 | |
| 2257764 | Regina Undorfer | 1007941 | 2/9/2007 8:34 | |
| 2283478 | Mario Scarabino | 1008017 | 2/14/2007 8:56 | |
| 2601487 | Jerrod Franklin | 1008180 | 6/19/2007 15:28 | |
| 2102463 | Glenn Smith | 1008433 | 1/8/2007 10:00 | MEM.RN07.MAIL |
| 2653316 | Robert Clark | 1008453 | 7/24/2007 15:34 | |
| 2257710 | Brian Sheffler | 1008479 | 2/9/2007 8:34 | |
| 2293550 | Russ Butson | 1008546 | 2/16/2007 16:18 | |
| 2315156 | Daniel White | 1008555 | 2/23/2007 10:06 | MEM.RN07.MAIL |
| 2458020 | Michael Davy | 1008652 | 4/2/2007 9:43 | |
| 2080220 | Jeff Markstrom | 1008671 | 1/3/2007 10:19 | MEM.RN07.MAIL |
| 2336049 | John Janiszewski | 1008892 | 3/2/2007 7:48 | |
| 2336106 | Margaret Smerglia | 1008912 | 3/2/2007 11:02 | MEM.NEW.INTERNAL |
| 2383700 | Stephane Garneau | 1009037 | 3/7/2007 14:01 | MEM.REN.FAX |
| 2417518 | Heather Farr | 1009181 | 3/14/2007 12:21 | MEM.ASTM.MAIL |
| 2724703 | Rhonda Franklin | 1009183 | 9/13/2007 16:08 | |
| 2598379 | Derick Wiaderski | 1009303 | 6/12/2007 15:45 | |
| 2278220 | Katelyn Simpson | 1009346 | 2/13/2007 8:36 | |
| 2422584 | Lambert Hassinger, Jr | 1009399 | 3/15/2007 15:35 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2273098 | John Laird | 1009478 | 2/12/2007 16:07 | |
| 2283348 | Chris Shannahan | 1009491 | 2/14/2007 8:41 | |
| 2333291 | Brian Carey | 1009493 | 3/1/2007 7:53 | |
| 2322830 | Andrew Kazanas | 1009495 | 2/26/2007 9:29 | MSFM07.RN07.MAIL |
| 2630814 | Ivan Hernandez | 1009496 | 7/3/2007 14:38 | MEM.C090407.MAIL |
| 2169424 | Joseph Gheith | 1009497 | 1/26/2007 15:31 | |
| 2412965 | Robert Gossett | 1009499 | 3/13/2007 15:29 | |
| 2454731 | Eric Wong | 1009501 | 3/22/2007 15:27 | |
| 2331820 | Andrew Marks | 1009503 | 2/28/2007 7:48 | |
| 2497371 | RandallM. Phillips | 1009505 | 4/11/2007 12:59 | MEM.RN07.MAIL |
| 2727466 | Tom Bloemer | 1009506 | 9/19/2007 12:59 | MEM.RN.TELEPHONE |
| 2431965 | Daniel Hanson | 1009508 | 3/16/2007 15:16 | |
| 2766342 | Dan Schwertner | 1009512 | 10/16/2007 16:22 | MEM.MEM.MAIL |
| 2766277 | Dan Schwertner | 1009512 | 10/16/2007 12:02 | MEM.MEM.MAIL |
| 2766273 | Dan Schwertner | 1009512 | 10/16/2007 11:57 | MEM.MEM.MAIL |
| 2323009 | William Laster | 1009514 | 2/26/2007 12:13 | MEM.ASTM.MAIL |
| 2431887 | James Kisenwether | 1009516 | 3/16/2007 11:22 | MEM.MEM.MAIL |
| 2333371 | Thomas Belliveau | 1009522 | 3/1/2007 10:06 | WEB.WEB.WEB |
| 2456934 | John Villanueva | 1009535 | 3/29/2007 8:44 | |
| 2136883 | Marcye Bears | 1009540 | 1/17/2007 11:49 | MEM.RN07.MAIL |
| 2336277 | Melissa Hockstad | 1009594 | 3/2/2007 15:54 | |
| 2278270 | Gregory Guederian | 1009641 | 2/13/2007 9:49 | |
| 2767603 | David Landrey | 1009737 | 10/19/2007 12:13 | MEM.MEM.TELEPHONE |
| 2272761 | Mark Burton | 1009808 | 2/12/2007 14:29 | MSFM07.RN07.MAIL |
| 2446021 | Daniel Tranter | 1009820 | 3/19/2007 11:18 | MEM.RN07.FAX |
| 2408050 | Brent Larson | 1010012 | 3/12/2007 10:56 | WEB.WEB.WEB |
| 2106864 | Jose Miguel Abreu | 1010100 | 1/9/2007 9:48 | WEB.WEB.WEB |
| 2366190 | Dale Letcher | 1010319 | 3/5/2007 8:47 | |
| 2455256 | M. David Short | 1010397 | 3/23/2007 15:44 | MSFM07.ASTM.MAIL |
| 2454555 | M. David Short | 1010397 | 3/22/2007 14:06 | MSFM07.ASTM.MAIL |
| 2458170 | Michael Macklin | 1010421 | 4/2/2007 10:12 | MSFM07.RN07.INTERNAL |
| 2214534 | Steve Wendler | 1010430 | 2/6/2007 15:33 | |
| 2120309 | Victor Lowery | 1010434 | 1/12/2007 15:19 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2375308 | Thomas Banigan | 1010461 | 3/6/2007 14:30 | MEM.REN.FAX |
| 2602583 | Alex Melnikow | 1010492 | 6/22/2007 10:42 | MEM.REN.MAIL |
| 2106861 | James Pustejovsky | 1010578 | 1/9/2007 9:45 | WEB.WEB.WEB |
| 2106862 | Branimir Boguraev | 1010580 | 1/9/2007 9:47 | WEB.WEB.WEB |
| 2239597 | Estuardo Herrera | 1010692 | 2/7/2007 15:30 | |
| 2278479 | Eugene DePierro | 1010713 | 2/13/2007 11:10 | WEB.WEB.WEB |
| 2336187 | Loui McCurley | 1010813 | 3/2/2007 15:46 | MSFM07.RN07.MAIL |
| 2136698 | Robert Legander | 1010825 | 1/17/2007 8:06 | |
| 2293250 | William Rieth | 1010924 | 2/16/2007 10:23 | |
| 2169541 | Craig Hammer | 1010990 | 1/26/2007 15:58 | MEM.REN.TELEPHONE |
| 2457971 | Peter Boylan | 1011010 | 4/2/2007 9:09 | |
| 2322695 | Doug Metcalf | 1011018 | 2/26/2007 9:09 | |
| 2106857 | Mark Muratore | 1011072 | 1/9/2007 9:42 | WEB.WEB.WEB |
| 2653912 | Thomas Finn | 1011090 | 7/25/2007 15:45 | MEM.NEW.TELEPHONE |
| 2305060 | Raymond Knight | 1011094 | 2/20/2007 9:57 | |
| 2505437 | John Byrne | 1011098 | 5/2/2007 11:01 | WEB.WEB.WEB |
| 2312494 | Stephen Kelly | 1011126 | 2/22/2007 18:42 | MSFM07.MEM.FAX |
| 2323294 | David Herrera | 1011233 | 2/26/2007 16:06 | MEM.REN.TELEPHONE |
| 2165961 | Lorenzo Peloso | 1011248 | 1/25/2007 15:32 | |
| 2283294 | Are Kristiansen | 1011270 | 2/14/2007 8:40 | |
| 2106954 | Dianne Flores | 1011304 | 1/9/2007 13:51 | MEM.RN07.MAIL |
| 2500543 | Aaron Aydelotte | 1011328 | 4/18/2007 8:47 | |
| 2178827 | Tony Mussorfiti | 1011363 | 1/29/2007 14:38 | MSFM07.REN.MAIL |
| 2178818 | Richard Schlueck | 1011364 | 1/29/2007 14:23 | MSFM07.REN.MAIL |
| 2154528 | Kenneth Harris | 1011415 | 1/22/2007 15:50 | MEM.RN07.TELEPHONE |
| 2375319 | Jerry Witkow | 1011425 | 3/6/2007 14:54 | MEM.ASTM.MAIL |
| 2392106 | Keith Womack | 1011565 | 3/8/2007 13:02 | MSFM07.MEM.MAIL |
| 2293626 | Mark Smith | 1011585 | 2/16/2007 16:18 | |
| 2408006 | Daniel Lootz | 1011742 | 3/12/2007 9:31 | |
| 2500906 | Madalina Chirila | 1011759 | 4/18/2007 15:27 | |
| 2648312 | Steve Ritenour | 1011777 | 7/12/2007 12:36 | MEM.RN07.TELEPHONE |
| 2557884 | James Sheridan | 1011825 | 5/24/2007 15:01 | MSFM07.RN07.TELEPHONE |
| 2564469 | Patricia Steward | 1011846 | 5/30/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2336281 | Benjamin Cross | 1011892 | 3/2/2007 15:54 | |
| 2326168 | Martin Metcalfe | 1011946 | 2/27/2007 15:30 | |
| 2257865 | Diane Hitt | 1012294 | 2/9/2007 10:48 | MSFM07.REN.FAX |
| 2497364 | Juan Platero | 1012343 | 4/11/2007 12:49 | MEM.REN.MAIL |
| 2272698 | Victoria Mowery | 1012585 | 2/12/2007 11:02 | MEM.RN07.TELEPHONE |
| 2503576 | Gary Henson | 1012641 | 4/26/2007 13:28 | WEB.WEB.WEB |
| 2503572 | Gary Henson | 1012641 | 4/26/2007 13:18 | MEM.REN.EMAIL |
| 2239688 | Gary MacDowell | 1012667 | 2/7/2007 16:19 | MEM.ASTM.TELEPHONE |
| 2182599 | David Spinks | 1012729 | 1/30/2007 10:28 | MSFM07.N07.FAX |
| 2457145 | Vijay Singh | 1012766 | 3/29/2007 15:34 | |
| 2312252 | Martin Herzfeld | 1012784 | 2/22/2007 15:33 | |
| 2311896 | Martin Herzfeld | 1012784 | 2/22/2007 8:27 | |
| 2457104 | Walter Martinez | 1012814 | 3/29/2007 14:47 | MEM.ASTM.MAIL |
| 2446225 | Thomas Carter | 1012863 | 3/19/2007 15:36 | WEB.WEB.WEB |
| 2454161 | Steven Parish | 1012895 | 3/21/2007 15:28 | |
| 2187118 | Jeffrey Sears | 1012913 | 1/31/2007 15:33 | |
| 2603881 | Lance Kenyon | 1012939 | 6/27/2007 12:50 | MEM.RN07.TELEPHONE |
| 2499855 | Sylvia Hillier | 1012985 | 4/17/2007 9:25 | |
| 2494344 | Shari Rosenbloom | 1013035 | 4/9/2007 15:55 | MSFM07.RN07.TELEPHONE |
| 2325776 | James Lord | 1013099 | 2/27/2007 8:40 | |
| 2366189 | Eugene Trahern | 1013251 | 3/5/2007 8:47 | |
| 2650307 | Hasan Alanyali | 1013369 | 7/16/2007 11:37 | MEM.NEW.FAX |
| 2456247 | David Johnson | 1013378 | 3/28/2007 10:26 | |
| 2207435 | Jonathan Carter | 1013487 | 2/5/2007 11:24 | MEM.REN.TELEPHONE |
| 2207431 | Jonathan Carter | 1013487 | 2/5/2007 11:13 | MEM.REN.TELEPHONE |
| 2497373 | Kyle Thompson | 1013543 | 4/11/2007 13:10 | MEM.REN.MAIL |
| 2106855 | Harold Solbrig | 1013564 | 1/9/2007 9:41 | WEB.WEB.WEB |
| 2604060 | Chris Hendry | 1013567 | 6/27/2007 16:15 | MEM.REN.INTERNAL |
| 2422462 | Steve Muth | 1013718 | 3/15/2007 14:22 | MEM.RN07.MAIL |
| 2272820 | Kathleen Rosar | 1013745 | 2/12/2007 15:26 | |
| 2501469 | Christopher Rogers | 1013763 | 4/19/2007 15:30 | |
| 2080404 | Marianne Wright | 1013851 | 1/3/2007 14:49 | MEM.ASTM.MAIL |
| 2293460 | Cinda Brockman | 1013931 | 2/16/2007 15:59 | MEM.ASTM.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2293437 | Cinda Brockman | 1013931 | 2/16/2007 13:47 | MEM.RN07.TELEPHONE |
| 2315384 | Jeff Hansbro | 1013962 | 2/23/2007 15:34 | |
| 2322950 | Larry McCarroll | 1014252 | 2/26/2007 10:15 | MEM.MEM.MAIL |
| 2106830 | Mostafa Chaaban | 1014258 | 1/9/2007 9:06 | WEB.WEB.WEB |
| 2106833 | Atef Massak | 1014264 | 1/9/2007 9:08 | WEB.WEB.WEB |
| 2106840 | Ramez Serkees | 1014265 | 1/9/2007 9:23 | WEB.WEB.WEB |
| 2106842 | Mostafa Khattab | 1014268 | 1/9/2007 9:28 | WEB.WEB.WEB |
| 2106844 | Magdy Farag | 1014270 | 1/9/2007 9:29 | WEB.WEB.WEB |
| 2106845 | Ashraf Ezzedine | 1014274 | 1/9/2007 9:31 | WEB.WEB.WEB |
| 2106848 | Magdy Abdel Hilal | 1014275 | 1/9/2007 9:33 | WEB.WEB.WEB |
| 2106849 | Mahmoud Morsy | 1014277 | 1/9/2007 9:34 | WEB.WEB.WEB |
| 2106850 | Salwa Mohamed | 1014279 | 1/9/2007 9:36 | WEB.WEB.WEB |
| 2106852 | Esam Niazy | 1014281 | 1/9/2007 9:38 | WEB.WEB.WEB |
| 2106853 | Azza El-Atty Serri | 1014286 | 1/9/2007 9:39 | WEB.WEB.WEB |
| 2106825 | Ahmed Bawady | 1014291 | 1/9/2007 9:01 | WEB.WEB.WEB |
| 2106827 | Veronica Gallardo | 1014293 | 1/9/2007 9:03 | WEB.WEB.WEB |
| 2106829 | Gonzalo Flores | 1014296 | 1/9/2007 9:05 | WEB.WEB.WEB |
| 2293496 | Franek Olstowski | 1014354 | 2/16/2007 16:18 | |
| 2602667 | John Newman | 1014403 | 6/22/2007 15:36 | |
| 2454482 | Jonathan Bierce | 1014435 | 3/22/2007 10:02 | MEM.MEM.MAIL |
| 2412885 | Sonia Pishehvar | 1016949 | 3/13/2007 15:29 | |
| 2283529 | James Cable | 1017187 | 2/14/2007 8:57 | |
| 2189991 | Anne Diver | 1017448 | 2/1/2007 8:37 | |
| 2333439 | Lamond Jasper | 1017611 | 3/1/2007 12:31 | MSFM07.RN07.MAIL |
| 2283362 | James Richards | 1017668 | 2/14/2007 8:41 | |
| 2431925 | William Hochella | 1017710 | 3/16/2007 15:16 | |
| 2278176 | Delphos Price | 1017712 | 2/13/2007 8:37 | |
| 2250047 | Laura Oelofse | 1017737 | 2/8/2007 8:34 | |
| 2457458 | Meena Ramachandran | 1017743 | 3/30/2007 7:50 | |
| 2187312 | d Paita | 1017833 | 1/31/2007 16:16 | |
| 2332244 | Clara Van Aswegen | 1017907 | 2/28/2007 15:44 | |
| 2642525 | Jonathan McCollough | 1017915 | 7/10/2007 11:38 | WEB.WEB.WEB |
| 2326232 | Erin Ashley | 1017933 | 2/27/2007 15:31 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2422424 | Scott Buechel | 1017948 | 3/15/2007 11:54 | MEM.RN07.MAIL |
| 2600340 | Gregory McNally | 1017962 | 6/18/2007 8:25 | |
| 2272942 | Kenneth Huggins | 1017992 | 2/12/2007 15:26 | |
| 2408042 | Santa Clara Valley | 1018022 | 3/12/2007 10:42 | MEM.MEM.INTERNAL |
| 2455283 | Rudolf Schroeder | 1018123 | 3/26/2007 9:05 | MEM.RN07.TELEPHONE |
| 2392054 | Benjamin Galarneau | 1018325 | 3/8/2007 10:42 | MSFM07.RN07.MAIL |
| 2456174 | Michael Nault | 1018378 | 3/27/2007 15:48 | MEM.RN07.MAIL |
| 2366575 | Jonathan Youngman | 1018464 | 3/5/2007 15:59 | |
| 2288379 | Cynthia Ludwig | 1018483 | 2/15/2007 9:27 | |
| 2293583 | KENNETH VERMILION | 1018512 | 2/16/2007 16:18 | |
| 2193621 | Yoshikazu Danmura | 1018549 | 2/2/2007 15:44 | WEB.WEB.WEB |
| 2596404 | Samuel, Son & Co, Inc. | 1018579 | 6/6/2007 9:11 | MEM.MEM.MAIL |
| 2106823 | Kimberly Bowley | 1018819 | 1/9/2007 8:59 | WEB.WEB.WEB |
| 2505037 | ASTM International | 1018828 | 5/1/2007 14:09 | MEM.NEW.INTERNAL |
| 2597455 | Edwin Lindbloom | 1019003 | 6/8/2007 15:31 | |
| 2422654 | Robert Eller | 1019096 | 3/15/2007 15:56 | MEM.REN.MAIL |
| 2457534 | Nenad Milosevic | 1019102 | 3/30/2007 10:01 | MEM.REN.EMAIL |
| 2458109 | Vincha Institute of Nucl Science | 1019105 | 4/2/2007 9:53 | MEM.MEM.INTERNAL |
| 2336247 | Gary Jones | 1019147 | 3/2/2007 15:54 | |
| 2140812 | Bradley Shelley | 101923 | 1/18/2007 16:16 | MEM.REN.TELEPHONE |
| 2079473 | Richard Abbott | 1019289 | 1/2/2007 9:24 | |
| 2305335 | HOMOBONO PIQUE | 1019581 | 2/20/2007 15:07 | MEM.RN07.INTERNAL |
| 2602714 | Emanuel Butera | 1019906 | 6/22/2007 15:37 | |
| 2182487 | Christine King | 1020124 | 1/30/2007 8:01 | |
| 2724990 | Akinori Sueoka PHD | 1020494 | 9/14/2007 14:08 | MEM.NEW.INTERNAL |
| 2642331 | Rich Sauder | 1020738 | 7/10/2007 8:22 | |
| 2494177 | Ravi Doshi | 1021076 | 4/9/2007 13:57 | MEM.ASTM.TELEPHONE |
| 2601611 | William Weston | 1021117 | 6/20/2007 7:52 | |
| 2766601 | Gregory Waugh | 1021152 | 10/17/2007 9:57 | |
| 2315087 | John Kevern | 1021197 | 2/23/2007 9:12 | |
| 2503570 | Kenny Sanchez | 1021320 | 4/26/2007 13:12 | MEM.RN07.TELEPHONE |
| 2544365 | Eugene Gormley | 1021501 | 5/11/2007 11:37 | MEM.REN.TELEPHONE |
| 2658621 | Kurt Lintelmann | 1021602 | 8/7/2007 14:40 | MEM.N07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2658392 | Kurt Lintelmann | 1021602 | 8/6/2007 16:08 | MEM.N07.MAIL |
| 2336367 | Jeff Stewart | 1021689 | 3/2/2007 16:01 | MEM.NEW.INTERNAL |
| 2457531 | Marc Morey | 1021691 | 3/30/2007 9:56 | WEB.WEB.WEB |
| 2728878 | George Soucy | 1021705 | 9/24/2007 13:56 | MEM.MEM.TELEPHONE |
| 2591890 | James Kendzel | 1021735 | 6/4/2007 11:36 | MEM.MEM.INTERNAL |
| 2599933 | Mark Bell | 1022254 | 6/15/2007 13:34 | CS.UNDEFINED.OUTBOUND TELES |
| 2536114 | Angelica Palomino | 1022683 | 5/7/2007 15:29 | |
| 2459575 | Anthony Bahno | 1022808 | 4/3/2007 15:33 | |
| 2600246 | Charles Neece | 1022951 | 6/18/2007 7:43 | |
| 2079683 | Juan Jose Burga Fernandez | 1023023 | 1/2/2007 14:00 | MEM.ASTM.FAX |
| 2497918 | David Daugherty | 102318 | 4/12/2007 14:39 | MEM.ASTM.MAIL |
| 2657325 | Richard Howell | 1023433 | 8/2/2007 13:06 | MEM.RN07.INTERNAL |
| 2080901 | Jiri Stejskal | 1023681 | 1/4/2007 9:38 | MEM.NEW.INTERNAL |
| 2687382 | Liat Kimhi | 1023832 | 8/13/2007 10:41 | MEM.N07.EMAIL |
| 2501723 | Darrell Sparks | 1023925 | 4/20/2007 15:29 | |
| 2650062 | Karla Bagley | 1024166 | 7/16/2007 8:17 | |
| 2727333 | Peter Tang | 1024319 | 9/19/2007 7:48 | |
| 2325862 | Jerry Anderson | 1024572 | 2/27/2007 9:00 | MEM.MEM.OUTBOUND TELES |
| 2494026 | Jon Belnap | 1024864 | 4/9/2007 9:12 | |
| 2453628 | Rosemary Heinze | 1026186 | 3/20/2007 15:36 | |
| 2652408 | John Neill | 1026246 | 7/20/2007 15:27 | |
| 2079840 | Andrew Kohm | 1026906 | 1/2/2007 15:20 | |
| 2412711 | Tien Nguyen | 1029076 | 3/13/2007 8:38 | |
| 2539354 | Randy McLaughlin | 1029105 | 5/8/2007 15:30 | |
| 2408039 | University of Vermont | 1029189 | 3/12/2007 10:36 | MEM.MEM.INTERNAL |
| 2454350 | Hui Nar Quek | 1029894 | 3/22/2007 8:10 | |
| 2140431 | Daniel McBride | 1030199 | 1/18/2007 7:48 | |
| 2422248 | Brad Halvorson | 1030560 | 3/15/2007 8:07 | |
| 2549334 | Long Chen | 1031073 | 5/16/2007 12:45 | MEM.RN07.INTERNAL |
| 2543399 | Randall Benton | 1031473 | 5/10/2007 15:29 | |
| 2102545 | Wayne King | 1031828 | 1/8/2007 12:46 | MSFM07.N07.MAIL |
| 2874347 | Randall Nelson | 1031949 | 12/5/2007 15:09 | MSFM08.RN08.FAX |
| 2497550 | Robert Copley | 1032355 | 4/11/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2129115 | Hideto Koshi | 1032391 | 1/15/2007 14:14 | MEM.ASTM.EMAIL |
| 2642696 | Roger Erber | 1032443 | 7/10/2007 15:28 | |
| 2502368 | Lorie Gross | 1032726 | 4/24/2007 7:56 | |
| 2454539 | Frank Winfield | 1032997 | 3/22/2007 13:20 | MEM.MEM.MAIL |
| 2417290 | Rex Kenny | 1033439 | 3/14/2007 7:51 | |
| 2459375 | Kenneth Ottinger | 1034273 | 4/3/2007 11:31 | WEB.WEB.WEB |
| 2557756 | Taimur Aslam | 1034802 | 5/24/2007 8:11 | |
| 2598938 | Victor Ponce | 1035161 | 6/14/2007 8:09 | |
| 2651059 | James Jollay | 1035165 | 7/18/2007 8:12 | |
| 2325964 | Manjriker Gunaratne | 1035396 | 2/27/2007 12:51 | WEB.WEB.WEB |
| 2375315 | Neil Shigeoka | 1035452 | 3/6/2007 14:44 | MEM.ASTM.MAIL |
| 2723130 | Luis Rivera Ruiz | 1035495 | 9/10/2007 8:18 | |
| 2312312 | Carla Ambrose | 1035673 | 2/22/2007 15:33 | |
| 2305290 | Anand Lamdhade | 1035770 | 2/20/2007 13:27 | |
| 2549700 | Jonathan Peck | 1035846 | 5/16/2007 14:44 | MEM.ASTM.INTERNAL |
| 2079651 | Christopher Marchioni | 1035847 | 1/2/2007 11:48 | MSFM07.RN07.MAIL |
| 2079545 | Michael Brook | 1036018 | 1/2/2007 9:41 | |
| 2079552 | William Conklin | 1036020 | 1/2/2007 9:48 | |
| 2079575 | David Weaver | 1036031 | 1/2/2007 9:54 | |
| 2079599 | Quinto Ignacio | 1036035 | 1/2/2007 10:33 | MEM.ASTM.MAIL |
| 2079594 | Richard Mestler | 1036037 | 1/2/2007 10:27 | |
| 2079607 | Irene DeGraff | 1036050 | 1/2/2007 10:37 | |
| 2079610 | Sam Kodsi | 1036055 | 1/2/2007 10:37 | |
| 2079632 | Juan Carlo Chinga Rodriguez | 1036066 | 1/2/2007 10:43 | MEM.ASTM.MAIL |
| 2079634 | Javier Castillo Pena | 1036069 | 1/2/2007 10:53 | MEM.ASTM.MAIL |
| 2079635 | Omar Ocana Vasquez | 1036074 | 1/2/2007 11:02 | MEM.ASTM.FAX |
| 2079638 | Daniel Ferrari | 1036076 | 1/2/2007 11:13 | MEM.ASTM.FAX |
| 2079637 | Daniel Ferrari | 1036076 | 1/2/2007 11:11 | MEM.ASTM.FAX |
| 2079642 | Roxana Reluz Vela | 1036080 | 1/2/2007 11:25 | MEM.ASTM.FAX |
| 2079648 | Hector Minano | 1036087 | 1/2/2007 11:44 | MEM.ASTM.FAX |
| 2079667 | Elis Jose Vargas Montes | 1036090 | 1/2/2007 13:15 | MEM.ASTM.MAIL |
| 2079674 | Jose Herrera | 1036095 | 1/2/2007 13:38 | MEM.ASTM.FAX |
| 2079680 | Henry Vega Quispe | 1036099 | 1/2/2007 13:52 | MEM.ASTM.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2079689 | Romulo Silva Angulo | 1036103 | 1/2/2007 14:11 | MEM.ASTM.FAX |
| 2079698 | Michael Canchanya-Untiveros | 1036106 | 1/2/2007 14:28 | MEM.ASTM.FAX |
| 2079702 | Michael Williams | 1036109 | 1/2/2007 14:38 | MEM.NEW.INTERNAL |
| 2079707 | Julio Quinones | 1036110 | 1/2/2007 14:41 | MEM.ASTM.FAX |
| 2079713 | Cesar Felipe Marro | 1036112 | 1/2/2007 14:57 | MEM.ASTM.FAX |
| 2079714 | Elizabeth Wictum | 1036114 | 1/2/2007 14:59 | MEM.NEW.INTERNAL |
| 2079780 | Edgar Leon Vasquez | 1036119 | 1/2/2007 15:23 | MEM.ASTM.FAX |
| 2079721 | John Tyquiengco | 1036120 | 1/2/2007 15:20 | MEM.NEW.INTERNAL |
| 2079724 | John Rowland | 1036128 | 1/2/2007 15:20 | |
| 2079729 | Tim Davis | 1036133 | 1/2/2007 15:20 | |
| 2079746 | Troy Norris, PHD | 1036141 | 1/2/2007 15:20 | |
| 2079808 | Greg Campbell | 1036159 | 1/2/2007 15:20 | |
| 2079839 | David Tappa | 1036172 | 1/2/2007 15:20 | |
| 2079868 | Wing Yee Cheung | 1036187 | 1/2/2007 15:21 | |
| 2079916 | Antonio Banderas | 1036201 | 1/2/2007 15:36 | MEM.ASTM.FAX |
| 2079918 | Claudia Busby | 1036203 | 1/2/2007 15:39 | MEM.NEW.INTERNAL |
| 2079920 | Michael Babicki | 1036204 | 1/2/2007 15:43 | MEM.MEM.MAIL |
| 2079921 | Nathan Harvey | 1036205 | 1/2/2007 15:44 | MSFM07.ASTM.MAIL |
| 2079923 | Eutimio Guzmani Delgado | 1036206 | 1/2/2007 15:49 | MEM.ASTM.FAX |
| 2079926 | Angelee Mullins | 1036208 | 1/2/2007 15:56 | MSFM07.ASTM.MAIL |
| 2079930 | Chris Ita | 1036211 | 1/2/2007 16:11 | MSFM07.ASTM.MAIL |
| 2079934 | Luis Diego | 1036212 | 1/2/2007 16:16 | MEM.ASTM.FAX |
| 2079936 | Thomasin Miller | 1036217 | 1/2/2007 16:23 | MSFM07.ASTM.MAIL |
| 2080072 | scotty battershell | 1036230 | 1/3/2007 8:26 | |
| 2080115 | Wendy Chan | 1036251 | 1/3/2007 8:26 | |
| 2080127 | Michelle Shea | 1036255 | 1/3/2007 8:26 | |
| 2080144 | William Staiger | 1036267 | 1/3/2007 8:26 | |
| 2080148 | Douglas Furr | 1036269 | 1/3/2007 8:26 | |
| 2080195 | Adalberto Hernandez Perez | 1036308 | 1/3/2007 9:07 | MEM.ASTM.FAX |
| 2088496 | Angela Mattmiller | 1036329 | 1/5/2007 11:44 | MEM.RN07.INTERNAL |
| 2088497 | Edgardo Rodriguez-Carde | 1036330 | 1/5/2007 11:46 | MEM.RN07.INTERNAL |
| 2088502 | Zachary Heine | 1036332 | 1/5/2007 11:48 | MEM.RN07.INTERNAL |
| 2088506 | Bruce Bultman | 1036338 | 1/5/2007 11:51 | MEM.RN07.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2088523 | John Gardner | 1036349 | 1/5/2007 13:05 | MEM.N07.INTERNAL |
| 2088524 | Kate Fletcher | 1036350 | 1/5/2007 13:06 | MEM.N07.INTERNAL |
| 2088527 | Jeremy Travis | 1036351 | 1/5/2007 13:08 | MEM.N07.INTERNAL |
| 2080349 | Maria Juarez Martinez | 1036357 | 1/3/2007 13:22 | MEM.ASTM.FAX |
| 2080365 | John Robinson | 1036366 | 1/3/2007 13:49 | MEM.N07.INTERNAL |
| 2080388 | Juan Carlos | 1036374 | 1/3/2007 14:27 | MEM.ASTM.FAX |
| 2080392 | Jose Perez Falconi | 1036377 | 1/3/2007 14:35 | MEM.ASTM.FAX |
| 2080661 | Ricardo Sanchez Hernandez | 1036387 | 1/3/2007 16:02 | MEM.ASTM.FAX |
| 2080493 | Martin Winter | 1036427 | 1/3/2007 15:24 | |
| 2080496 | Jorge Biai | 1036431 | 1/3/2007 15:24 | |
| 2080519 | James Robinson | 1036447 | 1/3/2007 15:24 | |
| 2080582 | Russell Stark | 1036475 | 1/3/2007 15:24 | |
| 2080621 | Charlie Hsu | 1036493 | 1/3/2007 15:24 | |
| 2080616 | Alan Elwell | 1036495 | 1/3/2007 15:24 | |
| 2165714 | Mobil Producing Nigeria Unlimited | 1036513 | 1/25/2007 9:03 | CS.ASTM.INTERNAL |
| 2165787 | Nseabasi Lbekwe | 1036514 | 1/25/2007 14:14 | CS.ASTM.MAIL |
| 2080654 | Nseabasi Lbekwe | 1036514 | 1/3/2007 15:50 | MSFM07.ASTM.MAIL |
| 2080872 | Scott Brown | 1036527 | 1/4/2007 7:53 | |
| 2080720 | Albert Peterlin | 1036533 | 1/4/2007 7:53 | |
| 2080780 | Dennis Clare | 1036562 | 1/4/2007 7:53 | |
| 2080827 | Bruce Robertson | 1036586 | 1/4/2007 7:54 | |
| 2239303 | Miklos Szabo | 1036616 | 2/7/2007 10:35 | ISO.NEW.INTERNAL |
| 2080938 | Adrian Wiggett | 1036618 | 1/4/2007 11:13 | MSFM07.ASTM.MAIL |
| 2080951 | Erin Minter | 1036635 | 1/4/2007 11:29 | MSFM07.ASTM.MAIL |
| 2080965 | Paul Wells | 1036638 | 1/4/2007 11:50 | MSFM07.ASTM.MAIL |
| 2080972 | Michael Lam | 1036644 | 1/4/2007 12:16 | MSFM07.ASTM.MAIL |
| 2081022 | Chandrika Rajagopalan | 1036652 | 1/4/2007 14:56 | MEM.NEW.MAIL |
| 2081236 | Bassey Ekpokai | 1036657 | 1/4/2007 15:25 | MSFM07.N07.MAIL |
| 2081149 | Tiffany White | 1036675 | 1/4/2007 15:19 | |
| 2081150 | James Whetzel | 1036679 | 1/4/2007 15:19 | |
| 2541040 | Jeffrey Copeland | 1036689 | 5/9/2007 7:49 | |
| 2081193 | Scot Reynolds | 1036702 | 1/4/2007 15:19 | |
| 2081206 | James Galloway | 1036711 | 1/4/2007 15:19 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2081057 | JORGE RODRIGUEZ | 1036751 | 1/4/2007 15:19 | |
| 2081073 | Marla Marino | 1036762 | 1/4/2007 15:19 | |
| 2555561 | Ronald Gemeinhardt | 1036782 | 5/22/2007 15:28 | |
| 2081113 | John Granby | 1036785 | 1/4/2007 15:19 | |
| 2081248 | Amber Way | 1036788 | 1/4/2007 15:56 | MEM.MEM.INTERNAL |
| 2088295 | Kathryn Laraia | 1036803 | 1/5/2007 7:43 | |
| 2088654 | Viktoria Broje | 1036938 | 1/5/2007 15:19 | |
| 2088672 | Patrick Mayor | 1036943 | 1/5/2007 15:19 | |
| 2088687 | Michael Snow | 1036952 | 1/5/2007 15:19 | |
| 2088733 | Jeffrey Van Buren | 1036984 | 1/5/2007 15:20 | |
| 2088773 | Richard Thomas | 1037001 | 1/5/2007 15:20 | |
| 2088799 | Eric Amoedo | 1037008 | 1/5/2007 15:45 | WEB.WEB.WEB |
| 2116509 | Petr Javorsky | 1037042 | 1/11/2007 14:03 | MEM.MEM.INTERNAL |
| 2102385 | Petr Javorsky | 1037042 | 1/8/2007 9:46 | |
| 2102414 | Drake Wauters | 1037062 | 1/8/2007 9:51 | |
| 2102454 | paolo visconti | 1037085 | 1/8/2007 9:51 | |
| 2102587 | Michael Brown | 1037118 | 1/8/2007 14:20 | MEM.MEM.TELEPHONE |
| 2102608 | Ron Wallis | 1037121 | 1/8/2007 14:59 | MEM.N07.MAIL |
| 2102611 | Jeff Forrest | 1037123 | 1/8/2007 15:04 | MEM.N07.MAIL |
| 2102747 | Elizabeth Higgins | 1037141 | 1/8/2007 15:21 | |
| 2396398 | Marsha Bischel | 1037157 | 3/9/2007 15:28 | |
| 2102790 | Earl Bradberry | 1037174 | 1/8/2007 15:21 | |
| 2102637 | Arthur Martin | 1037188 | 1/8/2007 15:22 | |
| 2106937 | Lorna Kaaloa | 1037194 | 1/9/2007 13:06 | WEB.WEB.WEB |
| 2102666 | Chuck Lee | 1037211 | 1/8/2007 15:22 | |
| 2102715 | ANDREW PIZER | 1037229 | 1/8/2007 15:22 | |
| 2102803 | Mourier Karine | 1037235 | 1/8/2007 15:40 | MEM.MEM.MAIL |
| 2106570 | Loras Klostermann | 1037265 | 1/9/2007 7:51 | |
| 2144562 | Valerie Corigliano | 1037267 | 1/19/2007 15:38 | |
| 2106602 | Paul Gregory | 1037282 | 1/9/2007 7:51 | |
| 2106614 | John Mayers | 1037290 | 1/9/2007 7:51 | |
| 2106623 | Carole Lowrance | 1037296 | 1/9/2007 7:51 | |
| 2106638 | Auguste Boissonnade | 1037309 | 1/9/2007 7:51 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2106640 | Justin Fry | 1037311 | 1/9/2007 7:51 | |
| 2106766 | Randy Shilling | 1037394 | 1/9/2007 8:09 | |
| 2331955 | Stephan Ully | 1037421 | 2/28/2007 10:20 | WEBFRM.NEW.MAIL |
| 2106892 | Rod Weber | 1037427 | 1/9/2007 10:44 | MEM.N07.FAX |
| 2106993 | Catherine Heege | 1037444 | 1/9/2007 14:45 | MEM.RN07.MAIL |
| 2107386 | John Griffin | 1037498 | 1/9/2007 15:29 | |
| 2107502 | Leya Edison | 1037514 | 1/9/2007 15:29 | |
| 2107193 | Raymond Gaddy | 1037555 | 1/9/2007 15:30 | |
| 2107102 | Mary Hall | 1037599 | 1/9/2007 15:30 | |
| 2272925 | Travis Arthur | 1037637 | 2/12/2007 15:26 | |
| 2112265 | David Yoel | 1037650 | 1/10/2007 7:46 | |
| 2112086 | Gina Bergman | 1037667 | 1/10/2007 7:46 | |
| 2112128 | Michael Denninger | 1037684 | 1/10/2007 7:46 | |
| 2112421 | John Mough | 1037759 | 1/10/2007 13:56 | MEM.NEW.MAIL |
| 2112431 | Laurene Chiesa | 1037764 | 1/10/2007 14:07 | MEM.NEW.MAIL |
| 2112648 | Malcolm Moore | 1037785 | 1/10/2007 15:19 | |
| 2112635 | Sonia Quintanilla | 1037839 | 1/10/2007 15:19 | |
| 2116206 | Luis Fernando Rodr Guez Fonseca | 1037910 | 1/11/2007 7:51 | |
| 2116207 | John Malik | 1037912 | 1/11/2007 7:51 | |
| 2116273 | Paul Balutis | 1037936 | 1/11/2007 7:51 | |
| 2116303 | Denise Dudik | 1037946 | 1/11/2007 7:52 | |
| 2116160 | Gregory Goodbar | 1037967 | 1/11/2007 7:52 | |
| 2116186 | Julie Wachler | 1037971 | 1/11/2007 7:52 | |
| 2116399 | Hugues Cardinal | 1038021 | 1/11/2007 11:06 | MEM.MEM.INTERNAL |
| 2116413 | Saboo Aghababayan | 1038026 | 1/11/2007 11:27 | MEM.NEW.FAX |
| 2116409 | Kersten Ebeling | 1038027 | 1/11/2007 11:21 | MEM.MEM.INTERNAL |
| 2116416 | Jaroslav Dostal | 1038029 | 1/11/2007 11:32 | MEM.MEM.INTERNAL |
| 2116423 | Ing. Vladimir Pekar | 1038031 | 1/11/2007 11:44 | MEM.MEM.INTERNAL |
| 2116430 | Yves Morier | 1038033 | 1/11/2007 11:51 | MEM.MEM.INTERNAL |
| 2116435 | Kraig Rowe | 1038035 | 1/11/2007 11:54 | MEM.REN.FAX |
| 2116448 | Life Science Services Intl | 1038037 | 1/11/2007 12:21 | MEM.NEW.TELEPHONE |
| 2116458 | Sean Barry | 1038043 | 1/11/2007 13:00 | MEM.N07.INTERNAL |
| 2116474 | Jean-Marie Klinka | 1038045 | 1/11/2007 13:20 | MEM.MEM.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2116481 | Carlo Piacentini | 1038048 | 1/11/2007 13:28 | MEM.MEM.INTERNAL |
| 2116483 | Walter Lee | 1038050 | 1/11/2007 13:30 | MEM.NEW.FAX |
| 2116490 | Petr VolejnÁk | 1038053 | 1/11/2007 13:37 | MEM.MEM.INTERNAL |
| 2597246 | Jan Fridrich | 1038055 | 6/8/2007 8:27 | |
| 2116494 | Jan Fridrich | 1038055 | 1/11/2007 13:44 | MEM.MEM.INTERNAL |
| 2116499 | Ing. Dalibor Lostak | 1038057 | 1/11/2007 13:50 | MEM.MEM.INTERNAL |
| 2116508 | Oliver Reinhardt | 1038059 | 1/11/2007 14:00 | MEM.MEM.INTERNAL |
| 2116512 | Milan Mach | 1038060 | 1/11/2007 14:06 | MEM.MEM.INTERNAL |
| 2116522 | Philippe Tisserant | 1038066 | 1/11/2007 14:13 | MEM.MEM.INTERNAL |
| 2116528 | Petr Schlezinger | 1038073 | 1/11/2007 14:20 | MEM.MEM.INTERNAL |
| 2116546 | Christophe Robin | 1038080 | 1/11/2007 14:39 | MEM.MEM.INTERNAL |
| 2116612 | Frank Narbut | 1038094 | 1/11/2007 15:18 | |
| 2116644 | Steven Lampman | 1038112 | 1/11/2007 15:18 | |
| 2596910 | Bart Copeland | 1038122 | 6/7/2007 14:37 | MEM.REN.MAIL |
| 2116697 | Jack Lam | 1038133 | 1/11/2007 15:18 | |
| 2116711 | Amy Duck | 1038145 | 1/11/2007 15:18 | |
| 2116716 | Robert Vocke | 1038151 | 1/11/2007 15:18 | |
| 2116717 | Randall Triche | 1038153 | 1/11/2007 15:18 | |
| 2116728 | William Kelly | 1038159 | 1/11/2007 15:18 | |
| 2116739 | Sue Horley | 1038167 | 1/11/2007 15:18 | |
| 2116761 | Michael Untermeyer | 1038178 | 1/11/2007 15:19 | |
| 2116590 | Juergen Gittinger | 1038205 | 1/11/2007 15:19 | |
| 2119889 | Mohamad Zineddin | 1038240 | 1/12/2007 7:55 | |
| 2119894 | Felice Sommerfield | 1038247 | 1/12/2007 7:55 | |
| 2119925 | Erik Wittenzellner | 1038265 | 1/12/2007 7:55 | |
| 2119963 | Rosemarie McDowall | 1038291 | 1/12/2007 7:55 | |
| 2119996 | Suzanne Lester | 1038307 | 1/12/2007 7:55 | |
| 2120033 | Peter Tiernan | 1038325 | 1/12/2007 7:55 | |
| 2120050 | Christoph Froehlich | 1038331 | 1/12/2007 9:36 | MEM.N07.FAX |
| 2120055 | Markus Mettenleiter | 1038334 | 1/12/2007 9:59 | MEM.N07.FAX |
| 2120082 | Monte Ellis | 1038344 | 1/12/2007 11:56 | MEM.REN.FAX |
| 2120080 | Jane Thomas | 1038346 | 1/12/2007 11:53 | MEM.REN.FAX |
| 2120193 | Leonardo Fernandes | 1038387 | 1/12/2007 15:19 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2120250 | Emilio Beltranena | 1038414 | 1/12/2007 15:19 | |
| 2157753 | william barrett | 1038424 | 1/23/2007 7:48 | |
| 2120288 | Edward Askew | 1038437 | 1/12/2007 15:19 | |
| 2120290 | John Bachmann | 1038440 | 1/12/2007 15:19 | |
| 2120300 | Tommy Falardeau | 1038450 | 1/12/2007 15:19 | |
| 2120302 | Brian Goud | 1038453 | 1/12/2007 15:19 | |
| 2128793 | Joshua Garrison | 1038479 | 1/15/2007 7:48 | |
| 2128832 | Michael Fraley | 1038496 | 1/15/2007 7:48 | |
| 2128834 | Lisa Brazeau | 1038498 | 1/15/2007 7:48 | |
| 2128776 | Chadi Radi | 1038522 | 1/15/2007 7:48 | |
| 2128785 | Felipe Diaz | 1038528 | 1/15/2007 7:49 | |
| 2128859 | John Koehn | 1038538 | 1/15/2007 7:59 | |
| 2128959 | Haroon Rasheed | 1038610 | 1/15/2007 8:19 | |
| 2129053 | Nhan Nguyen | 1038631 | 1/15/2007 11:11 | MEM.NEW.FAX |
| 2129071 | Cui Fengxi | 1038634 | 1/15/2007 11:46 | MEM.MEM.INTERNAL |
| 2129074 | Lin Ming | 1038638 | 1/15/2007 11:56 | MEM.MEM.INTERNAL |
| 2129085 | Arijit Sengupta | 1038645 | 1/15/2007 13:22 | MEM.MEM.INTERNAL |
| 2129088 | Li Yu | 1038648 | 1/15/2007 13:29 | MEM.MEM.INTERNAL |
| 2129092 | David Morris | 1038651 | 1/15/2007 13:44 | CS.UNDEFINED.MAIL |
| 2129093 | Wang Youfei | 1038653 | 1/15/2007 13:46 | MEM.MEM.INTERNAL |
| 2129096 | Claudia Britton | 1038655 | 1/15/2007 13:55 | MEM.N07.MAIL |
| 2129095 | Greg Oneill | 1038656 | 1/15/2007 13:54 | MEM.MEM.INTERNAL |
| 2129123 | Scott Oulton | 1038661 | 1/15/2007 14:25 | MSFM07.RN07.MAIL |
| 2129150 | Oliver Sack | 1038673 | 1/15/2007 15:19 | |
| 2129192 | Shawna Boyko | 1038692 | 1/15/2007 15:20 | |
| 2728476 | james spotts | 1038694 | 9/21/2007 11:43 | MSFM07.N07.TELEPHONE |
| 2129284 | Bruce Downing | 1038735 | 1/15/2007 15:20 | |
| 2129286 | Bryce Hazen | 1038737 | 1/15/2007 15:20 | |
| 2129297 | John Yingling | 1038742 | 1/15/2007 15:20 | |
| 2132841 | David Gargett | 1038793 | 1/16/2007 8:01 | |
| 2657175 | Fred Clayton | 1038796 | 8/2/2007 8:13 | |
| 2132855 | Teressa Johnson | 1038800 | 1/16/2007 8:01 | |
| 2132964 | Ronaldo Garvida | 1038861 | 1/16/2007 10:41 | MEM.N07.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2132983 | Jose Martinez | 1038867 | 1/16/2007 11:35 | MEM.N07.INTERNAL |
| 2132997 | Irme Aurero | 1038869 | 1/16/2007 11:53 | MEM.N07.INTERNAL |
| 2133217 | Elizabeth Figueredo | 1038914 | 1/16/2007 15:21 | |
| 2133221 | Gene Hughes | 1038917 | 1/16/2007 15:21 | |
| 2169314 | Akerele Adekunle | 1038929 | 1/26/2007 14:27 | MEM.N07.INTERNAL |
| 2169315 | Chris Onuoha | 1038930 | 1/26/2007 14:29 | MEM.N07.INTERNAL |
| 2169334 | Mfonobong Ubong | 1038933 | 1/26/2007 14:58 | MEM.N07.INTERNAL |
| 2169346 | S Oladipo M.O.A. | 1038934 | 1/26/2007 15:21 | MEM.N07.INTERNAL |
| 2136696 | Steven Hall | 1038942 | 1/17/2007 8:06 | |
| 2136704 | GEORGE VARUGHESE | 1038943 | 1/17/2007 8:06 | |
| 2136755 | Jonathan Maas | 1038964 | 1/17/2007 8:06 | |
| 2136772 | Jane Severin | 1038981 | 1/17/2007 8:06 | |
| 2136549 | Chris Dubay | 1039008 | 1/17/2007 8:07 | |
| 2136568 | Kenneth Pravetz | 1039020 | 1/17/2007 8:07 | |
| 2136578 | Mark Anderson | 1039027 | 1/17/2007 8:07 | |
| 2136650 | Eric Hamilton | 1039039 | 1/17/2007 8:07 | |
| 2136652 | Krystyna Nikiel | 1039041 | 1/17/2007 8:07 | |
| 2136666 | Steve Duckworth | 1039051 | 1/17/2007 8:07 | |
| 2136688 | Ginger Collins | 1039065 | 1/17/2007 8:07 | |
| 2417807 | Kenzo Asaoka | 1039082 | 3/14/2007 16:02 | MEM.RN07.MAIL |
| 2136636 | Kenzo Asaoka | 1039082 | 1/17/2007 8:07 | |
| 2136527 | Mark Wakem | 1039094 | 1/17/2007 8:07 | |
| 2169348 | S. Jonah | 1039106 | 1/26/2007 15:25 | MEM.N07.INTERNAL |
| 2169350 | A. Ajuji | 1039108 | 1/26/2007 15:32 | MEM.N07.INTERNAL |
| 2169531 | D. Adeymo | 1039110 | 1/26/2007 15:37 | MEM.N07.INTERNAL |
| 2169533 | S Ewa I.O.b. | 1039111 | 1/26/2007 15:43 | MEM.N07.INTERNAL |
| 2169534 | Paul Ogunleye | 1039115 | 1/26/2007 15:47 | MEM.N07.INTERNAL |
| 2169536 | Anthony Obi | 1039116 | 1/26/2007 15:50 | MEM.N07.INTERNAL |
| 2169540 | Ibeanu Ifeoma G.E. | 1039119 | 1/26/2007 15:59 | MEM.N07.INTERNAL |
| 2154000 | Patrick Earhart | 1039128 | 1/22/2007 7:59 | MEM.N07.INTERNAL |
| 2158290 | Luc Cournoyer | 1039132 | 1/23/2007 15:33 | |
| 2154001 | Luc Cournoyer | 1039132 | 1/22/2007 8:05 | MEM.N07.INTERNAL |
| 2158300 | Francois Blais | 1039136 | 1/23/2007 15:33 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2154002 | Francois Blais | 1039136 | 1/22/2007 8:09 | MEM.N07.INTERNAL |
| 2136957 | James Willard II | 1039163 | 1/17/2007 15:39 | |
| 2137005 | William Feero | 1039186 | 1/17/2007 15:39 | |
| 2158305 | J.-Angelo Beraldin | 1039208 | 1/23/2007 15:33 | |
| 2154530 | J.-Angelo Beraldin | 1039208 | 1/22/2007 16:01 | MEM.N07.INTERNAL |
| 2140467 | Sam Choi | 1039222 | 1/18/2007 7:48 | |
| 2140497 | Craig Farniok | 1039233 | 1/18/2007 7:48 | |
| 2140429 | Kevin Lotter | 1039268 | 1/18/2007 7:48 | |
| 2140437 | Dirgham Al-Omour | 1039277 | 1/18/2007 7:48 | |
| 2503302 | Dilip Dave | 1039368 | 4/25/2007 15:39 | WEB.WEB.WEB |
| 2500971 | Dilip Dave | 1039368 | 4/18/2007 15:52 | WEB.WEB.WEB |
| 2455289 | Keith Zhang | 1039421 | 3/26/2007 9:26 | MEM.REN.TELEPHONE |
| 2144031 | Michael Stiely | 1039440 | 1/19/2007 7:58 | |
| 2144050 | Andrew McKnight | 1039453 | 1/19/2007 7:58 | |
| 2144059 | Richard Jack | 1039463 | 1/19/2007 7:58 | |
| 2144072 | Russell Bora | 1039470 | 1/19/2007 7:58 | |
| 2144112 | Ken McClymonds | 1039503 | 1/19/2007 7:59 | |
| 2144139 | Tuan Diep | 1039527 | 1/19/2007 7:59 | |
| 2144143 | Richard Loudon | 1039530 | 1/19/2007 7:59 | |
| 2144146 | Paul Frake | 1039534 | 1/19/2007 7:59 | |
| 2144153 | LaRoy Penix | 1039543 | 1/19/2007 7:59 | |
| 2144206 | Rich Powers | 1039564 | 1/19/2007 9:32 | |
| 2144343 | Christopher Forrest | 1039620 | 1/19/2007 11:04 | MEM.ASTM.MAIL |
| 2144369 | Giuseppe Persano Adorno | 1039625 | 1/19/2007 13:09 | WEB.WEB.WEB |
| 2144456 | Victor Canfield | 1039660 | 1/19/2007 15:37 | |
| 2642676 | Mike Barry | 1039682 | 7/10/2007 15:28 | |
| 2154065 | Blake Tullis | 1039733 | 1/22/2007 8:31 | |
| 2154088 | Robbie Fox | 1039746 | 1/22/2007 8:31 | |
| 2154090 | Garry Greenwell | 1039749 | 1/22/2007 8:31 | |
| 2154036 | Paul Zafiriou | 1039776 | 1/22/2007 8:31 | |
| 2154136 | Jan Frazee | 1039799 | 1/22/2007 8:50 | |
| 2154143 | Mark Gibson | 1039812 | 1/22/2007 9:02 | |
| 2154219 | Martijn Huijgen | 1039857 | 1/22/2007 9:07 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2154177 | JW Veneman | 1039860 | 1/22/2007 9:07 | |
| 2154248 | ILS Staff | 1039877 | 1/22/2007 10:50 | CS.UNDEFINED.INTERNAL |
| 2154256 | John Hendrix | 1039879 | 1/22/2007 11:03 | WEB.WEB.WEB |
| 2154269 | Daniel Lewandowski | 1039889 | 1/22/2007 11:29 | MEM.REN.EMAIL |
| 2178571 | Oran Grotbo | 1039891 | 1/29/2007 8:19 | |
| 2154283 | Jens Fehler | 1039895 | 1/22/2007 12:06 | MEM.NEW.EMAIL |
| 2154285 | COS Staff Secretary | 1039896 | 1/22/2007 12:17 | MEM.NEW.INTERNAL |
| 2154286 | Miklos Szabo | 1039899 | 1/22/2007 12:29 | MEM.NEW.EMAIL |
| 2650970 | Shay Ben Yaakov | 1039901 | 7/17/2007 16:00 | MEM.N07.INTERNAL |
| 2162118 | Rodney Morgan | 1039907 | 1/24/2007 13:28 | WEB.WEB.WEB |
| 2154374 | Patrick Johnson | 1039921 | 1/22/2007 15:35 | |
| 2154411 | Thomas Van Valkenburgh | 1039947 | 1/22/2007 15:36 | |
| 2154415 | Randall Cowan | 1039952 | 1/22/2007 15:36 | |
| 2154471 | Mark Ellery | 1039978 | 1/22/2007 15:36 | |
| 2154482 | Greg Gong | 1039985 | 1/22/2007 15:36 | |
| 2157764 | Michael Westmoreland | 1040052 | 1/23/2007 7:48 | |
| 2157766 | Thomas Rozsits | 1040054 | 1/23/2007 7:48 | |
| 2157781 | Erin Roberts | 1040066 | 1/23/2007 7:48 | |
| 2157679 | Mark Mason | 1040099 | 1/23/2007 7:49 | |
| 2278565 | Robert Corner | 1040145 | 2/13/2007 15:08 | MEM.RN07.MAIL |
| 2158123 | Donna Cox | 1040163 | 1/23/2007 11:43 | MEM.N07.FAX |
| 2158150 | Ronald Pollack | 1040173 | 1/23/2007 13:25 | MEM.N07.FAX |
| 2158160 | Danny Hanson | 1040180 | 1/23/2007 13:49 | MEM.N07.FAX |
| 2158187 | Joyce Levinson | 1040185 | 1/23/2007 14:40 | MEM.N07.FAX |
| 2596736 | Richard Johnson | 1040215 | 6/7/2007 7:48 | |
| 2158268 | Jon Hubler | 1040228 | 1/23/2007 15:33 | |
| 2158328 | Heath Hopstetter | 1040248 | 1/23/2007 15:33 | |
| 2158338 | J. Garrido MD, PhD | 1040264 | 1/23/2007 15:33 | |
| 2158419 | Curtis Brookshire | 1040311 | 1/23/2007 16:14 | MEM.N07.FAX |
| 2158423 | Duane Cook | 1040321 | 1/23/2007 16:31 | MEM.N07.FAX |
| 2193622 | Joseph Mc Gahan | 1040322 | 2/2/2007 15:45 | MEM.N07.MAIL |
| 2161905 | John Tomlinson | 1040351 | 1/24/2007 7:48 | |
| 2161941 | Kenneth Hart Jr | 1040371 | 1/24/2007 7:48 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2161952 | Bob Ross | 1040377 | 1/24/2007 7:48 | |
| 2162084 | Rene Sacachipana Arriaga | 1040433 | 1/24/2007 12:32 | MSFM07.RN07.MAIL |
| 2162085 | Nemecio Melendez Cordova | 1040438 | 1/24/2007 12:35 | MSFM07.RN07.MAIL |
| 2162086 | Victor Sucso Hualpa | 1040440 | 1/24/2007 12:38 | MSFM07.RN07.MAIL |
| 2162088 | Marco Zelda Cueto | 1040441 | 1/24/2007 12:49 | MSFM07.N07.MAIL |
| 2162089 | Arturo Lopez Nova | 1040445 | 1/24/2007 12:51 | MSFM07.N07.MAIL |
| 2162090 | Alejandro Gomez Medina | 1040447 | 1/24/2007 12:53 | MSFM07.N07.MAIL |
| 2162091 | Edgar Rodriguez Matienzo | 1040449 | 1/24/2007 12:54 | MSFM07.N07.MAIL |
| 2162092 | Justo Perez Tolentino | 1040451 | 1/24/2007 12:55 | MSFM07.N07.MAIL |
| 2162094 | Israel Quisferd Velasquez | 1040452 | 1/24/2007 12:57 | MSFM07.N07.MAIL |
| 2162095 | Edmundo Villanera Loyola | 1040454 | 1/24/2007 12:59 | MSFM07.N07.MAIL |
| 2162096 | Luis Suarez Cohaila | 1040455 | 1/24/2007 13:01 | MSFM07.N07.MAIL |
| 2162097 | Luis Mamani Cruz | 1040456 | 1/24/2007 13:03 | MSFM07.N07.MAIL |
| 2162077 | Paul Sotherland | 1040457 | 1/24/2007 11:34 | WEB.WEB.WEB |
| 2162098 | Jose Hurtado Vilca | 1040458 | 1/24/2007 13:04 | MSFM07.N07.MAIL |
| 2162099 | Luis Calcina Choquehuanca | 1040461 | 1/24/2007 13:06 | MSFM07.N07.MAIL |
| 2178759 | Arielle Avishai | 1040462 | 1/29/2007 11:10 | MEM.NEW.INTERNAL |
| 2165748 | Arielle Avishai | 1040462 | 1/25/2007 11:30 | MEM.N07.INTERNAL |
| 2162100 | Cesar Calle Cuadrado | 1040463 | 1/24/2007 13:08 | MSFM07.N07.MAIL |
| 2178747 | Thomas Galya | 1040466 | 1/29/2007 10:49 | MEM.NEW.INTERNAL |
| 2165751 | Thomas Galya | 1040466 | 1/25/2007 11:32 | MEM.N07.INTERNAL |
| 2162101 | Julio Catacora Arce | 1040469 | 1/24/2007 13:09 | MSFM07.N07.MAIL |
| 2162102 | Sebastian Condori Choque | 1040470 | 1/24/2007 13:10 | MSFM07.N07.MAIL |
| 2162103 | Jorge Pacompia Vega | 1040471 | 1/24/2007 13:11 | MSFM07.N07.MAIL |
| 2178750 | L Gault | 1040472 | 1/29/2007 10:54 | MEM.NEW.INTERNAL |
| 2165746 | L Gault | 1040472 | 1/25/2007 11:28 | MEM.NEW.INTERNAL |
| 2178752 | William Card | 1040486 | 1/29/2007 10:56 | MEM.NEW.INTERNAL |
| 2165745 | William Card | 1040486 | 1/25/2007 11:26 | MEM.NEW.INTERNAL |
| 2630724 | Phoebe Kwan | 1040508 | 7/3/2007 11:31 | WEB.WEB.WEB |
| 2162233 | Gamini Perera | 1040540 | 1/24/2007 15:31 | |
| 2162320 | Benjamin Gundale | 1040597 | 1/24/2007 15:31 | |
| 2162322 | David Seppala | 1040598 | 1/24/2007 15:31 | |
| 2178746 | Billie Clark | 1040612 | 1/29/2007 10:40 | MEM.NEW.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2165744 | Billie Clark | 1040612 | 1/25/2007 11:24 | MEM.NEW.INTERNAL |
| 2178748 | Alan Wilhelm | 1040615 | 1/29/2007 10:51 | MEM.NEW.INTERNAL |
| 2165740 | Alan Wilhelm | 1040615 | 1/25/2007 11:06 | MEM.NEW.INTERNAL |
| 2178756 | Daniel Kestner | 1040617 | 1/29/2007 11:03 | MEM.NEW.INTERNAL |
| 2165739 | Daniel Kestner | 1040617 | 1/25/2007 11:01 | MEM.NEW.INTERNAL |
| 2178757 | Katherine Rossmann | 1040621 | 1/29/2007 11:06 | MEM.NEW.INTERNAL |
| 2165738 | Katherine Rossmann | 1040621 | 1/25/2007 11:00 | MEM.NEW.INTERNAL |
| 2178758 | Bruce Johnson | 1040625 | 1/29/2007 11:07 | MEM.NEW.INTERNAL |
| 2165734 | Bruce Johnson | 1040625 | 1/25/2007 10:56 | MEM.NEW.INTERNAL |
| 2165604 | Zachary Moore | 1040655 | 1/25/2007 7:55 | |
| 2165620 | Greg Loughry | 1040668 | 1/25/2007 7:55 | |
| 2165626 | Randall Templeton | 1040672 | 1/25/2007 7:55 | |
| 2165666 | Bridget Frey | 1040700 | 1/25/2007 7:56 | |
| 2165687 | John Minor | 1040713 | 1/25/2007 7:56 | |
| 2165702 | John Tempest | 1040722 | 1/25/2007 7:56 | |
| 2165724 | Franklin Gonzalez | 1040729 | 1/25/2007 9:39 | MEM.NEW.EMAIL |
| 2190124 | Alana Ash | 1040730 | 2/1/2007 10:34 | MEM.N07.INTERNAL |
| 2165786 | Ileane Smith | 1040738 | 1/25/2007 13:05 | CS.MEM.INTERNAL |
| 2165815 | Leonard Morrissey | 1040746 | 1/25/2007 14:59 | MEM.NEW.INTERNAL |
| 2190125 | Carmella Rhone | 1040747 | 2/1/2007 10:35 | MEM.N07.INTERNAL |
| 2169247 | Ke-Rui Zhang | 1040866 | 1/26/2007 10:50 | CS.ASTM.EMAIL |
| 2169161 | Thomas Rybarczyk | 1040890 | 1/26/2007 8:07 | |
| 2169197 | Gary Himert | 1040919 | 1/26/2007 8:08 | |
| 2169200 | Scott Pacula | 1040923 | 1/26/2007 8:08 | |
| 2169219 | Robert Paddy | 1040932 | 1/26/2007 8:08 | |
| 2169093 | Edmund Haas | 1040940 | 1/26/2007 8:08 | |
| 2169103 | Cornelius Aarts | 1040949 | 1/26/2007 8:08 | |
| 2169107 | George Petrush | 1040953 | 1/26/2007 8:08 | |
| 2169109 | Nathan Jovanelly | 1040956 | 1/26/2007 8:08 | |
| 2169244 | Chen Gang | 1040976 | 1/26/2007 10:46 | MEM.N07.EMAIL |
| 2190126 | Prem Nandlal | 1040986 | 2/1/2007 10:37 | MEM.N07.INTERNAL |
| 2169290 | Sandra Simmons | 1040987 | 1/26/2007 12:57 | MSFM07.N07.TELEPHONE |
| 2169544 | B.B. Mahammad Dewu | 1040996 | 1/26/2007 16:01 | MEM.N07.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2169548 | Ikpendu Ononogbu | 1040997 | 1/26/2007 16:07 | MEM.N07.INTERNAL |
| 2169372 | Bobby McCarthy | 1041039 | 1/26/2007 15:30 | |
| 2169455 | David Dawicke | 1041087 | 1/26/2007 15:31 | |
| 2169494 | Chris Yue | 1041103 | 1/26/2007 15:31 | |
| 2178605 | Sam Stover | 1041130 | 1/29/2007 8:19 | |
| 2178600 | Patrick Smith | 1041133 | 1/29/2007 8:19 | |
| 2178673 | Prashanthi Alapati | 1041218 | 1/29/2007 8:42 | |
| 2178769 | Robert Broadwell | 1041248 | 1/29/2007 11:29 | MEM.MEM.FAX |
| 2315021 | James Scanlan | 1041255 | 2/23/2007 8:56 | ISO.NEW.INTERNAL |
| 2178977 | Tilden Mikel | 1041357 | 1/29/2007 15:30 | |
| 2179025 | Michael McVicar | 1041385 | 1/29/2007 15:30 | |
| 2179052 | Jeffrey A Farmer | 1041395 | 1/29/2007 15:56 | MSFM07.N07.MAIL |
| 2182515 | John Whittaker | 1041452 | 1/30/2007 8:01 | |
| 2189966 | Aneliia Krasteva | 1041461 | 2/1/2007 8:36 | |
| 2182534 | Shane Robinson | 1041464 | 1/30/2007 8:01 | |
| 2182554 | Kevin Hudson | 1041483 | 1/30/2007 8:01 | |
| 2182417 | Hank Bullock | 1041485 | 1/30/2007 8:01 | |
| 2182602 | Brendan Huffman | 1041522 | 1/30/2007 10:35 | ISO.NEW.INTERNAL |
| 2182607 | Ver-Non Wakefield | 1041536 | 1/30/2007 10:42 | MEM.NEW.FAX |
| 2182618 | Hwan-seon Nah | 1041538 | 1/30/2007 11:01 | MEM.ASTM.EMAIL |
| 2186806 | Ross Wilkins, MD | 1041552 | 1/31/2007 9:30 | MEM.MEM.MAIL |
| 2186808 | Steven Gitelis, MD | 1041558 | 1/31/2007 9:33 | MEM.MEM.MAIL |
| 2186812 | Valda Hinson | 1041560 | 1/31/2007 9:37 | MEM.MEM.MAIL |
| 2182772 | Donna Smith-Lopez | 1041567 | 1/30/2007 15:10 | MEM.N07.FAX |
| 2182871 | Haifang Wen | 1041620 | 1/30/2007 15:33 | |
| 2182880 | Jeffrey Martin | 1041624 | 1/30/2007 15:33 | |
| 2182918 | Chad Bankston | 1041645 | 1/30/2007 15:33 | |
| 2182921 | Elizabeth McCalley | 1041646 | 1/30/2007 15:33 | |
| 2182932 | Stanley Ostazeski | 1041654 | 1/30/2007 15:33 | |
| 2182982 | Robert Mcfarland | 1041687 | 1/30/2007 15:34 | |
| 2186814 | Gerald Radack | 1041694 | 1/31/2007 9:44 | MEM.REN.INTERNAL |
| 2186848 | Jerry Garland | 1041733 | 1/31/2007 9:47 | |
| 2186907 | Jeremey Charbonnet | 1041764 | 1/31/2007 9:47 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2187211 | Jerry Brown | 1041833 | 1/31/2007 15:33 | |
| 2187128 | Tracey Davis | 1041838 | 1/31/2007 15:33 | |
| 2187184 | Liv Haselbach | 1041868 | 1/31/2007 15:33 | |
| 2190095 | Leslie Catalano | 1041984 | 2/1/2007 8:36 | |
| 2189942 | Steve Kappes-Sum | 1041990 | 2/1/2007 8:36 | |
| 2189970 | Samuel Palmer | 1042011 | 2/1/2007 8:36 | |
| 2190168 | Richard Buchanan | 1042058 | 2/1/2007 12:35 | F29MEM.MEM.MAIL |
| 2190167 | Paul Gift | 1042060 | 2/1/2007 12:30 | WEB.WEB.WEB |
| 2190183 | James Troike | 1042068 | 2/1/2007 13:26 | MEM.REN.MAIL |
| 2190231 | Richard Szerkeresh | 1042080 | 2/1/2007 14:58 | MSFM07.N07.MAIL |
| 2239210 | Mary Ellen Rubinstein | 1042084 | 2/7/2007 8:52 | MEM.N07.MAIL |
| 2190322 | John Coulter | 1042091 | 2/1/2007 15:37 | |
| 2190366 | Derek Regal | 1042110 | 2/1/2007 15:37 | |
| 2190397 | William Pender | 1042132 | 2/1/2007 15:37 | |
| 2190399 | Leonard Thompson | 1042135 | 2/1/2007 15:37 | |
| 2190404 | John Love, 3rd | 1042136 | 2/1/2007 15:37 | |
| 2190408 | Melvin Sykes | 1042137 | 2/1/2007 15:37 | |
| 2190257 | Ian Grant | 1042147 | 2/1/2007 15:38 | |
| 2190281 | Christopher Wegley | 1042157 | 2/1/2007 15:38 | |
| 2193191 | Jeffrey Stein | 1042240 | 2/2/2007 7:58 | |
| 2193202 | Kathryn Amelio | 1042254 | 2/2/2007 7:59 | |
| 2193217 | Simon Mendum | 1042262 | 2/2/2007 7:59 | |
| 2193221 | Robert Schumacher | 1042267 | 2/2/2007 7:59 | |
| 2193231 | William Arnold | 1042276 | 2/2/2007 7:59 | |
| 2193162 | Karl Mruz | 1042305 | 2/2/2007 7:59 | |
| 2193164 | Douglas Sampsel | 1042307 | 2/2/2007 7:59 | |
| 2458191 | John Mackinney | 1042315 | 4/2/2007 10:51 | |
| 2458015 | Shawn Ryan | 1042320 | 4/2/2007 9:41 | |
| 2458097 | Russell Wiener | 1042322 | 4/2/2007 9:50 | |
| 2193293 | Philip Basak | 1042328 | 2/2/2007 10:21 | ISO.NEW.INTERNAL |
| 2458196 | H D Alan Lindquist | 1042333 | 4/2/2007 11:01 | |
| 2193308 | Brian Lang | 1042338 | 2/2/2007 11:02 | MEM.RN07.FAX |
| 2193348 | James Repogle | 1042345 | 2/2/2007 11:50 | WEB.WEB.WEB |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2193459 | Saeed Aldhaheri | 1042389 | 2/2/2007 15:31 | |
| 2193483 | Ilkay Cam-Spanos | 1042400 | 2/2/2007 15:31 | |
| 2193490 | Michael Falk | 1042404 | 2/2/2007 15:31 | |
| 2193495 | Tom Rutowski | 1042407 | 2/2/2007 15:31 | |
| 2193514 | Lindley Davis | 1042422 | 2/2/2007 15:31 | |
| 2193575 | Patrick Cline | 1042462 | 2/2/2007 15:32 | |
| 2193611 | Ronald Breakstone | 1042488 | 2/2/2007 15:32 | |
| 2603863 | Thomas Stungis | 1042514 | 6/27/2007 11:33 | MEM.TPT.INTERNAL |
| 2207287 | John Boyer | 1042567 | 2/5/2007 8:16 | |
| 2207319 | Faisal Mohd | 1042603 | 2/5/2007 8:30 | |
| 2207345 | Darin Richards | 1042619 | 2/5/2007 8:35 | |
| 2207360 | Frank Fleer | 1042632 | 2/5/2007 8:40 | |
| 2214236 | Michael Moir | 1042634 | 2/6/2007 8:04 | |
| 2207367 | Danielle Dicker | 1042639 | 2/5/2007 8:40 | |
| 2207369 | Bill Merrell | 1042641 | 2/5/2007 8:40 | |
| 2207417 | Walter Bacak | 1042663 | 2/5/2007 10:22 | MSFM07.N07.EMAIL |
| 2207451 | E Vanarsdale | 1042681 | 2/5/2007 13:14 | WEB.WEB.WEB |
| 2207516 | Donald Scott | 1042716 | 2/5/2007 15:34 | |
| 2207540 | Joseph Burkeson | 1042729 | 2/5/2007 15:34 | |
| 2207620 | Alan Black | 1042777 | 2/5/2007 15:34 | |
| 2207480 | Thomas Henaghen | 1042794 | 2/5/2007 15:34 | |
| 2214173 | Thomas Bischoff | 1042845 | 2/6/2007 8:04 | |
| 2214199 | Steven Downey | 1042864 | 2/6/2007 8:04 | |
| 2214222 | Ronald Foerch | 1042883 | 2/6/2007 8:04 | |
| 2214239 | Gina Claassen | 1042889 | 2/6/2007 8:04 | |
| 2214075 | Basim Zayr | 1042895 | 2/6/2007 8:04 | |
| 2214244 | Patrick Pollard | 1042925 | 2/6/2007 9:00 | MEM.ASTM.TELEPHONE |
| 2214253 | Mili Mavely | 1042933 | 2/6/2007 9:46 | ISO.NEW.INTERNAL |
| 2214392 | Thomas Wilhelm | 1043046 | 2/6/2007 15:33 | |
| 2214646 | Tim Sherwood | 1043078 | 2/6/2007 15:33 | |
| 2408135 | Gail Adams | 1043088 | 3/12/2007 14:41 | |
| 2239079 | Kevin Mckee | 1043156 | 2/7/2007 8:45 | |
| 2239101 | Darren Conrad | 1043175 | 2/7/2007 8:45 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2239267 | Andres DiazAquino | 1043186 | 2/7/2007 8:45 | |
| 2459383 | Jean-Michel Lepers | 1043188 | 4/3/2007 11:58 | MEM.N07.EMAIL |
| 2505520 | Chris Rither | 1043217 | 5/2/2007 14:40 | MEM.ASTM.INTERNAL |
| 2239481 | Flint Kinkade | 1043261 | 2/7/2007 15:30 | |
| 2239541 | Joe Gruszczynski | 1043290 | 2/7/2007 15:30 | |
| 2239566 | Emily Maxwell | 1043300 | 2/7/2007 15:30 | |
| 2239576 | Paul Sousa, Jr | 1043304 | 2/7/2007 15:30 | |
| 2239580 | Matthew Daulby | 1043312 | 2/7/2007 15:30 | |
| 2239613 | David French | 1043324 | 2/7/2007 15:30 | |
| 2239633 | Todd Smith | 1043338 | 2/7/2007 15:30 | |
| 2239638 | Tom Carter | 1043340 | 2/7/2007 15:30 | |
| 2239677 | Naphysah Duncan | 1043365 | 2/7/2007 15:55 | WEB.WEB.WEB |
| 2250169 | David Montross | 1043372 | 2/8/2007 14:29 | MEM.REN.MAIL |
| 2250063 | Joseph Maumus | 1043391 | 2/8/2007 8:34 | |
| 2250073 | Jennifer Dewey | 1043397 | 2/8/2007 8:34 | |
| 2249902 | Shahneela Versey-Usman | 1043402 | 2/8/2007 8:34 | |
| 2249944 | James Farr | 1043433 | 2/8/2007 8:34 | |
| 2249945 | Lemna Hunter | 1043436 | 2/8/2007 8:34 | |
| 2249965 | Sueshan Malkasian | 1043445 | 2/8/2007 8:34 | |
| 2250022 | Avital Feinshtein | 1043480 | 2/8/2007 8:35 | |
| 2250279 | Anthony Fultz | 1043562 | 2/8/2007 15:45 | |
| 2250281 | G Peter Macon | 1043564 | 2/8/2007 15:45 | |
| 2250327 | Thomas Boran | 1043587 | 2/8/2007 15:45 | |
| 2250330 | Hector Ramos | 1043590 | 2/8/2007 15:45 | |
| 2250353 | Ashutosh Chahande | 1043602 | 2/8/2007 15:45 | |
| 2250388 | Andrew Germain | 1043631 | 2/8/2007 15:45 | |
| 2250407 | Doug Kuypers | 1043638 | 2/8/2007 15:45 | |
| 2257777 | Maxine Pesu | 1043699 | 2/9/2007 8:34 | |
| 2257811 | Roland Walker | 1043711 | 2/9/2007 8:34 | |
| 2257820 | Himawan Esni | 1043718 | 2/9/2007 8:34 | |
| 2257952 | Monty Spicer | 1043776 | 2/9/2007 15:56 | WEB.WEB.WEB |
| 2555379 | Robin Franks | 1043780 | 5/22/2007 11:54 | MEM.ASTM.MAIL |
| 2278521 | Albert Fu | 1043791 | 2/13/2007 13:11 | MEM.N07.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2278503 | Ylina Yang | 1043819 | 2/13/2007 11:43 | MEM.N07.INTERNAL |
| 2272764 | Nils Lessmann | 1043822 | 2/12/2007 14:34 | MEM.N07.MAIL |
| 2272975 | Stephen Gladstone | 1043838 | 2/12/2007 15:26 | |
| 2272898 | Vishnu Shah | 1043861 | 2/12/2007 15:26 | |
| 2272927 | Laura Ziegler | 1043875 | 2/12/2007 15:26 | |
| 2272951 | David Chapple | 1043892 | 2/12/2007 15:26 | |
| 2272851 | Jason Wielinski | 1043920 | 2/12/2007 15:26 | |
| 2272857 | Neal Willford | 1043925 | 2/12/2007 15:26 | |
| 2272868 | Charles Stephan | 1043935 | 2/12/2007 15:27 | |
| 2278499 | Alan Yeung | 1043937 | 2/13/2007 11:39 | MEM.N07.INTERNAL |
| 2278526 | Grace Xie | 1043939 | 2/13/2007 13:29 | MEM.N07.INTERNAL |
| 2278527 | Chen Xiuying | 1043940 | 2/13/2007 13:35 | MEM.N07.INTERNAL |
| 2691468 | Michael Lang | 1043975 | 8/22/2007 16:29 | |
| 2273036 | Stephen Childers | 1043976 | 2/12/2007 16:07 | |
| 2273052 | Scott Sportsman | 1043987 | 2/12/2007 16:07 | |
| 2273097 | Donal Chambers | 1044014 | 2/12/2007 16:07 | |
| 2278528 | Sabrina Wang | 1044026 | 2/13/2007 13:39 | MEM.N07.INTERNAL |
| 2278533 | Elisa Zhang | 1044043 | 2/13/2007 13:45 | MEM.N07.INTERNAL |
| 2273237 | Djordje Dobi | 1044103 | 2/12/2007 16:32 | |
| 2278218 | John Caruso | 1044123 | 2/13/2007 8:36 | |
| 2278228 | Tom Veeley | 1044126 | 2/13/2007 8:36 | |
| 2278236 | Bryan Lucas | 1044129 | 2/13/2007 8:36 | |
| 2278241 | Matthew Smith | 1044132 | 2/13/2007 8:36 | |
| 2278244 | Randy Schultz | 1044135 | 2/13/2007 8:36 | |
| 2278250 | Bill Wion | 1044139 | 2/13/2007 8:36 | |
| 2278249 | Rick Over | 1044141 | 2/13/2007 8:36 | |
| 2278083 | Rick Hester | 1044143 | 2/13/2007 8:36 | |
| 2278089 | Daniel Lauzier | 1044145 | 2/13/2007 8:36 | |
| 2278088 | Jan Seppala | 1044151 | 2/13/2007 8:36 | |
| 2278090 | Daniel Dorn | 1044153 | 2/13/2007 8:36 | |
| 2278092 | Michael Sovell | 1044156 | 2/13/2007 8:36 | |
| 2278536 | Isao Yoshida | 1044225 | 2/13/2007 13:50 | MEM.N07.INTERNAL |
| 2278538 | Daisy Wang | 1044233 | 2/13/2007 13:56 | MEM.N07.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2278319 | Claude Neal | 1044267 | 2/13/2007 9:48 | |
| 2278345 | Philip Slowiak | 1044282 | 2/13/2007 9:49 | |
| 2653279 | James Sack | 1044304 | 7/24/2007 12:44 | CS.ASTM.TELEPHONE |
| 2278412 | Jason Graunke | 1044311 | 2/13/2007 9:49 | |
| 2278432 | Bob Larson | 1044331 | 2/13/2007 9:49 | |
| 2278437 | William Nelson | 1044332 | 2/13/2007 9:49 | |
| 2278458 | Naveen Savaram | 1044348 | 2/13/2007 9:49 | |
| 2278540 | Pan Dajing | 1044359 | 2/13/2007 14:02 | MEM.RN07.INTERNAL |
| 2278542 | Cao Yong | 1044364 | 2/13/2007 14:05 | MEM.N07.INTERNAL |
| 2278544 | Chi Enyu | 1044373 | 2/13/2007 14:08 | MEM.N07.INTERNAL |
| 2278545 | Shen Guokang | 1044384 | 2/13/2007 14:09 | MEM.N07.INTERNAL |
| 2278484 | Zongbo Liu | 1044390 | 2/13/2007 11:23 | MEM.N07.INTERNAL |
| 2288533 | Chuck Boustead | 1044400 | 2/15/2007 11:42 | MEM.NEW.MAIL |
| 2278567 | Zhi-Xiu Yao | 1044404 | 2/13/2007 15:10 | MEM.N07.INTERNAL |
| 2278614 | Christine Kasmar | 1044412 | 2/13/2007 15:53 | WEB.WEB.WEB |
| 2283304 | Tom Van Liefferinge | 1044430 | 2/14/2007 8:40 | |
| 2283301 | Russell Nichols | 1044433 | 2/14/2007 8:41 | |
| 2283210 | Bryan Burgoz | 1044497 | 2/14/2007 8:41 | |
| 2431870 | Michael Booker | 1044502 | 3/16/2007 10:44 | ISO.NEW.INTERNAL |
| 2283240 | Chris Thewalt | 1044512 | 2/14/2007 8:41 | |
| 2283488 | Gordon Lanting | 1044578 | 2/14/2007 8:56 | |
| 2283426 | Yongtao Dong | 1044620 | 2/14/2007 8:57 | |
| 2288190 | Michael Cassidy | 1044688 | 2/15/2007 9:11 | |
| 2288218 | Dolon Silimon | 1044707 | 2/15/2007 9:11 | |
| 2288288 | Ian Mcdonald | 1044752 | 2/15/2007 9:11 | |
| 2288333 | Mary Mitchell | 1044762 | 2/15/2007 9:21 | MEM.NEW.MAIL |
| 2288441 | Michael Ayers | 1044770 | 2/15/2007 9:27 | |
| 2288450 | Stephanie Yates | 1044776 | 2/15/2007 9:27 | |
| 2288452 | Charles Hernandez | 1044782 | 2/15/2007 9:27 | |
| 2288400 | Dorte Sigild | 1044838 | 2/15/2007 9:27 | |
| 2288478 | Steve Barnoski | 1044852 | 2/15/2007 10:05 | MEM.ASTM.MAIL |
| 2288489 | John Dailly | 1044854 | 2/15/2007 10:19 | MEM.REN.TELEPHONE |
| 2288488 | Charlene Bell | 1044856 | 2/15/2007 10:18 | MEM.NEW.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2288501 | Jorge Fernandez | 1044858 | 2/15/2007 10:46 | CS.ASTM.INTERNAL |
| 2288519 | Chris Lafferty | 1044865 | 2/15/2007 11:27 | MEM.NEW.MAIL |
| 2288649 | Jeanette Hunt | 1044898 | 2/15/2007 15:25 | MEM.NEW.FAX |
| 2293002 | Leslie Fish | 1044916 | 2/16/2007 9:28 | MSFM07.N07.MAIL |
| 2293071 | Jorge Acero | 1044935 | 2/16/2007 10:11 | |
| 2293118 | Michael Odriscoll | 1044971 | 2/16/2007 10:11 | |
| 2293123 | John Tracy | 1044973 | 2/16/2007 10:11 | |
| 2293127 | Robert Ettinger | 1044975 | 2/16/2007 10:11 | |
| 2293190 | Hocine Faci | 1045023 | 2/16/2007 10:11 | |
| 2293024 | Brian Bathe | 1045033 | 2/16/2007 10:11 | |
| 2293030 | Nathan Hesse | 1045039 | 2/16/2007 10:11 | |
| 2293220 | Ryan Alles | 1045077 | 2/16/2007 10:23 | |
| 2305182 | Tony Anstine | 1045141 | 2/20/2007 10:02 | |
| 2293312 | Gail Lee | 1045149 | 2/16/2007 10:23 | |
| 2650799 | Michael Mcguire | 1045157 | 7/17/2007 14:37 | WEB.WEB.WEB |
| 2293384 | Gerald Bagnowski | 1045198 | 2/16/2007 11:07 | WEB.WEB.WEB |
| 2293386 | Dan Rimstidt | 1045202 | 2/16/2007 11:10 | MSFM07.N07.MAIL |
| 2293414 | Amber Ruby | 1045212 | 2/16/2007 12:19 | MEM.RN07.MAIL |
| 2293423 | Mark Sizemore | 1045215 | 2/16/2007 13:08 | MEM.REN.MAIL |
| 2293419 | Steve Allaire | 1045218 | 2/16/2007 12:54 | MEM.REN.MAIL |
| 2293433 | Man Hong Ma | 1045224 | 2/16/2007 13:42 | MEM.N07.INTERNAL |
| 2293505 | Stephen Peters | 1045267 | 2/16/2007 16:18 | |
| 2293509 | Rex Cyphers | 1045270 | 2/16/2007 16:18 | |
| 2293522 | Glen Mcadam | 1045276 | 2/16/2007 16:18 | |
| 2293527 | Steven Geis | 1045279 | 2/16/2007 16:18 | |
| 2293553 | Robert Campbell | 1045298 | 2/16/2007 16:18 | |
| 2293592 | Stan Endraske | 1045336 | 2/16/2007 16:18 | |
| 2304816 | Phil Fusco | 1045425 | 2/20/2007 9:01 | |
| 2304827 | Changquan Sun | 1045429 | 2/20/2007 9:01 | |
| 2304906 | Rina Molari | 1045481 | 2/20/2007 9:43 | |
| 2304909 | Francisco Reyes | 1045484 | 2/20/2007 9:43 | |
| 2305075 | Larry Foster | 1045585 | 2/20/2007 9:57 | |
| 2305114 | Stacey Porvasnik | 1045614 | 2/20/2007 10:02 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2305161 | Michael Robeson | 1045640 | 2/20/2007 10:02 | |
| 2305297 | Dewar Donnithorne-Tait | 1045726 | 2/20/2007 14:00 | MEM.NEW.INTERNAL |
| 2305347 | Bijan Razmpour | 1045747 | 2/20/2007 15:09 | MEM.N07.MAIL |
| 2305382 | Diane Davis | 1045760 | 2/20/2007 16:02 | MEM.N07.MAIL |
| 2305504 | Mike Dalrymple | 1045836 | 2/20/2007 16:21 | |
| 2305511 | Denise Wilson | 1045845 | 2/20/2007 16:21 | |
| 2305526 | John Anderson | 1045857 | 2/20/2007 16:21 | |
| 2305541 | Chris Williams | 1045871 | 2/20/2007 16:21 | |
| 2305555 | Anthony Spearing | 1045877 | 2/20/2007 16:21 | |
| 2305557 | Debra Riley | 1045879 | 2/20/2007 16:21 | |
| 2308667 | Gregory Day | 1045942 | 2/21/2007 8:35 | |
| 2308681 | James Moody | 1045950 | 2/21/2007 8:35 | |
| 2308562 | James Young, Jr. | 1045986 | 2/21/2007 8:35 | |
| 2308846 | Mathias Belz | 1046113 | 2/21/2007 15:41 | |
| 2308870 | Kim Doner | 1046132 | 2/21/2007 15:41 | |
| 2308927 | Benjamin Lilly | 1046167 | 2/21/2007 15:41 | |
| 2308938 | Elton Clark | 1046175 | 2/21/2007 15:41 | |
| 2308950 | Steven Richter | 1046182 | 2/21/2007 15:41 | |
| 2308959 | Roland Warzel III | 1046192 | 2/21/2007 15:41 | |
| 2309018 | TJ Mullen | 1046203 | 2/21/2007 15:57 | WEB.WEB.WEB |
| 2375188 | Brandon Adams | 1046206 | 3/6/2007 8:18 | |
| 2309061 | Joeseph Braza | 1046207 | 2/21/2007 17:02 | MEM.N07.MAIL |
| 2505476 | Catherine Talbot | 1046225 | 5/2/2007 12:34 | MEM.ASTM.INTERNAL |
| 2311855 | Dnyanesh Darshane | 1046281 | 2/22/2007 8:26 | |
| 2311866 | Steve Verssen | 1046299 | 2/22/2007 8:26 | |
| 2311902 | Roland Chin | 1046322 | 2/22/2007 8:27 | |
| 2311956 | Rodney Miller | 1046353 | 2/22/2007 9:57 | MEM.RN07.TELEPHONE |
| 2505515 | Benito Colon-Del Toro | 1046370 | 5/2/2007 14:36 | MEM.ASTM.INTERNAL |
| 2312026 | Alfred Smetana | 1046375 | 2/22/2007 11:56 | ISO.NEW.INTERNAL |
| 2312031 | K Balaraman | 1046376 | 2/22/2007 12:05 | MEM.NEW.EMAIL |
| 2312035 | William Hooper | 1046379 | 2/22/2007 12:11 | ISO.NEW.INTERNAL |
| 2312173 | John Kile | 1046416 | 2/22/2007 15:32 | |
| 2312178 | Pierre Richard Jacques | 1046426 | 2/22/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2312243 | Ryan Bonham | 1046482 | 2/22/2007 15:32 | |
| 2312258 | Corey Ruch | 1046499 | 2/22/2007 15:33 | |
| 2312262 | Imad Qashou | 1046507 | 2/22/2007 15:33 | |
| 2312276 | Rich Sulinski | 1046512 | 2/22/2007 15:33 | |
| 2312300 | Paweena Limjaroen | 1046531 | 2/22/2007 15:33 | |
| 2312430 | Peter Richter | 1046560 | 2/22/2007 17:53 | MEM.NEW.MAIL |
| 2455006 | Chantal Adam | 1046569 | 3/23/2007 9:25 | MEM.REN.MAIL |
| 2422649 | Chantal Adam | 1046569 | 3/15/2007 15:45 | MEM.REN.FAX |
| 2315114 | Kasi Goundan | 1046599 | 2/23/2007 9:12 | |
| 2315233 | James Dunivan | 1046678 | 2/23/2007 14:06 | MSFM07.ASTM.MAIL |
| 2315359 | Gary Wakerley | 1046750 | 2/23/2007 15:34 | |
| 2315369 | Michelle Livingstone | 1046757 | 2/23/2007 15:34 | |
| 2315380 | Gregory Neece | 1046763 | 2/23/2007 15:34 | |
| 2315404 | James Raupp | 1046782 | 2/23/2007 15:34 | |
| 2315407 | Tenaya Asan | 1046785 | 2/23/2007 15:34 | |
| 2315419 | Linda Casson | 1046796 | 2/23/2007 15:34 | |
| 2315422 | Taijiro Sato | 1046798 | 2/23/2007 15:34 | |
| 2315460 | Mishra Debasish | 1046809 | 2/23/2007 16:06 | MSFM07.N07.MAIL |
| 2322697 | Tom Patton | 1046824 | 2/26/2007 9:09 | |
| 2322730 | Richard Aichinger | 1046846 | 2/26/2007 9:09 | |
| 2322789 | Frederick Lesnett | 1046882 | 2/26/2007 9:09 | |
| 2322801 | Said Baarma | 1046889 | 2/26/2007 9:09 | |
| 2322916 | Charles Champion | 1046969 | 2/26/2007 9:48 | |
| 2322973 | Mike Heck | 1046986 | 2/26/2007 11:06 | MSFM07.NEW.MAIL |
| 2323098 | Jovie Soriano | 1047034 | 2/26/2007 15:34 | WEB.WEB.WEB |
| 2323115 | Jacquie Haskins | 1047057 | 2/26/2007 15:43 | |
| 2323168 | Jerry Gibson | 1047083 | 2/26/2007 15:43 | |
| 2325818 | Ernesto Carrasco | 1047155 | 2/27/2007 8:39 | |
| 2325840 | Jeff Galloway | 1047166 | 2/27/2007 8:39 | |
| 2325728 | Jessica Smith | 1047184 | 2/27/2007 8:40 | |
| 2325733 | Denise Van Valkenburg | 1047188 | 2/27/2007 8:40 | |
| 2325736 | Warren Craig | 1047191 | 2/27/2007 8:40 | |
| 2325737 | Gregory Walsh | 1047193 | 2/27/2007 8:40 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2325787 | Francisco Zamora | 1047222 | 2/27/2007 8:40 | |
| 2497819 | Andy Silvester | 1047255 | 4/12/2007 9:53 | MEM.MEM.MAIL |
| 2549729 | Benjamin Taggart | 1047273 | 5/16/2007 15:55 | MSFM07.N07.INTERNAL |
| 2326214 | Albert Hanssen | 1047327 | 2/27/2007 15:31 | |
| 2326050 | Yogini Deshpande | 1047347 | 2/27/2007 15:31 | |
| 2598715 | Matthew Cowdery | 1047396 | 6/13/2007 15:30 | |
| 2326136 | Bruce Hamilton | 1047402 | 2/27/2007 15:31 | |
| 2326143 | Jonathan Lane | 1047405 | 2/27/2007 15:31 | |
| 2326146 | Duane Schultz | 1047410 | 2/27/2007 15:31 | |
| 2326071 | Katherine Gleason | 1047419 | 2/27/2007 15:31 | |
| 2331758 | Brad Ullery | 1047437 | 2/28/2007 7:48 | |
| 2331778 | Jesse Norfleet | 1047444 | 2/28/2007 7:48 | |
| 2331825 | Omid Mohseni | 1047475 | 2/28/2007 7:48 | |
| 2331829 | Nicolas Abatzoglou | 1047478 | 2/28/2007 7:48 | |
| 2331837 | Mindy Montgomery | 1047482 | 2/28/2007 7:49 | |
| 2331907 | Gene Barrow | 1047532 | 2/28/2007 9:05 | WEBFRM.NEW.MAIL |
| 2331947 | Robert Mandelbaum | 1047533 | 2/28/2007 10:03 | MEM.N07.INTERNAL |
| 2332060 | Daniel Scheckel | 1047564 | 2/28/2007 13:32 | WEB.WEB.WEB |
| 2332266 | Maria Martinez | 1047632 | 2/28/2007 15:44 | |
| 2332273 | Edmond Dangler | 1047639 | 2/28/2007 15:44 | |
| 2498548 | Patrick Frazier | 1047645 | 4/13/2007 15:30 | MEM.RN07.MAIL |
| 2332376 | Anthony Hughes | 1047715 | 2/28/2007 15:59 | WEB.WEB.WEB |
| 2333231 | Alan Rickard | 1047759 | 3/1/2007 7:53 | |
| 2333260 | David Laney | 1047782 | 3/1/2007 7:53 | |
| 2333514 | Rod Leber | 1047848 | 3/1/2007 14:43 | MSFM07.N07.MAIL |
| 2333620 | Paul Eisen | 1047878 | 3/1/2007 15:54 | |
| 2333622 | John Sohl | 1047881 | 3/1/2007 15:54 | |
| 2333634 | John Hodgin | 1047886 | 3/1/2007 15:54 | |
| 2333706 | Deborah Merritt | 1047934 | 3/1/2007 15:54 | |
| 2333722 | Tore Knos | 1047943 | 3/1/2007 15:55 | |
| 2336009 | Kathryn Heustis | 1047969 | 3/2/2007 7:47 | |
| 2383528 | Joseph Finan | 1047975 | 3/7/2007 9:28 | |
| 2336070 | Russell Coile | 1048013 | 3/2/2007 7:48 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2336073 | Todd Bullions | 1048018 | 3/2/2007 7:48 | |
| 2336079 | Joseph Cardinal | 1048022 | 3/2/2007 7:48 | |
| 2336138 | Adam Gouker | 1048059 | 3/2/2007 12:29 | WEB.WEB.WEB |
| 2336195 | Helen Zhou | 1048084 | 3/2/2007 15:54 | |
| 2336263 | Donald Larson | 1048112 | 3/2/2007 15:54 | |
| 2336278 | Bill Griese | 1048116 | 3/2/2007 15:54 | |
| 2336340 | Robert De Vries | 1048146 | 3/2/2007 15:55 | |
| 2336342 | Stanley Coleby | 1048148 | 3/2/2007 15:55 | |
| 2453855 | Lawrence Sloan | 1048167 | 3/21/2007 8:18 | MEM.N07.MAIL |
| 2375312 | Lawrence Sloan | 1048167 | 3/6/2007 14:36 | MEM.NEW.INTERNAL |
| 2366168 | Jeff Mccammack | 1048220 | 3/5/2007 8:42 | |
| 2366097 | Ardeen Brever | 1048229 | 3/5/2007 8:42 | |
| 2366101 | Francis Thie | 1048233 | 3/5/2007 8:42 | |
| 2366114 | Michael Mercer | 1048247 | 3/5/2007 8:42 | |
| 2366186 | Muhammed Khan | 1048260 | 3/5/2007 8:47 | |
| 2366188 | Monang Pasaribu | 1048261 | 3/5/2007 8:47 | |
| 2366248 | Michael Gentzler | 1048318 | 3/5/2007 8:59 | |
| 2366318 | Yin Le | 1048353 | 3/5/2007 10:51 | MEM.N07.INTERNAL |
| 2366347 | Gerald Sloan | 1048357 | 3/5/2007 11:59 | WEB.WEB.WEB |
| 2366367 | Nian-Zu Yin | 1048359 | 3/5/2007 13:06 | MEM.N07.EMAIL |
| 2366365 | Dr Christoph Hahner | 1048360 | 3/5/2007 12:55 | MSFM07.RN07.MAIL |
| 2366412 | Scott Hubley | 1048370 | 3/5/2007 14:29 | WEB.WEB.WEB |
| 2383671 | Bert Wintz | 1048374 | 3/7/2007 12:11 | MEM.REN.MAIL |
| 2366434 | Bert Wintz | 1048374 | 3/5/2007 15:12 | MSFM07.NEW.MAIL |
| 2366455 | Christine Giampavolo | 1048375 | 3/5/2007 15:50 | MSFM07.RN07.MAIL |
| 2366469 | Joe Gaddone | 1048383 | 3/5/2007 15:59 | |
| 2366487 | Joe Dinorscia | 1048391 | 3/5/2007 15:59 | |
| 2366536 | David Fannon | 1048415 | 3/5/2007 15:59 | |
| 2366565 | Andrea Paterson | 1048436 | 3/5/2007 15:59 | |
| 2366618 | Derek Croley | 1048476 | 3/5/2007 15:59 | |
| 2375078 | Monica Young | 1048478 | 3/6/2007 8:16 | MEM.N07.INTERNAL |
| 2375086 | Zafarullah Khan | 1048489 | 3/6/2007 8:18 | |
| 2375117 | Michele Chandler | 1048512 | 3/6/2007 8:18 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2375123 | Darlene Hansen | 1048518 | 3/6/2007 8:18 | |
| 2375125 | Ryan Siskey | 1048519 | 3/6/2007 8:18 | |
| 2375129 | Nancy Rodgers | 1048522 | 3/6/2007 8:18 | |
| 2375175 | Ray Hearon | 1048555 | 3/6/2007 8:18 | |
| 2375330 | Steve Paolucci | 1048579 | 3/6/2007 15:05 | MEM.N07.MAIL |
| 2375333 | Keith Mathews | 1048584 | 3/6/2007 15:09 | MEM.N07.MAIL |
| 2375337 | Eddie Geng | 1048586 | 3/6/2007 15:11 | MEM.N07.MAIL |
| 2375318 | Lee Ann Abston | 1048611 | 3/6/2007 14:53 | MEM.NEW.MAIL |
| 2375526 | Michael Dobby | 1048619 | 3/6/2007 16:09 | |
| 2375530 | Ben Goldsberry | 1048623 | 3/6/2007 16:09 | |
| 2375442 | Greg Lemke | 1048667 | 3/6/2007 16:10 | |
| 2375463 | Anne Whitacre | 1048686 | 3/6/2007 16:10 | |
| 2375466 | Mark Wheeler | 1048689 | 3/6/2007 16:10 | |
| 2375487 | Harris Shen | 1048705 | 3/6/2007 16:10 | |
| 2375499 | Ana Garcia | 1048712 | 3/6/2007 16:10 | |
| 2375511 | John Flickinger | 1048722 | 3/6/2007 16:10 | |
| 2375515 | Nancy Verdick | 1048724 | 3/6/2007 16:10 | |
| 2375518 | Gary Zimmermann | 1048726 | 3/6/2007 16:10 | |
| 2383507 | Edward Reagan | 1048757 | 3/7/2007 9:28 | |
| 2500152 | Mike Oliver | 1048784 | 4/17/2007 14:32 | MSFM07.N07.TELEPHONE |
| 2383548 | Francisco Velazquez | 1048787 | 3/7/2007 9:28 | |
| 2383609 | Leopold Vandersteen | 1048823 | 3/7/2007 9:28 | |
| 2548535 | Kristie Maggard | 1048844 | 5/15/2007 14:31 | MEM.ASTM.INTERNAL |
| 2383711 | George Battey | 1048857 | 3/7/2007 14:14 | MSFM07.RN07.MAIL |
| 2383704 | George Battey | 1048857 | 3/7/2007 14:07 | MSFM07.NEW.MAIL |
| 2383735 | Chris Hillenbrand | 1048865 | 3/7/2007 15:02 | MEM.NEW.INTERNAL |
| 2383883 | J Keith Franey | 1048904 | 3/7/2007 15:51 | |
| 2392063 | Walter Borkowski | 1048928 | 3/8/2007 10:50 | WEB.WEB.WEB |
| 2383818 | Eric Hoffman | 1048989 | 3/7/2007 15:51 | |
| 2383829 | Nathan Morris | 1049002 | 3/7/2007 15:51 | |
| 2391996 | Nestor Barroso | 1049032 | 3/8/2007 8:04 | |
| 2391888 | Kimberly Orlando | 1049052 | 3/8/2007 8:04 | |
| 2391914 | Jennifer Laeger | 1049071 | 3/8/2007 8:04 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2391940 | Myola Martinez | 1049088 | 3/8/2007 8:04 | |
| 2391955 | James Wilson | 1049098 | 3/8/2007 8:04 | |
| 2392070 | Jeffrey Benty | 1049134 | 3/8/2007 11:02 | WEB.WEB.WEB |
| 2392091 | Stacey Bagwell | 1049141 | 3/8/2007 11:33 | MEM.RN07.TELEPHONE |
| 2682543 | Anthony Budzichowski | 1049155 | 8/9/2007 15:37 | MEM.RN07.MAIL |
| 2502528 | Anthony Budzichowski | 1049155 | 4/24/2007 10:51 | MEM.N07.INTERNAL |
| 2392307 | Art Segers | 1049177 | 3/8/2007 15:32 | |
| 2392190 | Thomas Cybula | 1049216 | 3/8/2007 15:32 | |
| 2766726 | Neil Redgate | 1049228 | 10/17/2007 13:37 | MEM.NEW.FAX |
| 2766681 | Neil Redgate | 1049228 | 10/17/2007 10:10 | MEM.NEW.EMAIL |
| 2392237 | Dan Koons | 1049243 | 3/8/2007 15:32 | |
| 2392289 | Caryn Tazartus | 1049278 | 3/8/2007 15:33 | |
| 2396086 | Douglas Krause | 1049356 | 3/9/2007 8:09 | |
| 2396202 | Jessica Xu | 1049422 | 3/9/2007 12:05 | WEB.WEB.WEB |
| 2603868 | Harriet Orr | 1049424 | 6/27/2007 11:48 | MEM.NEW.MAIL |
| 2396358 | Ann Mcneely | 1049489 | 3/9/2007 15:28 | |
| 2396363 | David Barr | 1049493 | 3/9/2007 15:28 | |
| 2407879 | Caroline Croyle | 1049569 | 3/12/2007 8:55 | |
| 2407889 | Melvin Kurpinski | 1049578 | 3/12/2007 8:55 | |
| 2407899 | Siri Long | 1049589 | 3/12/2007 8:55 | |
| 2407907 | Robert Herriott | 1049599 | 3/12/2007 8:55 | |
| 2407858 | John Lavin | 1049628 | 3/12/2007 8:55 | |
| 2407952 | Deanna Robinson | 1049665 | 3/12/2007 9:21 | |
| 2407959 | Attila Dervish | 1049671 | 3/12/2007 9:25 | |
| 2407975 | Patrick Andrews | 1049680 | 3/12/2007 9:31 | |
| 2505473 | Sarah Damphousse | 1049713 | 5/2/2007 12:27 | MEM.ASTM.INTERNAL |
| 2408066 | Abdullah Al-Garni | 1049716 | 3/12/2007 11:24 | MEM.RN07.MAIL |
| 2408204 | Joseph Fernback | 1049778 | 3/12/2007 15:30 | |
| 2408205 | Robert Broadwater Jr. | 1049780 | 3/12/2007 15:30 | |
| 2408277 | Jeffrey Keen | 1049826 | 3/12/2007 15:30 | |
| 2412761 | James Lennon | 1049836 | 3/13/2007 12:14 | MEM.N07.MAIL |
| 2412653 | John Lavin | 1049884 | 3/13/2007 8:38 | |
| 2412664 | Larry Cossio | 1049887 | 3/13/2007 8:38 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2412702 | Fred Dotson | 1049912 | 3/13/2007 8:38 | |
| 2412707 | Christopher Carter | 1049916 | 3/13/2007 8:38 | |
| 2686497 | Merrick Mahoney | 1049920 | 8/10/2007 9:51 | |
| 2412573 | Robert Beller | 1049938 | 3/13/2007 8:38 | |
| 2412587 | Peter Sun | 1049945 | 3/13/2007 8:38 | |
| 2446106 | Michael Trice | 1049985 | 3/19/2007 15:28 | MEM.ASTM.MAIL |
| 2412765 | Michael Trice | 1049985 | 3/13/2007 12:42 | MEM.NEW.FAX |
| 2446102 | Yusuf Khan | 1049992 | 3/19/2007 15:24 | MEM.ASTM.MAIL |
| 2412763 | Yusuf Khan | 1049992 | 3/13/2007 12:37 | MEM.NEW.FAX |
| 2412786 | Brian Dowling | 1049994 | 3/13/2007 14:08 | MEM.N07.FAX |
| 2412941 | Robert Marchant | 1050016 | 3/13/2007 15:29 | |
| 2412953 | Hiroshi Matsuo | 1050021 | 3/13/2007 15:29 | |
| 2412954 | Karen Colonnello | 1050022 | 3/13/2007 15:29 | |
| 2412925 | Terrance Ocheltree | 1050068 | 3/13/2007 15:29 | |
| 2413011 | Xiong-Hao Lin | 1050103 | 3/13/2007 16:02 | MEM.N07.EMAIL |
| 2417314 | Patrick Mcgrath | 1050176 | 3/14/2007 7:51 | |
| 2417356 | Thomas Kendrick | 1050194 | 3/14/2007 7:51 | |
| 2417358 | Gary Vaughan | 1050195 | 3/14/2007 7:51 | |
| 2601319 | Pierce Wagner | 1050207 | 6/19/2007 13:21 | MEM.NEW.INTERNAL |
| 2417530 | David Thompson | 1050214 | 3/14/2007 12:35 | F29MEM.NEW.MAIL |
| 2417534 | Rick Hollister | 1050217 | 3/14/2007 12:41 | MEM.RN07.INTERNAL |
| 2417576 | Timothy McAuley | 1050240 | 3/14/2007 14:46 | MEM.ASTM.MAIL |
| 2417582 | Lynn Schurter | 1050245 | 3/14/2007 14:59 | WEB.WEB.WEB |
| 2692607 | Edgar Solorzano | 1050249 | 8/27/2007 11:43 | WEB.WEB.WEB |
| 2446022 | George Cranton | 1050251 | 3/19/2007 11:19 | F29MEM.MEM.MAIL |
| 2446018 | George Cranton | 1050251 | 3/19/2007 11:16 | F29MEM.MEM.MAIL |
| 2417769 | Curt Lunchick | 1050267 | 3/14/2007 15:27 | |
| 2417636 | Brian Sinnott | 1050300 | 3/14/2007 15:27 | |
| 2417664 | Leonard Bierman | 1050318 | 3/14/2007 15:28 | |
| 2417714 | Oliver Bartee | 1050344 | 3/14/2007 15:29 | |
| 2453513 | Ruby Javed-Ghaffar | 1050380 | 3/20/2007 15:06 | MEM.N07.INTERNAL |
| 2422314 | Manuel Kuang | 1050433 | 3/15/2007 8:07 | |
| 2422315 | Terry Stange | 1050435 | 3/15/2007 8:07 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2422325 | Kathryn Lesh | 1050442 | 3/15/2007 8:07 | |
| 2600307 | Tommy Evans | 1050452 | 6/18/2007 8:02 | |
| 2422457 | Kevin Bell | 1050492 | 3/15/2007 14:14 | MEM.ASTM.INTERNAL |
| 2422467 | Keith Arthur | 1050493 | 3/15/2007 14:30 | ISO.NEW.INTERNAL |
| 2422460 | Bud Brainerd | 1050494 | 3/15/2007 14:19 | MEM.ASTM.INTERNAL |
| 2422517 | Gerd Glanznig | 1050524 | 3/15/2007 15:34 | |
| 2422528 | Kermit Gehman | 1050537 | 3/15/2007 15:34 | |
| 2422592 | Kemi Sorinmade | 1050579 | 3/15/2007 15:35 | |
| 2422606 | Harvey Mosier | 1050592 | 3/15/2007 15:35 | |
| 2422619 | Christopher Hancock | 1050603 | 3/15/2007 15:36 | |
| 2431753 | David Darwin | 1050674 | 3/16/2007 7:53 | |
| 2431759 | Jeff Bowlsby | 1050680 | 3/16/2007 7:53 | |
| 2431775 | Stephen Poirier | 1050690 | 3/16/2007 7:53 | |
| 2431792 | Jason Rader | 1050697 | 3/16/2007 7:53 | |
| 2454365 | Dusan Lexa | 1050712 | 3/22/2007 8:10 | |
| 2454581 | Nathan Lake | 1050739 | 3/22/2007 14:54 | MEM.NEW.EMAIL |
| 2431876 | American Healthtech | 1050740 | 3/16/2007 10:56 | MEM.NEW.EMAIL |
| 2431880 | Timothy Egan | 1050741 | 3/16/2007 11:03 | MEM.MEM.MAIL |
| 2431878 | Gavin Law | 1050743 | 3/16/2007 11:01 | MEM.ASTM.TELEPHONE |
| 2431929 | Jeffrey Weber | 1050769 | 3/16/2007 15:16 | |
| 2431955 | Bonita Altus | 1050789 | 3/16/2007 15:16 | |
| 2431956 | Glenn Baldwin | 1050790 | 3/16/2007 15:16 | |
| 2431978 | Tom Blue | 1050802 | 3/16/2007 15:16 | |
| 2446002 | Rebecca Rodriguez | 1050872 | 3/19/2007 9:39 | MSFM07.N07.MAIL |
| 2445880 | Gregory Nelson | 1050884 | 3/19/2007 9:35 | |
| 2445884 | Robert Whatley | 1050886 | 3/19/2007 9:35 | |
| 2445840 | Dan Dwyer | 1050914 | 3/19/2007 9:35 | |
| 2445844 | Mike Kilbert | 1050915 | 3/19/2007 9:35 | |
| 2445921 | Gopinath P | 1050971 | 3/19/2007 9:53 | |
| 2445931 | Stacy Kottman | 1050978 | 3/19/2007 10:03 | |
| 2445934 | Travis Eggerichs | 1050983 | 3/19/2007 10:03 | |
| 2445945 | Lindell Lummer | 1050998 | 3/19/2007 10:07 | |
| 2446036 | Luis Ulloa | 1051028 | 3/19/2007 11:52 | CS.N07.EMAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2446040 | Jean-Pierre Arnaud | 1051029 | 3/19/2007 11:58 | MEM.NEW.INTERNAL |
| 2446062 | Gregory Bowles | 1051039 | 3/19/2007 13:46 | MEM.NEW.INTERNAL |
| 2564303 | Norman Irving | 1051047 | 5/30/2007 10:56 | MSFM07.N07.INTERNAL |
| 2446131 | Todd File | 1051068 | 3/19/2007 15:32 | |
| 2446151 | Weiqun Chen | 1051089 | 3/19/2007 15:32 | |
| 2446254 | Alan Kook | 1051145 | 3/19/2007 15:33 | |
| 2453319 | Emily Boyd | 1051198 | 3/20/2007 7:54 | |
| 2453321 | Henry Zawacki | 1051202 | 3/20/2007 7:54 | |
| 2453346 | Frank Rapacki | 1051225 | 3/20/2007 7:54 | |
| 2453436 | Robert Moore | 1051268 | 3/20/2007 11:02 | WEB.WEB.WEB |
| 2564294 | Christopher Furlonge | 1051301 | 5/30/2007 10:20 | MSFM07.N07.INTERNAL |
| 2453607 | Steven Zebich | 1051376 | 3/20/2007 15:36 | |
| 2453643 | Michele Boldt | 1051403 | 3/20/2007 15:36 | |
| 2453659 | Sudhakar Molleti | 1051411 | 3/20/2007 15:36 | |
| 2453707 | David Seiler | 1051436 | 3/20/2007 15:36 | |
| 2453754 | Robert Gray | 1051453 | 3/21/2007 7:59 | |
| 2453758 | Alan Campbell | 1051455 | 3/21/2007 7:59 | |
| 2453779 | John Liffiton | 1051465 | 3/21/2007 7:59 | |
| 2453776 | Jasmine Sisson | 1051469 | 3/21/2007 8:00 | |
| 2453800 | Brian Bolcer | 1051474 | 3/21/2007 8:00 | |
| 2453811 | Vadim Malkov | 1051488 | 3/21/2007 8:00 | |
| 2453938 | Richard Rosenhagen | 1051543 | 3/21/2007 15:09 | MEM.N07.MAIL |
| 2453959 | John Witherspoon | 1051596 | 3/21/2007 15:27 | |
| 2453991 | Marsh Fernbaugh | 1051619 | 3/21/2007 15:27 | |
| 2454004 | Velumani Mahesh Kumar | 1051624 | 3/21/2007 15:27 | |
| 2454014 | Clell Woodcock | 1051630 | 3/21/2007 15:27 | |
| 2454019 | Tammy Janisieski | 1051635 | 3/21/2007 15:27 | |
| 2454224 | Imants Liepins | 1051700 | 3/21/2007 16:12 | WEB.WEB.WEB |
| 2454399 | Louis Giardino | 1051726 | 3/22/2007 8:09 | |
| 2454404 | Tim Early | 1051728 | 3/22/2007 8:09 | |
| 2454424 | Rob Dubin | 1051738 | 3/22/2007 8:09 | |
| 2454436 | Pamela Humphreys | 1051743 | 3/22/2007 8:09 | |
| 2454248 | Mark Zamek | 1051758 | 3/22/2007 8:10 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2454331 | David Hailey | 1051791 | 3/22/2007 8:10 | |
| 2454351 | Richard Peterson | 1051807 | 3/22/2007 8:10 | |
| 2454517 | Humberto Joleane | 1051841 | 3/22/2007 11:38 | MEM.NEW.FAX |
| 2454611 | Stephen Hopkins | 1051868 | 3/22/2007 15:27 | |
| 2454649 | Sharon Huckaby | 1051895 | 3/22/2007 15:27 | |
| 2454668 | John Chovanes | 1051905 | 3/22/2007 15:27 | |
| 2454673 | Richard Fraley | 1051910 | 3/22/2007 15:27 | |
| 2454682 | Robert Clarke | 1051915 | 3/22/2007 15:27 | |
| 2454684 | Seth Benigni | 1051919 | 3/22/2007 15:27 | |
| 2454699 | Marcie Wiese | 1051930 | 3/22/2007 15:27 | |
| 2454709 | David Kohl | 1051936 | 3/22/2007 15:27 | |
| 2454740 | Noel Zak | 1051957 | 3/22/2007 15:27 | |
| 2454754 | Chris Park | 1051964 | 3/22/2007 15:27 | |
| 2454868 | Brent Calcut | 1052028 | 3/23/2007 8:01 | |
| 2454873 | Allison Bishop | 1052033 | 3/23/2007 8:01 | |
| 2454887 | Steve Blankenship | 1052039 | 3/23/2007 8:01 | |
| 2454889 | Karl Gumpper | 1052043 | 3/23/2007 8:01 | |
| 2454928 | Michael Dwyer | 1052065 | 3/23/2007 8:02 | |
| 2454932 | Tom Overbay | 1052067 | 3/23/2007 8:02 | |
| 2727754 | Megan F. Nitz | 1052083 | 9/20/2007 8:34 | |
| 2455096 | Lance McCoy | 1052117 | 3/23/2007 13:48 | MEM.MEM.TELEPHONE |
| 2455040 | Lance McCoy | 1052117 | 3/23/2007 10:34 | CS.WEB.INTERNAL |
| 2455071 | Johan Botha | 1052131 | 3/23/2007 11:57 | MEM.NEW.EMAIL |
| 2455090 | Carl Viljoen | 1052132 | 3/23/2007 13:25 | MEM.NEW.EMAIL |
| 2455105 | Ken Palmer | 1052141 | 3/23/2007 14:29 | C05.ASTM.MAIL |
| 2455129 | Steven Jessberger | 1052201 | 3/23/2007 15:26 | |
| 2455149 | Cheryl Petrovic | 1052217 | 3/23/2007 15:26 | |
| 2455163 | Christopher Britt | 1052232 | 3/23/2007 15:26 | |
| 2455188 | Antonio Fernandes | 1052255 | 3/23/2007 15:26 | |
| 2455191 | Robert Lietz | 1052258 | 3/23/2007 15:26 | |
| 2455213 | Margaret Bartlett | 1052282 | 3/23/2007 15:27 | |
| 2455302 | James Noll | 1052315 | 3/26/2007 9:39 | |
| 2455331 | Douglas Shrader | 1052337 | 3/26/2007 9:40 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2455358 | Lisa Javoric | 1052359 | 3/26/2007 9:40 | |
| 2455377 | Thomas Taylor | 1052372 | 3/26/2007 9:40 | |
| 2455399 | James Aryeetey | 1052391 | 3/26/2007 10:04 | |
| 2455440 | Brian Tudor | 1052420 | 3/26/2007 10:12 | |
| 2455494 | Kareem El-Alami | 1052454 | 3/26/2007 10:12 | |
| 2505479 | Natalie Bentolila | 1052456 | 5/2/2007 12:47 | MEM.ASTM.INTERNAL |
| 2505484 | Neil Hornick | 1052462 | 5/2/2007 12:56 | MEM.ASTM.INTERNAL |
| 2455559 | Jon Kapecki | 1052474 | 3/26/2007 14:40 | MSFM07.RN07.INTERNAL |
| 2459350 | Steven Johnson | 1052481 | 4/3/2007 9:47 | MEM.ASTM.TELEPHONE |
| 2764391 | Ryan Aulenbach | 1052512 | 10/12/2007 16:00 | |
| 2456308 | John Schuler | 1052526 | 3/28/2007 16:26 | |
| 2455643 | John Schuler | 1052526 | 3/26/2007 16:40 | |
| 2602414 | Todd Pate | 1052529 | 6/21/2007 15:31 | MEM.TPT.INTERNAL |
| 2455659 | Bo Myers | 1052537 | 3/26/2007 16:40 | |
| 2455671 | Eric Lieser | 1052549 | 3/26/2007 16:40 | |
| 2455699 | Mark Lund | 1052566 | 3/26/2007 16:41 | |
| 2455713 | Patrick Edmiston | 1052576 | 3/26/2007 16:41 | |
| 2455719 | Steve Curtis | 1052582 | 3/26/2007 16:41 | |
| 2455728 | Chad Abunassar | 1052586 | 3/26/2007 16:41 | |
| 2455730 | Zhonghua Li | 1052588 | 3/26/2007 16:41 | |
| 2455833 | Robert Kolb | 1052638 | 3/27/2007 9:54 | |
| 2455885 | Jeffrey Carty | 1052672 | 3/27/2007 9:54 | |
| 2455921 | Wallace Lau | 1052686 | 3/27/2007 9:54 | |
| 2505505 | Lisa Duby | 1052706 | 5/2/2007 14:21 | MEM.ASTM.INTERNAL |
| 2455938 | Shiv Prabhu | 1052713 | 3/27/2007 11:11 | MSFM07.N07.MAIL |
| 2455984 | Ed Coleman | 1052724 | 3/27/2007 14:17 | MEM.NEW.FAX |
| 2455996 | Tom Aiken | 1052727 | 3/27/2007 14:32 | ISO.NEW.INTERNAL |
| 2456144 | Irshad Ahmed | 1052732 | 3/27/2007 15:06 | WEB.WEB.WEB |
| 2456221 | D Richard Blidberg | 1052747 | 3/28/2007 9:55 | ISO.NEW.INTERNAL |
| 2456328 | Albert Rapella | 1052814 | 3/28/2007 10:26 | |
| 2456343 | William Ingle | 1052822 | 3/28/2007 10:26 | |
| 2456347 | Brian Campbell | 1052828 | 3/28/2007 10:26 | |
| 2456476 | Laurence Datko | 1052848 | 3/28/2007 10:36 | ISO.NEW.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2456401 | Edwin Crombie | 1052870 | 3/28/2007 10:35 | |
| 2456438 | Dani Navickas | 1052898 | 3/28/2007 10:36 | |
| 2456561 | Christopher McCubbin | 1052974 | 3/28/2007 11:59 | ISO.NEW.INTERNAL |
| 2456567 | Heather Agler | 1052977 | 3/28/2007 12:18 | MSFM07.N07.INTERNAL |
| 2456599 | Steve Castelin | 1052979 | 3/28/2007 13:56 | ISO.NEW.INTERNAL |
| 2456579 | Andy Virnich | 1052984 | 3/28/2007 12:59 | MSFM07.N07.INTERNAL |
| 2456603 | Sonny Smith | 1053000 | 3/28/2007 14:23 | MEM.RN07.MAIL |
| 2687407 | Ricardo Fragoso | 1053004 | 8/13/2007 11:49 | MEM.NEW.INTERNAL |
| 2456608 | David Rackliffe | 1053006 | 3/28/2007 14:34 | MEM.RN07.MAIL |
| 2456783 | Christopher Siebern | 1053025 | 3/28/2007 15:34 | |
| 2456652 | Matthijs Van Der Spek | 1053046 | 3/28/2007 15:35 | |
| 2456688 | Alain Bouffet | 1053065 | 3/28/2007 15:35 | |
| 2456692 | Gordon Holloway | 1053069 | 3/28/2007 15:35 | |
| 2456710 | Andrew Kiss | 1053090 | 3/28/2007 15:35 | |
| 2456718 | Gabor Konkoly-Thege | 1053096 | 3/28/2007 15:35 | |
| 2456728 | John Stevenson | 1053103 | 3/28/2007 15:35 | |
| 2456737 | Robert Purvis | 1053114 | 3/28/2007 15:35 | |
| 2456750 | Herbert Watkins | 1053123 | 3/28/2007 15:35 | |
| 2456664 | John Chen | 1053155 | 3/28/2007 15:35 | |
| 2456799 | Sally Carter | 1053169 | 3/28/2007 15:46 | WEB.WEB.WEB |
| 2457587 | Michel Chabot | 1053174 | 3/30/2007 13:45 | MSFM07.RN07.MAIL |
| 2456814 | Michel Chabot | 1053174 | 3/28/2007 16:14 | MSFM07.N07.MAIL |
| 2456872 | David Ejeh | 1053198 | 3/29/2007 8:44 | |
| 2456891 | Sidney Aguida | 1053214 | 3/29/2007 8:44 | |
| 2456892 | Ron Breitag | 1053216 | 3/29/2007 8:44 | |
| 2456898 | Robert Fellows | 1053223 | 3/29/2007 8:44 | |
| 2456940 | Fozan El-Nounou | 1053248 | 3/29/2007 8:44 | |
| 2456837 | Liu Johnson | 1053269 | 3/29/2007 8:45 | |
| 2539314 | Colette O Connor | 1053274 | 5/8/2007 15:29 | |
| 2457000 | Stuart Pepper | 1053288 | 3/29/2007 10:34 | MEM.RN07.FAX |
| 2457005 | Jian Fu Deng | 1053289 | 3/29/2007 10:41 | WEB.WEB.WEB |
| 2457040 | Whitney Croft | 1053308 | 3/29/2007 11:50 | MSFM07.N07.TELEPHONE |
| 2457072 | Douglas Meier | 1053310 | 3/29/2007 13:32 | WEB.WEB.WEB |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2457081 | Kenny Yan | 1053318 | 3/29/2007 14:10 | MEM.N07.INTERNAL |
| 2457093 | Kenny Yan | 1053322 | 3/29/2007 14:36 | MEM.N07.INTERNAL |
| 2457097 | Virginia Eller | 1053326 | 3/29/2007 14:41 | MSFM07.N07.MAIL |
| 2457103 | Wei Fu | 1053327 | 3/29/2007 14:46 | MEM.N07.INTERNAL |
| 2457113 | Amy Smith | 1053330 | 3/29/2007 14:52 | MSFM07.N07.MAIL |
| 2457112 | Junxian Jiang | 1053331 | 3/29/2007 14:56 | MEM.N07.INTERNAL |
| 2457126 | Rong-Na Zhang | 1053332 | 3/29/2007 15:12 | MEM.N07.INTERNAL |
| 2457122 | Daniel Bethea | 1053333 | 3/29/2007 15:08 | MSFM07.N07.MAIL |
| 2457125 | Maria Firenyine Simon | 1053339 | 3/29/2007 15:11 | MEM.ASTM.MAIL |
| 2457128 | Cuizhu Zhang | 1053340 | 3/29/2007 15:17 | MEM.N07.INTERNAL |
| 2457131 | Jun-Hong Yang | 1053341 | 3/29/2007 15:22 | MEM.N07.INTERNAL |
| 2457231 | Roman Baca | 1053365 | 3/29/2007 15:33 | |
| 2457235 | Mark Clark | 1053366 | 3/29/2007 15:33 | |
| 2457236 | Dennis Clarke | 1053368 | 3/29/2007 15:33 | |
| 2457284 | James Monzel | 1053402 | 3/29/2007 15:34 | |
| 2457287 | Lucas Oneal | 1053408 | 3/29/2007 15:34 | |
| 2457325 | Irene Gallos | 1053427 | 3/29/2007 15:34 | |
| 2563204 | Phuong Tran | 1053431 | 5/29/2007 10:47 | MEM.NEW.INTERNAL |
| 2457161 | Gabriela Radu | 1053450 | 3/29/2007 15:34 | |
| 2457163 | Wayne Smith | 1053452 | 3/29/2007 15:34 | |
| 2457181 | Leslie Harrison | 1053456 | 3/29/2007 15:34 | |
| 2457186 | Jagan Narasimhan | 1053464 | 3/29/2007 15:34 | |
| 2457373 | Art Miller | 1053495 | 3/30/2007 7:50 | |
| 2457453 | Darrel Colaw | 1053546 | 3/30/2007 7:50 | |
| 2457606 | Lou Anne Kinney | 1053621 | 3/30/2007 14:27 | F29MEM.MEM.FAX |
| 2457577 | Robert Holcombe | 1053625 | 3/30/2007 13:08 | MEM.ASTM.MAIL |
| 2457578 | James Begis | 1053626 | 3/30/2007 13:14 | MEM.ASTM.MAIL |
| 2457579 | Robert Miller | 1053630 | 3/30/2007 13:17 | MEM.ASTM.MAIL |
| 2457582 | Darlene Stickel | 1053631 | 3/30/2007 13:27 | MEM.ASTM.TELEPHONE |
| 2457608 | Anna Shafizadeh | 1053646 | 3/30/2007 14:37 | MEM.D02.INTERNAL |
| 2457727 | Mike Mingle | 1053689 | 3/30/2007 15:27 | |
| 2457729 | Daniel Wagner | 1053691 | 3/30/2007 15:27 | |
| 2457751 | Jeffrey Moehler | 1053716 | 3/30/2007 15:28 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2457783 | Lynne Vaia | 1053738 | 3/30/2007 15:28 | |
| 2457650 | Anand Shah | 1053753 | 3/30/2007 15:28 | |
| 2457671 | Eric Rubie | 1053765 | 3/30/2007 15:28 | |
| 2457677 | Maria Jacobs | 1053767 | 3/30/2007 15:28 | |
| 2457683 | Paul Feudo | 1053772 | 3/30/2007 15:28 | |
| 2458252 | Kristina Ingvarsson | 1053780 | 4/2/2007 14:34 | WEB.WEB.WEB |
| 2457704 | Barbara Marshik-Geurts | 1053782 | 3/30/2007 15:28 | |
| 2457876 | Darrell Sanders | 1053796 | 4/2/2007 9:09 | |
| 2457910 | De-Wei Li | 1053815 | 4/2/2007 9:09 | |
| 2457921 | Shirley Smith | 1053817 | 4/2/2007 9:09 | |
| 2547008 | Yeong Huang | 1053834 | 5/14/2007 15:28 | |
| 2457979 | Hank Jones | 1053854 | 4/2/2007 9:09 | |
| 2458002 | John Meeker | 1053871 | 4/2/2007 9:37 | |
| 2761998 | Michael Laton | 1053872 | 10/4/2007 15:47 | |
| 2458107 | Marcus Britt | 1053908 | 4/2/2007 9:53 | |
| 2458213 | Robert Torbin | 1053947 | 4/2/2007 13:02 | WEB.WEB.WEB |
| 2458323 | Crystal Arlea | 1053993 | 4/2/2007 15:35 | |
| 2458349 | Brian Dickason | 1054002 | 4/2/2007 15:35 | |
| 2458400 | Robert Grillo | 1054039 | 4/2/2007 15:36 | |
| 2458406 | Teresa Wright Eastley | 1054046 | 4/2/2007 15:36 | |
| 2458450 | James Johnson | 1054064 | 4/2/2007 16:31 | MEM.NEW.FAX |
| 2459232 | William Bowen | 1054095 | 4/3/2007 8:15 | |
| 2459237 | Matt Pamuku | 1054097 | 4/3/2007 8:15 | |
| 2459245 | Blanca Olave | 1054104 | 4/3/2007 8:15 | |
| 2459255 | Tricia Wilson | 1054114 | 4/3/2007 8:15 | |
| 2459262 | Christopher Mandell | 1054116 | 4/3/2007 8:15 | |
| 2459288 | Petranella Borchert | 1054133 | 4/3/2007 8:15 | |
| 2459381 | Patricia Servatius | 1054177 | 4/3/2007 11:51 | MEM.MEM.MAIL |
| 2459391 | Christina Graffner | 1054180 | 4/3/2007 12:30 | MEM.NEW.INTERNAL |
| 2459403 | J Gujrati | 1054181 | 4/3/2007 12:54 | MEM.N07.FAX |
| 2459541 | Roland VanHall | 1054220 | 4/3/2007 15:33 | |
| 2459557 | Michael Gagas | 1054234 | 4/3/2007 15:33 | |
| 2459561 | Claudio Gattozzi | 1054239 | 4/3/2007 15:33 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2459585 | Kevin Walker | 1054254 | 4/3/2007 15:33 | |
| 2459621 | Julie Nicholas | 1054280 | 4/3/2007 15:33 | |
| 2459442 | Amr El-Etreby | 1054286 | 4/3/2007 15:33 | |
| 2479402 | Charles Hastings | 1054383 | 4/4/2007 8:13 | |
| 2479404 | Jeffrey Polyak | 1054387 | 4/4/2007 8:13 | |
| 2479447 | Michael Ford | 1054428 | 4/4/2007 8:14 | |
| 2479550 | Norman Elfer | 1054470 | 4/4/2007 13:04 | WEB.WEB.WEB |
| 2479637 | Gonzalo Manchego | 1054524 | 4/4/2007 15:26 | |
| 2479640 | Mizanur Rahman | 1054527 | 4/4/2007 15:26 | |
| 2479671 | H. M. Skip Kingston | 1054546 | 4/4/2007 15:26 | |
| 2479691 | Stephen Emmons | 1054555 | 4/4/2007 15:26 | |
| 2479696 | Trevor Hammer | 1054556 | 4/4/2007 15:26 | |
| 2479701 | Chris Abeles | 1054559 | 4/4/2007 15:26 | |
| 2479741 | Carlos Aguilar Montemayor | 1054587 | 4/4/2007 15:26 | |
| 2497008 | Paul Schneider | 1054605 | 4/10/2007 15:35 | |
| 2483882 | Will Husler | 1054613 | 4/5/2007 7:55 | |
| 2483890 | Sonya Nair | 1054615 | 4/5/2007 7:55 | |
| 2483892 | Michael Tanner | 1054617 | 4/5/2007 7:55 | |
| 2483904 | James Minahan | 1054621 | 4/5/2007 7:55 | |
| 2483918 | Priscilla Westover | 1054640 | 4/5/2007 7:55 | |
| 2484020 | Jerzy Kucharczyk | 1054693 | 4/5/2007 9:15 | MEM.NEW.FAX |
| 2484268 | Cyndy Miller | 1054730 | 4/5/2007 15:31 | F29MEM.NEW.MAIL |
| 2484147 | Robert Prins | 1054742 | 4/5/2007 15:27 | |
| 2484164 | George Haering | 1054753 | 4/5/2007 15:28 | |
| 2484226 | Jeffrey Caldwell | 1054805 | 4/5/2007 15:28 | |
| 2484235 | Emmett Babler | 1054816 | 4/5/2007 15:28 | |
| 2493797 | Tracy Johnson | 1054890 | 4/9/2007 8:54 | |
| 2493801 | Mike Romanowski | 1054892 | 4/9/2007 8:54 | |
| 2493806 | Christopher Birch | 1054897 | 4/9/2007 8:54 | |
| 2493843 | Chris Chaney | 1054925 | 4/9/2007 8:55 | |
| 2493871 | Donald Hoffman | 1054947 | 4/9/2007 8:55 | |
| 2493881 | Richard Abram | 1054952 | 4/9/2007 8:55 | |
| 2493914 | Christopher Singleton | 1054998 | 4/9/2007 9:02 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2493922 | Todd Sutherland | 1055005 | 4/9/2007 9:02 | |
| 2493924 | Scott Lewis | 1055009 | 4/9/2007 9:02 | |
| 2596496 | Michael Ohanian | 1055018 | 6/6/2007 14:25 | WEB.WEB.WEB |
| 2596494 | Michael Ohanian | 1055018 | 6/6/2007 14:20 | WEB.WEB.WEB |
| 2493931 | Sam Ternowchek | 1055022 | 4/9/2007 9:02 | |
| 2558066 | Tim Dodd | 1055084 | 5/24/2007 15:34 | |
| 2493999 | Lance Leininger | 1055085 | 4/9/2007 9:12 | |
| 2494087 | David Wasserstrom | 1055150 | 4/9/2007 9:49 | |
| 2494086 | Per Espen Hagen | 1055158 | 4/9/2007 9:49 | |
| 2494179 | Gwyn Smith-Ingley | 1055199 | 4/9/2007 14:09 | MEM.ASTM.TELEPHONE |
| 2494212 | Heather Beese | 1055236 | 4/9/2007 15:23 | |
| 2494226 | John Monica | 1055248 | 4/9/2007 15:23 | |
| 2494232 | Charlie Mckinley | 1055256 | 4/9/2007 15:23 | |
| 2686593 | Jacob John | 1055263 | 8/10/2007 9:59 | |
| 2494272 | Michael Fleming | 1055274 | 4/9/2007 15:23 | |
| 2494274 | Joseph Carswell | 1055277 | 4/9/2007 15:23 | |
| 2494294 | Luther Nez | 1055286 | 4/9/2007 15:23 | |
| 2494316 | Chuck Ulm | 1055302 | 4/9/2007 15:23 | |
| 2496546 | Peter Dantonio | 1055330 | 4/10/2007 8:29 | |
| 2496583 | J. P. Kline | 1055363 | 4/10/2007 8:30 | |
| 2496610 | Kevin Ranucci | 1055387 | 4/10/2007 8:30 | |
| 2496635 | Terry Finerman | 1055401 | 4/10/2007 8:30 | |
| 2496675 | Scott Gutierrez | 1055423 | 4/10/2007 8:30 | |
| 2496968 | Maria Goetz | 1055519 | 4/10/2007 15:35 | |
| 2497022 | Hatem Daken | 1055558 | 4/10/2007 15:35 | |
| 2497030 | Vincent Walshe | 1055566 | 4/10/2007 15:36 | |
| 2497052 | Mary Goldade | 1055579 | 4/10/2007 15:36 | |
| 2496877 | William Keylon | 1055600 | 4/10/2007 15:36 | |
| 2496926 | Pri Desilva | 1055632 | 4/10/2007 15:36 | |
| 2497085 | Warren Brennan | 1055664 | 4/10/2007 16:18 | WEB.WEB.WEB |
| 2497120 | Jason Cole | 1055676 | 4/11/2007 8:11 | |
| 2497128 | James Ritchey | 1055684 | 4/11/2007 8:11 | |
| 2497146 | Salil Shinde | 1055704 | 4/11/2007 8:11 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2497157 | Robert Smeaton | 1055715 | 4/11/2007 8:12 | |
| 2497348 | Randy Love | 1055729 | 4/11/2007 11:50 | WEB.WEB.WEB |
| 2497246 | Alexander Neyman | 1055789 | 4/11/2007 8:12 | |
| 2602241 | Bruce Steiner | 1055818 | 6/21/2007 14:30 | MEM.TPT.INTERNAL |
| 2497312 | Elizabeth Leite | 1055820 | 4/11/2007 10:52 | MSFM07.N07.MAIL |
| 2497372 | Tom Ferlan | 1055847 | 4/11/2007 13:06 | MEM.RN07.MAIL |
| 2497376 | Brian Hoying | 1055848 | 4/11/2007 13:22 | MEM.NEW.FAX |
| 2497420 | Juan Vitali | 1055852 | 4/11/2007 15:23 | MEM.ASTM.INTERNAL |
| 2497415 | Juan Vitali | 1055852 | 4/11/2007 15:14 | MEM.ASTM.MAIL |
| 2497457 | Chow Suk Man | 1055884 | 4/11/2007 15:32 | |
| 2497505 | Sonja Fields | 1055916 | 4/11/2007 15:32 | |
| 2497559 | Tyler Gayski | 1055951 | 4/11/2007 15:32 | |
| 2497560 | Earrl Kropelnicki | 1055953 | 4/11/2007 15:32 | |
| 2497567 | Dennis Neustel | 1055961 | 4/11/2007 15:32 | |
| 2497599 | Steve Rasmussen | 1055985 | 4/11/2007 15:56 | MSFM07.N07.FAX |
| 2497600 | Timothy Tonyan | 1055990 | 4/11/2007 15:58 | MEM.NEW.TELEPHONE |
| 2497678 | Rene Benoit | 1056002 | 4/12/2007 7:53 | |
| 2497679 | Simon Sapsford | 1056004 | 4/12/2007 7:53 | |
| 2497684 | Jonathan Nelson | 1056009 | 4/12/2007 7:53 | |
| 2497733 | Keith Knoll | 1056043 | 4/12/2007 7:54 | |
| 2497759 | Susan Stene | 1056059 | 4/12/2007 7:54 | |
| 2497790 | Danny Juarez | 1056076 | 4/12/2007 7:54 | |
| 2497874 | Amera Algaban | 1056108 | 4/12/2007 12:49 | MEM.REN.EMAIL |
| 2498058 | Joshua Glass | 1056163 | 4/12/2007 15:26 | |
| 2506672 | Da-Ming Duan | 1056187 | 5/4/2007 15:17 | WEB.WEB.WEB |
| 2497991 | James Smith-Vandergriff | 1056210 | 4/12/2007 15:26 | |
| 2498128 | Joe Lorensen | 1056233 | 4/13/2007 7:55 | |
| 2498149 | David Martin | 1056255 | 4/13/2007 7:56 | |
| 2499614 | Suzanne Sowinski | 1056288 | 4/16/2007 13:28 | |
| 2499476 | Robert Minnick | 1056289 | 4/16/2007 12:14 | WEB.WEB.WEB |
| 2498203 | Gerard Chalant | 1056293 | 4/13/2007 7:56 | |
| 2498214 | Rick Cain | 1056308 | 4/13/2007 7:56 | |
| 2498282 | Aero Biology Lab | 1056352 | 4/13/2007 9:55 | MEM.NEW.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2810437 | Suzanne Blevins | 1056353 | 11/15/2007 10:55 | MEM.REN.TELEPHONE |
| 2498288 | Greg Volgas | 1056358 | 4/13/2007 10:13 | ISO.NEW.INTERNAL |
| 2498300 | Uwe Muegge | 1056364 | 4/13/2007 11:03 | ISO.NEW.INTERNAL |
| 2498309 | Robert Woods | 1056370 | 4/13/2007 11:41 | MEM.ASTM.FAX |
| 2498567 | Grant Gatzen | 1056401 | 4/13/2007 15:31 | WEB.WEB.WEB |
| 2498541 | Jerry Lower | 1056484 | 4/13/2007 15:25 | |
| 2499643 | Melissa Harper | 1056487 | 4/16/2007 14:52 | MEM.E310107.MAIL |
| 2498549 | Melissa Harper | 1056487 | 4/13/2007 15:33 | MEM.E310107.MAIL |
| 2498555 | Steve Russo | 1056489 | 4/13/2007 15:44 | MEM.N07.MAIL |
| 2498559 | David Weimann | 1056490 | 4/13/2007 15:53 | MEM.N07.MAIL |
| 2499434 | Juergen Altmann | 1056501 | 4/16/2007 9:36 | MSFM07.N07.EMAIL |
| 2499436 | Hans Akerstedt | 1056512 | 4/16/2007 9:50 | MSFM07.N07.EMAIL |
| 2499439 | Richard Pierce | 1056514 | 4/16/2007 9:57 | ISO.NEW.INTERNAL |
| 2499451 | Bas Van Der Weide | 1056520 | 4/16/2007 10:50 | MSFM07.N07.EMAIL |
| 2499455 | Matthias Borgmeier | 1056523 | 4/16/2007 11:08 | MSFM07.N07.EMAIL |
| 2499463 | William Kughn | 1056526 | 4/16/2007 11:32 | MSFM07.N07.TELEPHONE |
| 2499460 | Lisa Grayo | 1056527 | 4/16/2007 11:22 | ISO.MEM.INTERNAL |
| 2499477 | Hardy Roger | 1056536 | 4/16/2007 12:16 | MSFM07.N07.EMAIL |
| 2499501 | Wae Ellis | 1056549 | 4/16/2007 13:21 | |
| 2499513 | Wayne Harvey | 1056556 | 4/16/2007 13:21 | |
| 2499578 | David Barder | 1056601 | 4/16/2007 13:21 | |
| 2499579 | Ian Bennett | 1056603 | 4/16/2007 13:21 | |
| 2499610 | William Legro | 1056630 | 4/16/2007 13:28 | |
| 2499611 | Rachel Boyette | 1056632 | 4/16/2007 13:28 | |
| 2499646 | James Stiehl | 1056654 | 4/16/2007 15:32 | ISO.NEW.INTERNAL |
| 2499658 | Cara Dutton | 1056661 | 4/16/2007 15:56 | |
| 2499664 | Michael Victoroff | 1056672 | 4/16/2007 15:56 | |
| 2499668 | Antony Love | 1056674 | 4/16/2007 16:01 | MSFM07.N07.EMAIL |
| 2499683 | Robert Walton | 1056690 | 4/16/2007 16:12 | |
| 2499690 | Michael Walker | 1056695 | 4/16/2007 16:12 | |
| 2499716 | Roland Stuck | 1056702 | 4/16/2007 16:15 | MSFM07.N07.EMAIL |
| 2499739 | Hannele Zubeck | 1056704 | 4/17/2007 9:01 | ISO.NEW.INTERNAL |
| 2499756 | Richard Baker | 1056721 | 4/17/2007 9:25 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2499782 | Kimberly Essenmacher | 1056739 | 4/17/2007 9:25 | |
| 2499783 | Steven Williams | 1056746 | 4/17/2007 9:25 | |
| 2499833 | Eric Mccann | 1056775 | 4/17/2007 9:25 | |
| 2499881 | Thomas Kilgriff | 1056814 | 4/17/2007 9:25 | |
| 2499897 | Robert Jutras | 1056826 | 4/17/2007 9:25 | |
| 2499993 | Carmen Ulabarro | 1056867 | 4/17/2007 9:35 | |
| 2500002 | Dan Russell | 1056878 | 4/17/2007 9:35 | |
| 2500032 | Eric Hicks | 1056894 | 4/17/2007 9:35 | |
| 2500055 | Michelle Whipple | 1056911 | 4/17/2007 9:35 | |
| 2500107 | Raji Sivaraman | 1056983 | 4/17/2007 12:03 | MEM.ASTM.INTERNAL |
| 2500140 | Victor Umeh | 1056986 | 4/17/2007 14:03 | MEM.ASTM.MAIL |
| 2597326 | Agamirze Hamitbeyli | 1056992 | 6/8/2007 10:07 | MSFM07.N07.INTERNAL |
| 2500143 | Steve Pisanti | 1056994 | 4/17/2007 14:16 | C09.ASTM.MAIL |
| 2500162 | Arron Powell | 1057008 | 4/17/2007 15:01 | MSFM07.N07.MAIL |
| 2500230 | Helmut Melchior | 1057026 | 4/17/2007 15:19 | |
| 2500259 | Natalie Rader | 1057037 | 4/17/2007 15:19 | |
| 2500272 | William Averdieck | 1057045 | 4/17/2007 15:19 | |
| 2721720 | David Muchorski | 1057086 | 9/5/2007 10:44 | CS.UNDEFINED.TELEPHONE |
| 2500349 | Gerard Mchale | 1057098 | 4/17/2007 15:20 | |
| 2500405 | Mark Walker | 1057141 | 4/17/2007 15:38 | MSFM07.N07.MAIL |
| 2500457 | Marcia Timmreck | 1057159 | 4/18/2007 8:47 | |
| 2500549 | Jyoti Sharma | 1057214 | 4/18/2007 8:47 | |
| 2500578 | Frank Hoffmann | 1057231 | 4/18/2007 8:47 | |
| 2500833 | Martin Burrow | 1057289 | 4/18/2007 15:27 | |
| 2500905 | Luigi Bosso | 1057325 | 4/18/2007 15:27 | |
| 2500930 | Karl Fogleman | 1057338 | 4/18/2007 15:27 | |
| 2500775 | Karen Abt | 1057383 | 4/18/2007 15:27 | |
| 2500774 | Ed Wachtel | 1057386 | 4/18/2007 15:27 | |
| 2500785 | Barbara James | 1057389 | 4/18/2007 15:27 | |
| 2602425 | Rick Yeager | 1057397 | 6/21/2007 16:01 | MEM.TPT.INTERNAL |
| 2549712 | Rick Yeager | 1057397 | 5/16/2007 15:01 | MSFM07.N07.INTERNAL |
| 2500978 | Thomas Schwerdt | 1057401 | 4/18/2007 15:59 | MEM.RN07.MAIL |
| 2501079 | Steven Brown | 1057414 | 4/19/2007 7:51 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2501114 | Rami Anabtawi | 1057428 | 4/19/2007 7:51 | |
| 2501119 | Rebecca Longabaugh | 1057431 | 4/19/2007 7:51 | |
| 2501155 | John Higgins | 1057455 | 4/19/2007 7:51 | |
| 2501034 | Joseph Maciejewski | 1057478 | 4/19/2007 7:51 | |
| 2502542 | Walter Parks | 1057506 | 4/24/2007 11:15 | MEM.NEW.FAX |
| 2634250 | Jacoline Botha | 1057514 | 7/5/2007 12:07 | |
| 2505478 | Ronnie Simpson | 1057532 | 5/2/2007 12:35 | MEM.ASTM.INTERNAL |
| 2501465 | Peter Haak | 1057594 | 4/19/2007 15:30 | |
| 2501473 | Kenneth Parsons | 1057596 | 4/19/2007 15:30 | |
| 2501340 | Joel Olive | 1057616 | 4/19/2007 15:30 | |
| 2501356 | Stefan Krauss | 1057623 | 4/19/2007 15:30 | |
| 2501363 | Zachary Heise | 1057626 | 4/19/2007 15:30 | |
| 2501366 | Matthew Mullarney | 1057630 | 4/19/2007 15:30 | |
| 2501367 | Eric Person | 1057644 | 4/19/2007 15:31 | |
| 2501523 | Guy Edington | 1057692 | 4/20/2007 8:36 | |
| 2501758 | Matthew Hannen | 1057822 | 4/20/2007 15:29 | |
| 2501762 | Barbara Kuphal | 1057824 | 4/20/2007 15:29 | |
| 2501777 | Darrin Parrick | 1057833 | 4/20/2007 15:29 | |
| 2501783 | Doug Poole | 1057835 | 4/20/2007 15:29 | |
| 2501796 | Laura Strychalski | 1057844 | 4/20/2007 15:29 | |
| 2501808 | Timothy York | 1057860 | 4/20/2007 15:29 | |
| 2501829 | Steven Matthews | 1057879 | 4/20/2007 15:29 | |
| 2496537 | Steven Matthews | 1057879 | 4/10/2007 8:04 | MEM.N07.INTERNAL |
| 2501934 | Ryan Mcginty | 1057923 | 4/23/2007 8:36 | |
| 2501944 | Quincy Holloter | 1057929 | 4/23/2007 8:36 | |
| 2501975 | Leonard Francis | 1057958 | 4/23/2007 8:37 | |
| 2502057 | Thomas Winn | 1058026 | 4/23/2007 9:16 | |
| 2594803 | Robert Cashion East | 1058053 | 6/5/2007 9:16 | MEM.MEM.MAIL |
| 2502256 | Joe Zhou | 1058090 | 4/23/2007 16:47 | |
| 2502266 | Steffany Dorman | 1058104 | 4/23/2007 16:47 | |
| 2502277 | Geoffrey Flohr | 1058113 | 4/23/2007 16:47 | |
| 2502386 | Patrick Aldinger | 1058204 | 4/24/2007 7:56 | |
| 2604182 | Norbert Lohse | 1058205 | 6/28/2007 8:10 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2502413 | Jonathan Ellingson | 1058216 | 4/24/2007 7:56 | |
| 2502415 | Joyce Wortham | 1058220 | 4/24/2007 7:56 | |
| 2502449 | Trevor Isaac | 1058247 | 4/24/2007 7:57 | |
| 2682544 | Douglas Barylski | 1058298 | 8/9/2007 15:39 | MEM.RN07.MAIL |
| 2502539 | Douglas Barylski | 1058298 | 4/24/2007 11:04 | MEM.N07.INTERNAL |
| 2682540 | Michael Sieve | 1058303 | 8/9/2007 15:35 | MEM.RN07.MAIL |
| 2502554 | Michael Sieve | 1058303 | 4/24/2007 11:30 | MEM.N07.INTERNAL |
| 2502559 | Ken Barnhardt | 1058306 | 4/24/2007 11:40 | MEM.N07.MAIL |
| 2682541 | Robert Giannini | 1058307 | 8/9/2007 15:36 | MEM.RN07.MAIL |
| 2502561 | Robert Giannini | 1058307 | 4/24/2007 11:43 | MEM.N07.INTERNAL |
| 2502608 | Claudia Pulido-Collantes | 1058327 | 4/24/2007 14:49 | ISO.NEW.INTERNAL |
| 2502614 | William Murphy | 1058329 | 4/24/2007 15:01 | MSFM07.N07.MAIL |
| 2502613 | William Murphy | 1058329 | 4/24/2007 14:58 | MSFM07.N07.MAIL |
| 2502619 | Mitchell Johnson | 1058333 | 4/24/2007 15:08 | MSFM07.N07.MAIL |
| 2502627 | Fernando Buxo | 1058335 | 4/24/2007 15:26 | ISO.NEW.INTERNAL |
| 2502645 | Jacqueline Fidler | 1058348 | 4/24/2007 15:33 | |
| 2502662 | Margaret Myers | 1058359 | 4/24/2007 15:33 | |
| 2502718 | Ken Bradley | 1058398 | 4/24/2007 15:33 | |
| 2502748 | Amy Herbener | 1058416 | 4/24/2007 15:33 | |
| 2502749 | John Hampson | 1058418 | 4/24/2007 15:33 | |
| 2502757 | Bernard Herre | 1058426 | 4/24/2007 15:33 | |
| 2502758 | Thomas Milkie | 1058427 | 4/24/2007 15:33 | |
| 2502768 | Carl Feichtel | 1058435 | 4/24/2007 15:33 | |
| 2502773 | Stephen French | 1058439 | 4/24/2007 15:33 | |
| 2502633 | Duane Cline | 1058452 | 4/24/2007 15:33 | |
| 2502831 | Ronald Beavan | 1058456 | 4/24/2007 15:51 | MEM.NEW.MAIL |
| 2502849 | Diane Premeau | 1058463 | 4/24/2007 16:01 | MSFM07.N07.MAIL |
| 2502886 | Emmit Morgan | 1058484 | 4/25/2007 7:50 | |
| 2502945 | Jeff Frishof | 1058534 | 4/25/2007 7:50 | |
| 2502995 | Rosemary Ran | 1058560 | 4/25/2007 7:50 | |
| 2503023 | Bruce Lambillotte | 1058577 | 4/25/2007 9:11 | MSFM07.N07.MAIL |
| 2503229 | Dave Gill | 1058692 | 4/25/2007 15:30 | |
| 2503237 | Joseph Duin | 1058697 | 4/25/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2503239 | Tyson Stutsman | 1058699 | 4/25/2007 15:30 | |
| 2503249 | Rick Bilodeau | 1058707 | 4/25/2007 15:31 | |
| 2503530 | William Cavalcante | 1058719 | 4/26/2007 10:46 | MEM.E480407.FAX |
| 2503391 | Greg Orloff | 1058740 | 4/26/2007 7:49 | |
| 2503413 | Peter Silman | 1058749 | 4/26/2007 7:49 | |
| 2503440 | Michael Butler | 1058772 | 4/26/2007 7:50 | |
| 2503543 | Danny Donahue | 1058819 | 4/26/2007 11:06 | MSFM07.N07.MAIL |
| 2503573 | Nazem AbuSada | 1058829 | 4/26/2007 13:23 | MEM.N07.INTERNAL |
| 2503591 | Juan Correal | 1058839 | 4/26/2007 14:43 | MEM.N07.INTERNAL |
| 2503600 | Tracy-Ann Clarke-Morgan | 1058848 | 4/26/2007 15:06 | MEM.N07.INTERNAL |
| 2503607 | Grover Vargas | 1058855 | 4/26/2007 15:22 | MEM.N07.INTERNAL |
| 2503611 | Rene Van Kersbergen | 1058859 | 4/26/2007 15:30 | |
| 2503619 | Steven Mcknight | 1058868 | 4/26/2007 15:30 | |
| 2503646 | Christopher Demarco | 1058889 | 4/26/2007 15:30 | |
| 2503664 | Jonathan Jadico | 1058900 | 4/26/2007 15:31 | |
| 2503681 | Ron Hopkins | 1058910 | 4/26/2007 15:31 | |
| 2503732 | Lisa Ferek | 1058957 | 4/26/2007 15:31 | |
| 2503770 | Taj Yarmand | 1058987 | 4/26/2007 15:47 | MEM.N07.INTERNAL |
| 2503885 | Martien Vloet | 1059026 | 4/27/2007 7:50 | |
| 2503899 | Wade Bontempo | 1059039 | 4/27/2007 7:50 | |
| 2503907 | William Rondeau | 1059046 | 4/27/2007 7:50 | |
| 2504224 | P. Michael Fletcher | 1059147 | 4/27/2007 15:30 | |
| 2504187 | Douglas Hansen | 1059221 | 4/27/2007 15:31 | |
| 2504192 | Rachel Gabriel | 1059225 | 4/27/2007 15:31 | |
| 2504279 | George Smudde | 1059250 | 4/27/2007 15:50 | MSFM07.N07.MAIL |
| 2504357 | Bill Carl | 1059264 | 4/30/2007 8:08 | |
| 2504586 | Ronald Slay | 1059343 | 4/30/2007 11:42 | MEM.NEW.MAIL |
| 2504475 | Ronald Slay | 1059343 | 4/30/2007 9:42 | MEM.N07.MAIL |
| 2504474 | Ronald Slay | 1059343 | 4/30/2007 9:37 | MEM.N07.MAIL |
| 2598653 | Laurel Kristick | 1059347 | 6/13/2007 14:26 | |
| 2504486 | Laurel Kristick | 1059347 | 4/30/2007 10:18 | MEM.ASTM.TELEPHONE |
| 2504610 | Carlos Toledo | 1059364 | 4/30/2007 13:10 | MEM.MEM.FAX |
| 2504614 | Bryan King | 1059367 | 4/30/2007 13:30 | MSFM07.N07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2504646 | Ronardy Pineda | 1059375 | 4/30/2007 15:28 | MEM.NEW.MAIL |
| 2504648 | Sean Bammel | 1059378 | 4/30/2007 15:31 | MSFM07.N07.TELEPHONE |
| 2504756 | Kishor Mehta | 1059383 | 4/30/2007 15:30 | |
| 2504804 | Bradley Carter | 1059410 | 4/30/2007 15:30 | |
| 2504806 | Eduardo Rios | 1059414 | 4/30/2007 15:30 | |
| 2504656 | William Woehrle | 1059432 | 4/30/2007 15:30 | |
| 2505116 | Steve Polson | 1059451 | 5/1/2007 15:34 | |
| 2504684 | Robert Sinclair | 1059452 | 4/30/2007 15:30 | |
| 2504711 | Jody Lin | 1059462 | 4/30/2007 15:30 | |
| 2504705 | Gary Lenhart | 1059463 | 4/30/2007 15:30 | |
| 2504936 | Shawn Edwards | 1059528 | 5/1/2007 8:47 | |
| 2504939 | Scott Perry | 1059530 | 5/1/2007 8:47 | |
| 2504959 | Robert Ratkovic | 1059542 | 5/1/2007 8:47 | |
| 2504960 | Theodore Doiron | 1059544 | 5/1/2007 8:47 | |
| 2504963 | Joe Alexander | 1059547 | 5/1/2007 8:47 | |
| 2504870 | Clovis Gonzatti | 1059575 | 5/1/2007 8:47 | |
| 2504890 | Robert Slobbe | 1059589 | 5/1/2007 8:47 | |
| 2504986 | Dhib Al-Subail | 1059594 | 5/1/2007 9:40 | MSFM07.N07.FAX |
| 2602244 | Ben Nisbith | 1059595 | 6/21/2007 14:36 | MEM.TPT.INTERNAL |
| 2505002 | Theodora Miller | 1059597 | 5/1/2007 10:54 | ISO.NEW.INTERNAL |
| 2505069 | Anil Budhola | 1059615 | 5/1/2007 15:33 | |
| 2505077 | Jan Gustafsson, C/O Tedaldi | 1059623 | 5/1/2007 15:33 | |
| 2505087 | David Martin | 1059646 | 5/1/2007 15:34 | |
| 2505107 | Carl Flieler | 1059650 | 5/1/2007 15:34 | |
| 2505123 | Gary Timmons | 1059656 | 5/1/2007 15:34 | |
| 2505140 | Eric Larson | 1059671 | 5/1/2007 15:34 | |
| 2505155 | Alexander Hay | 1059678 | 5/1/2007 15:34 | |
| 2505366 | Christopher James | 1059814 | 5/2/2007 8:00 | |
| 2505420 | Katherine Lusk | 1059846 | 5/2/2007 9:55 | MEM.MEM.MAIL |
| 2505464 | Carmen Martin | 1059859 | 5/2/2007 11:52 | MEM.NEW.MAIL |
| 2505504 | Elisa Carneiro | 1059872 | 5/2/2007 14:17 | CS.UNDEFINED.TELEPHONE |
| 2505532 | Russell Antonelli | 1059884 | 5/2/2007 14:55 | MSFM07.N07.MAIL |
| 2505541 | Ramkumar Rangaswamy | 1059888 | 5/2/2007 15:12 | MEM.NEW.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2505547 | Gokul Nair | 1059889 | 5/2/2007 15:23 | MEM.N07.INTERNAL |
| 2505688 | Rob Ervolina | 1059892 | 5/2/2007 15:31 | MEM.N07.INTERNAL |
| 2505682 | Doug Leggat | 1059908 | 5/2/2007 15:28 | |
| 2505687 | Evan Gregory | 1059912 | 5/2/2007 15:28 | |
| 2505692 | Dennis Sheppard | 1059915 | 5/2/2007 15:28 | |
| 2505723 | Christopher Longstaff | 1059943 | 5/2/2007 15:28 | |
| 2505613 | Konstantinos Syngros | 1059978 | 5/2/2007 15:29 | |
| 2505576 | Jerry Gaffney | 1060018 | 5/2/2007 15:29 | |
| 2505737 | Anthony Pisano | 1060037 | 5/2/2007 15:49 | MEM.N07.INTERNAL |
| 2505741 | Paul Nowotny | 1060046 | 5/2/2007 15:56 | MEM.N07.INTERNAL |
| 2505949 | John Hofstetter | 1060075 | 5/3/2007 7:51 | |
| 2506018 | Philip Smith | 1060087 | 5/3/2007 7:52 | |
| 2506029 | Surendra Khambete | 1060110 | 5/3/2007 7:52 | |
| 2505967 | Jeffery Minch | 1060122 | 5/3/2007 7:52 | |
| 2506050 | Jose E Martinez | 1060163 | 5/3/2007 7:52 | |
| 2506136 | Michael Brauss | 1060242 | 5/3/2007 11:45 | MEM.NEW.INTERNAL |
| 2506158 | ASTM STAFF | 1060271 | 5/3/2007 13:59 | MEM.NEW.INTERNAL |
| 2506182 | Jason Smith | 1060279 | 5/3/2007 15:17 | ISO.MEM.INTERNAL |
| 2506257 | Elizabeth Thomas | 1060340 | 5/3/2007 15:36 | |
| 2506350 | Cathy Seltzer | 1060410 | 5/3/2007 15:36 | |
| 2506511 | Bruce Kinghorn | 1060431 | 5/4/2007 7:58 | |
| 2506541 | Ryan Lakin | 1060466 | 5/4/2007 7:58 | |
| 2506467 | Anne Aulner | 1060510 | 5/4/2007 7:59 | |
| 2506780 | James Sumner | 1060635 | 5/4/2007 15:34 | |
| 2506718 | Michelle McManus | 1060698 | 5/4/2007 15:35 | |
| 2506719 | Erik Eli | 1060700 | 5/4/2007 15:35 | |
| 2603788 | Douglas Savage | 1060775 | 6/27/2007 8:36 | |
| 2535897 | John Riley | 1060790 | 5/7/2007 8:15 | |
| 2535905 | Stephen Hillis | 1060793 | 5/7/2007 8:15 | |
| 2535924 | Warren Spencer | 1060808 | 5/7/2007 8:25 | |
| 2535926 | Abdrabrasoul Al Khabbaaz | 1060821 | 5/7/2007 8:25 | |
| 2535945 | Fred Mueller | 1060825 | 5/7/2007 8:52 | WEB.WEB.WEB |
| 2535942 | Justin Meeks | 1060826 | 5/7/2007 8:45 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2766409 | Jonathan Raush | 1060842 | 10/16/2007 16:34 | |
| 2653516 | Micheal Haven | 1060860 | 7/24/2007 15:52 | CS.ASTM.INTERNAL |
| 2536005 | David Templeton | 1060864 | 5/7/2007 9:56 | MEM.NEW.INTERNAL |
| 2723713 | Peter Pryfogle | 1060865 | 9/11/2007 15:34 | |
| 2536007 | Peter Pryfogle | 1060865 | 5/7/2007 10:08 | MEM.NEW.INTERNAL |
| 2536014 | Qian Xiang | 1060868 | 5/7/2007 10:28 | MEM.NEW.INTERNAL |
| 2536018 | Christopher Scarlata | 1060869 | 5/7/2007 10:43 | MEM.NEW.INTERNAL |
| 2536021 | William Bauer | 1060872 | 5/7/2007 10:59 | MEM.NEW.INTERNAL |
| 2536028 | Stefan Rannar | 1060874 | 5/7/2007 11:13 | MEM.NEW.INTERNAL |
| 2536234 | Kenneth Sutherland | 1060901 | 5/7/2007 15:28 | |
| 2536251 | Dan Arlington | 1060915 | 5/7/2007 15:28 | |
| 2536108 | Matthew Miller | 1060926 | 5/7/2007 15:29 | |
| 2536105 | David Armstrong | 1060929 | 5/7/2007 15:29 | |
| 2536113 | Owen Crankshaw | 1060934 | 5/7/2007 15:29 | |
| 2536121 | Kerry Fichter | 1060938 | 5/7/2007 15:29 | |
| 2536123 | W C Heraeus | 1060940 | 5/7/2007 15:29 | |
| 2536132 | Thomas Greenfield | 1060948 | 5/7/2007 15:29 | |
| 2536159 | John Veras | 1060975 | 5/7/2007 15:29 | |
| 2536180 | Michael Mulvaney | 1060985 | 5/7/2007 15:29 | |
| 2536193 | Victoria Bezpalko | 1060997 | 5/7/2007 15:29 | |
| 2539054 | Zhicheng Lin | 1061027 | 5/8/2007 8:02 | |
| 2539080 | Jessie Deluna | 1061047 | 5/8/2007 8:02 | |
| 2539083 | James Puhl | 1061049 | 5/8/2007 8:02 | |
| 2539006 | Dhimiter Bello | 1061105 | 5/8/2007 8:03 | |
| 2539042 | J. Scott Hickerson | 1061124 | 5/8/2007 8:03 | |
| 2539239 | Carla Kuesten | 1061130 | 5/8/2007 14:59 | MEM.MEM.EMAIL |
| 2543332 | Dana Reynolds | 1061135 | 5/10/2007 15:10 | CS.UNDEFINED.TELEPHONE |
| 2539149 | Dana Reynolds | 1061135 | 5/8/2007 9:55 | MEM.NEW.INTERNAL |
| 2539174 | Doug Hornbach | 1061144 | 5/8/2007 10:59 | MEM.MEM.EMAIL |
| 2539197 | Ioannis Vagias | 1061148 | 5/8/2007 11:47 | MEM.RN07.MAIL |
| 2539229 | Cathy Cozad | 1061156 | 5/8/2007 14:26 | MEM.NEW.INTERNAL |
| 2539247 | Ronald Tobia | 1061163 | 5/8/2007 15:24 | F29MEM.NEW.EMAIL |
| 2539250 | Scott White | 1061170 | 5/8/2007 15:29 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2539261 | Tom Penney | 1061171 | 5/8/2007 15:29 | |
| 2539280 | Christopher Farren | 1061177 | 5/8/2007 15:29 | |
| 2539329 | Ron McDowell | 1061213 | 5/8/2007 15:29 | |
| 2541004 | Peter Kirk | 1061282 | 5/9/2007 7:49 | |
| 2541063 | David Holsinger | 1061320 | 5/9/2007 7:49 | |
| 2541081 | Eduardo Garcia | 1061336 | 5/9/2007 7:49 | |
| 2541116 | Balchandra Agrawal | 1061362 | 5/9/2007 8:50 | MEM.RN07.TELEPHONE |
| 2602250 | Bryan Lievre | 1061374 | 6/21/2007 14:45 | MEM.TPT.INTERNAL |
| 2541139 | Simon Ng | 1061375 | 5/9/2007 10:30 | MEM.MEM.MAIL |
| 2565515 | Donald Spencer | 1061384 | 5/31/2007 10:19 | WEB.WEB.WEB |
| 2602245 | Richard Lindner | 1061401 | 6/21/2007 14:38 | MEM.TPT.INTERNAL |
| 2602268 | Thomas Tucker | 1061415 | 6/21/2007 15:23 | MEM.TPT.INTERNAL |
| 2541361 | Yves Vermillon | 1061452 | 5/9/2007 15:27 | |
| 2541385 | Andrew Walsh | 1061471 | 5/9/2007 15:27 | |
| 2543113 | Ben Stavinga | 1061584 | 5/10/2007 7:48 | |
| 2543130 | Eric Franzoi | 1061595 | 5/10/2007 7:48 | |
| 2543135 | James Vitrano | 1061605 | 5/10/2007 7:49 | |
| 2543342 | Debbi Deep | 1061736 | 5/10/2007 15:28 | |
| 2543406 | John Novak | 1061768 | 5/10/2007 15:29 | |
| 2543431 | Jason Kramar | 1061785 | 5/10/2007 15:29 | |
| 2543442 | Hutch Hutchinson | 1061793 | 5/10/2007 15:29 | |
| 2543444 | Jerra Langit | 1061795 | 5/10/2007 15:29 | |
| 2543470 | Tom Hines | 1061814 | 5/10/2007 15:29 | |
| 2543476 | Robert Hertel | 1061821 | 5/10/2007 15:29 | |
| 2544259 | Tom Peterson | 1061873 | 5/11/2007 7:48 | |
| 2544267 | Ellen Turner | 1061879 | 5/11/2007 7:48 | |
| 2544280 | Timothy Lane | 1061887 | 5/11/2007 7:48 | |
| 2544208 | Jacqueline Sedman | 1061937 | 5/11/2007 7:49 | |
| 2544549 | Greg George | 1062027 | 5/11/2007 15:32 | |
| 2544553 | Daniel Feddeler | 1062032 | 5/11/2007 15:32 | |
| 2544570 | Linda Gallaher | 1062043 | 5/11/2007 15:32 | |
| 2544425 | Rebecca Brooks | 1062050 | 5/11/2007 15:32 | |
| 2544441 | Patrick Brown | 1062068 | 5/11/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|------------|--------------|-------------|
| 2544483 | Roy Belak | 1062095 | 5/11/2007 15:32 | |
| 2544489 | Timothy Howard | 1062096 | 5/11/2007 15:32 | |
| 2544502 | Alicia Rufner | 1062106 | 5/11/2007 15:33 | |
| 2544513 | Preetha Jayasingh | 1062115 | 5/11/2007 15:33 | |
| 2546671 | Robert Cook | 1062142 | 5/14/2007 8:13 | |
| 2546679 | Alton Jones | 1062148 | 5/14/2007 8:13 | |
| 2546695 | Brad James | 1062162 | 5/14/2007 8:13 | |
| 2546715 | Robert Brothers | 1062182 | 5/14/2007 8:19 | |
| 2546716 | Robert Harshman | 1062184 | 5/14/2007 8:19 | |
| 2546730 | Randy Pierson | 1062197 | 5/14/2007 8:23 | |
| 2546876 | Jeff Olson | 1062283 | 5/14/2007 14:16 | MEM.RN07.EMAIL |
| 2546903 | Fredrick Kachele | 1062294 | 5/14/2007 15:25 | MSFM07.N07.FAX |
| 2546918 | Fabian Orth | 1062299 | 5/14/2007 15:28 | |
| 2546917 | Laura Hammond | 1062301 | 5/14/2007 15:28 | |
| 2546966 | William Rohrer | 1062338 | 5/14/2007 15:28 | |
| 2546981 | Xing Shi | 1062348 | 5/14/2007 15:28 | |
| 2546982 | Jacquelyn Birdsall | 1062350 | 5/14/2007 15:28 | |
| 2727599 | Zlatko Tasevski | 1062354 | 9/19/2007 15:40 | |
| 2547020 | Warren Zhu | 1062380 | 5/14/2007 15:28 | |
| 2547034 | Christopher Paradies | 1062390 | 5/14/2007 15:28 | |
| 2548296 | Russell Hutchison | 1062450 | 5/15/2007 8:05 | |
| 2548310 | Indrajit Ray | 1062457 | 5/15/2007 8:05 | |
| 2549277 | Keith Mcauliffe | 1062512 | 5/16/2007 10:13 | WEB.WEB.WEB |
| 2548442 | Michael Peterson | 1062543 | 5/15/2007 9:05 | WEB.WEB.WEB |
| 2548470 | Jason Wang | 1062554 | 5/15/2007 10:51 | MEM.N07.EMAIL |
| 2602248 | Kay Horton | 1062556 | 6/21/2007 14:41 | MEM.TPT.INTERNAL |
| 2548473 | Xiao-Zhen Li | 1062557 | 5/15/2007 11:08 | MEM.N07.EMAIL |
| 2549731 | Jeannette Schorn | 1062569 | 5/16/2007 16:01 | MSFM07.N07.INTERNAL |
| 2548566 | Richard Sheets | 1062601 | 5/15/2007 15:57 | MEM.N07.MAIL |
| 2549512 | Mary Jolley | 1062616 | 5/16/2007 13:04 | MEM.MEM.MAIL |
| 2549381 | Anthony Mariano | 1062651 | 5/16/2007 12:49 | |
| 2549620 | Todd Mintz | 1062784 | 5/16/2007 14:37 | |
| 2549725 | Gang Liu | 1062833 | 5/16/2007 15:49 | MEM.N07.EMAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2603120 | Catherine Dignazio | 1062834 | 6/25/2007 15:16 | MEM.REN.TELEPHONE |
| 2549740 | Catherine Dignazio | 1062834 | 5/16/2007 16:15 | MSFM07.N07.INTERNAL |
| 2550476 | Fred Rocha | 1062855 | 5/17/2007 9:09 | |
| 2550561 | Stephen Romeo | 1062900 | 5/17/2007 9:09 | |
| 2550563 | Stephen Castelin | 1062902 | 5/17/2007 9:09 | |
| 2550582 | Gary Heartsfield | 1062919 | 5/17/2007 9:09 | |
| 2550585 | Eddye Shifflett-Leach | 1062921 | 5/17/2007 9:09 | |
| 2550589 | Jeffrey Manney | 1062924 | 5/17/2007 9:09 | |
| 2550628 | Regina Matranga | 1062936 | 5/17/2007 11:35 | CS.UNDEFINED.EMAIL |
| 2550780 | Deborah Weber | 1062988 | 5/17/2007 13:14 | |
| 2726435 | Steven Ferries | 1062991 | 9/17/2007 14:43 | WEB.WEB.WEB |
| 2550807 | Luo Hongyu | 1063062 | 5/17/2007 15:24 | MEM.N07.INTERNAL |
| 2551670 | Melissa Gainey | 1063100 | 5/18/2007 11:26 | |
| 2551680 | Donald Bisson | 1063102 | 5/18/2007 11:26 | |
| 2551693 | Junior Clarke | 1063113 | 5/18/2007 11:26 | |
| 2551701 | Joseph Tate | 1063122 | 5/18/2007 11:26 | |
| 2551702 | David Myers | 1063124 | 5/18/2007 11:26 | |
| 2551708 | Stella Bray | 1063133 | 5/18/2007 11:26 | |
| 2551743 | Dale Gee | 1063157 | 5/18/2007 11:26 | |
| 2551645 | Helen Spain | 1063196 | 5/18/2007 11:26 | |
| 2551650 | James Crum | 1063200 | 5/18/2007 11:26 | |
| 2551806 | Matthew Whalen III | 1063228 | 5/18/2007 12:18 | |
| 2551840 | David Matocha | 1063253 | 5/18/2007 12:18 | |
| 2551862 | Nicole Middlecamp | 1063278 | 5/18/2007 12:18 | |
| 2551877 | Tao Wei | 1063291 | 5/18/2007 12:19 | |
| 2551911 | Tony Pitts | 1063313 | 5/18/2007 12:22 | WEB.WEB.WEB |
| 2551949 | Robert Nunez | 1063329 | 5/18/2007 14:47 | MEM.ASTM.INTERNAL |
| 2553971 | Cotasha Wilson | 1063349 | 5/21/2007 8:47 | |
| 2553982 | John Elliott | 1063361 | 5/21/2007 8:47 | |
| 2565414 | Michael Silsbee | 1063392 | 5/31/2007 8:11 | |
| 2554030 | Michael Silsbee | 1063392 | 5/21/2007 8:48 | |
| 2554048 | Phong Ho | 1063404 | 5/21/2007 8:55 | |
| 2554049 | Timothy Fox | 1063406 | 5/21/2007 8:55 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2554082 | Edmond Menoche | 1063432 | 5/21/2007 9:08 | MEM.NEW.INTERNAL |
| 2554087 | Dave Clor | 1063435 | 5/21/2007 9:11 | |
| 2554103 | Estelle Quijano | 1063449 | 5/21/2007 9:11 | |
| 2554110 | Daniel Crowl | 1063454 | 5/21/2007 9:11 | |
| 2554149 | Timothy Ziolkowski | 1063488 | 5/21/2007 9:11 | |
| 2636093 | Karl Berghauer | 1063493 | 7/6/2007 15:32 | |
| 2554184 | Mark Jacobsen | 1063510 | 5/21/2007 9:12 | |
| 2554219 | Jo Konrad | 1063541 | 5/21/2007 9:27 | MEM.NEW.INTERNAL |
| 2554481 | David Arris | 1063604 | 5/21/2007 15:30 | |
| 2554353 | Sucharit Markanday | 1063612 | 5/21/2007 15:30 | |
| 2554401 | Stephen Roby | 1063638 | 5/21/2007 15:30 | |
| 2554424 | Hojin Lee | 1063654 | 5/21/2007 15:30 | |
| 2554469 | Romeo Evangelista | 1063686 | 5/21/2007 15:30 | |
| 2555247 | Christopher Roe | 1063751 | 5/22/2007 8:14 | |
| 2555357 | Todd Shipley | 1063811 | 5/22/2007 10:57 | MEM.NEW.INTERNAL |
| 2555370 | Rod Miller | 1063821 | 5/22/2007 11:30 | MEM.NEW.MAIL |
| 2555391 | Curty Caviness | 1063834 | 5/22/2007 12:37 | MEM.MEM.MAIL |
| 2555475 | Scott Johnson | 1063843 | 5/22/2007 15:28 | |
| 2555509 | Hank Gottschalk | 1063861 | 5/22/2007 15:28 | |
| 2555542 | Timothy Ferguson | 1063884 | 5/22/2007 15:28 | |
| 2555568 | Hua Li | 1063905 | 5/22/2007 15:28 | |
| 2555570 | Nicholas Popp | 1063907 | 5/22/2007 15:28 | |
| 2555581 | Richard Struble | 1063915 | 5/22/2007 15:29 | |
| 2555455 | Michael Kirschner | 1063937 | 5/22/2007 15:29 | |
| 2558170 | Steven Turtil | 1063949 | 5/24/2007 16:27 | MSFM07.N07.EMAIL |
| 2556434 | Stephen Werner | 1063972 | 5/23/2007 10:49 | WEB.WEB.WEB |
| 2556334 | David Gross | 1063974 | 5/23/2007 8:05 | |
| 2556348 | Zhixu Guan | 1063983 | 5/23/2007 8:05 | |
| 2556413 | Christopher Lynch | 1064033 | 5/23/2007 9:39 | MEM.NEW.INTERNAL |
| 2556619 | Timothy O'Connell | 1064049 | 5/23/2007 11:44 | WEB.WEB.WEB |
| 2556818 | Jeffrey Brooks | 1064118 | 5/23/2007 15:31 | |
| 2556834 | Michael Casale | 1064130 | 5/23/2007 15:31 | |
| 2556879 | Fouad (Fred) Deeb | 1064158 | 5/23/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2556957 | George Ngatha | 1064202 | 5/23/2007 15:59 | MEM.N07.INTERNAL |
| 2557698 | Rudolf Matousek | 1064263 | 5/24/2007 8:11 | |
| 2557725 | Gregory Raley | 1064277 | 5/24/2007 8:11 | |
| 2557748 | Greg Causey | 1064292 | 5/24/2007 8:11 | |
| 2558071 | Dennis Mcauley | 1064469 | 5/24/2007 15:34 | |
| 2558096 | Wael Amara | 1064479 | 5/24/2007 15:34 | |
| 2558854 | Nic Lanier | 1064539 | 5/25/2007 7:48 | |
| 2558939 | Thomas Vastrick | 1064587 | 5/25/2007 7:48 | |
| 2604646 | Mark Edwards | 1064641 | 6/29/2007 10:49 | MEM.NEW.TELEPHONE |
| 2559086 | Michael Paszti | 1064644 | 5/25/2007 15:26 | WEB.WEB.WEB |
| 2559142 | Mats Svensson | 1064651 | 5/25/2007 15:27 | |
| 2559204 | David Tripp | 1064703 | 5/25/2007 15:28 | |
| 2559102 | Barbara Booth | 1064725 | 5/25/2007 15:28 | |
| 2562949 | Patrick Johnson | 1064772 | 5/29/2007 9:22 | |
| 2563035 | Douglas Bashaw | 1064854 | 5/29/2007 9:52 | |
| 2563053 | Samantha Doman | 1064878 | 5/29/2007 10:06 | |
| 2563059 | Donato Martino | 1064881 | 5/29/2007 10:06 | |
| 2563067 | Lawrence West | 1064893 | 5/29/2007 10:15 | |
| 2563076 | Ling Xiao | 1064902 | 5/29/2007 10:15 | |
| 2563098 | Shahed Fazluddin | 1064918 | 5/29/2007 10:15 | |
| 2563158 | Nikhil Kavimandan | 1064966 | 5/29/2007 10:34 | |
| 2563162 | Laura Bryan | 1064969 | 5/29/2007 10:34 | |
| 2563170 | Arthur Howl | 1064973 | 5/29/2007 10:34 | |
| 2563197 | Leland Brown | 1064991 | 5/29/2007 10:35 | |
| 2563205 | Robert Dearman | 1064996 | 5/29/2007 10:55 | MEM.RN07.MAIL |
| 2563211 | William Taber | 1064999 | 5/29/2007 11:11 | MEM.RN07.MAIL |
| 2563219 | Robert Irwin | 1065002 | 5/29/2007 11:27 | MEM.C090407.MAIL |
| 2563235 | Kiran Chandran | 1065013 | 5/29/2007 13:16 | MEM.N07.MAIL |
| 2563395 | Steven Salley | 1065043 | 5/29/2007 15:30 | |
| 2563410 | John Sweeny | 1065049 | 5/29/2007 15:30 | |
| 2563415 | Susana Jover | 1065053 | 5/29/2007 15:30 | |
| 2563282 | Joseph Clements | 1065062 | 5/29/2007 15:30 | |
| 2563296 | Eric Steinhauser | 1065068 | 5/29/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2563309 | Larry Golden | 1065078 | 5/29/2007 15:30 | |
| 2563333 | Seamus Freyne | 1065095 | 5/29/2007 15:30 | |
| 2563345 | Michael Guyader | 1065105 | 5/29/2007 15:30 | |
| 2563361 | David Paul Miller | 1065125 | 5/29/2007 15:31 | |
| 2564255 | Patrick Connor | 1065170 | 5/30/2007 9:38 | |
| 2564283 | Dylan Wilks | 1065196 | 5/30/2007 9:38 | |
| 2564177 | Young-Min Jeon | 1065214 | 5/30/2007 9:38 | |
| 2564200 | Itziar Elejaga | 1065235 | 5/30/2007 9:38 | |
| 2564326 | Alfio Vigilante | 1065245 | 5/30/2007 13:42 | MEM.N07.FAX |
| 2564305 | Eric Reek | 1065248 | 5/30/2007 11:12 | MSFM07.N07.INTERNAL |
| 2564317 | Athar Saeed | 1065255 | 5/30/2007 12:33 | MSFM07.N07.EMAIL |
| 2564385 | Cecil Robbins | 1065282 | 5/30/2007 15:29 | |
| 2564422 | Jonathan Levy | 1065300 | 5/30/2007 15:29 | |
| 2564462 | William Franklin | 1065323 | 5/30/2007 15:30 | |
| 2564566 | Issouf Fofana | 1065403 | 5/30/2007 15:41 | |
| 2564595 | Aide Uzgiris | 1065427 | 5/30/2007 15:41 | |
| 2564618 | Michael Smith | 1065445 | 5/30/2007 15:56 | MSFM07.N07.MAIL |
| 2565399 | Suming Weng | 1065454 | 5/31/2007 8:10 | |
| 2565411 | John Kiley | 1065462 | 5/31/2007 8:11 | |
| 2565420 | Bill Weisberger | 1065469 | 5/31/2007 8:11 | |
| 2565447 | Dan Drewe | 1065490 | 5/31/2007 8:11 | |
| 2722841 | Todd Palcic | 1065498 | 9/7/2007 15:33 | |
| 2565467 | Chuck Buchanan | 1065499 | 5/31/2007 8:11 | |
| 2565358 | Barbara Fitzgeorge | 1065530 | 5/31/2007 8:11 | |
| 2565481 | Anna Guzowski | 1065550 | 5/31/2007 8:55 | MEM.RN07.INTERNAL |
| 2565617 | Arnold Guikema | 1065627 | 5/31/2007 15:32 | |
| 2565631 | Ann Kessler | 1065638 | 5/31/2007 15:32 | |
| 2565643 | Francis Rhie | 1065647 | 5/31/2007 15:32 | |
| 2565663 | Julie Harrison | 1065661 | 5/31/2007 15:32 | |
| 2565679 | William Fucheck | 1065666 | 5/31/2007 15:32 | |
| 2565683 | Rick Haskins | 1065671 | 5/31/2007 15:32 | |
| 2565695 | James Graves | 1065683 | 5/31/2007 15:32 | |
| 2591921 | Gary Keck | 1065726 | 6/4/2007 14:29 | WEB.WEB.WEB |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2565886 | Jared Orvis | 1065770 | 6/1/2007 8:00 | |
| 2565769 | Michael Bruner | 1065782 | 6/1/2007 8:01 | |
| 2565952 | Jeffrey Laney | 1065828 | 6/1/2007 12:03 | MEM.MEM.MAIL |
| 2565988 | Wen Chung | 1065838 | 6/1/2007 14:58 | MSFM07.N07.MAIL |
| 2566137 | Luc Menard | 1065845 | 6/1/2007 15:32 | WEB.WEB.WEB |
| 2566093 | Charles Larsen | 1065909 | 6/1/2007 15:30 | |
| 2566127 | Thomas Tedeschi | 1065933 | 6/1/2007 15:30 | |
| 2566146 | William Huser | 1065945 | 6/1/2007 16:01 | MEM.REN.MAIL |
| 2591708 | John Immel | 1065970 | 6/4/2007 7:56 | |
| 2591713 | James Englishbee | 1065975 | 6/4/2007 7:56 | |
| 2591730 | Fred Dawson | 1065991 | 6/4/2007 7:56 | |
| 2591800 | Sungho Maeung | 1066058 | 6/4/2007 8:08 | |
| 2591833 | Larry Breeding | 1066068 | 6/4/2007 8:19 | |
| 2591828 | Pradip Das | 1066093 | 6/4/2007 8:19 | |
| 2591859 | Chi-Keung Man | 1066106 | 6/4/2007 9:39 | MEM.NEW.INTERNAL |
| 2591903 | Jeff Benjamin | 1066114 | 6/4/2007 12:52 | MEM.N07.INTERNAL |
| 2591953 | Bernhard Scheuren | 1066140 | 6/4/2007 15:35 | |
| 2596566 | Jason Barnett | 1066198 | 6/6/2007 15:27 | |
| 2592053 | Connie Lausten | 1066208 | 6/4/2007 15:35 | |
| 2592076 | Jon Kimberlain | 1066224 | 6/4/2007 15:35 | |
| 2592077 | Naomi Zirkind | 1066226 | 6/4/2007 15:35 | |
| 2592103 | Bradley Kerr | 1066238 | 6/4/2007 15:54 | MEM.C090407.MAIL |
| 2592101 | Jeffrey Smith | 1066240 | 6/4/2007 15:49 | WEB.WEB.WEB |
| 2594749 | Debbie Dinardi | 1066263 | 6/5/2007 8:15 | |
| 2594653 | David Staggs | 1066293 | 6/5/2007 8:16 | |
| 2594661 | Juan Javier Escalera | 1066297 | 6/5/2007 8:16 | |
| 2594709 | Jonas Evaldsson | 1066327 | 6/5/2007 8:16 | |
| 2594808 | Richard Jagels | 1066349 | 6/5/2007 9:42 | MEM.N07.EMAIL |
| 2594852 | Syed Abid Ali | 1066356 | 6/5/2007 12:22 | CS.UNDEFINED.INTERNAL |
| 2594856 | Ahmed Ali | 1066358 | 6/5/2007 12:33 | CS.UNDEFINED.INTERNAL |
| 2594883 | Khalid Buhndi | 1066361 | 6/5/2007 13:59 | CS.UNDEFINED.INTERNAL |
| 2594886 | Abdllbaset Sharref | 1066366 | 6/5/2007 14:08 | CS.UNDEFINED.INTERNAL |
| 2594925 | Hafidh Alhadeed | 1066369 | 6/5/2007 14:33 | CS.UNDEFINED.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2594929 | Waleed Basha | 1066373 | 6/5/2007 14:49 | CS.UNDEFINED.INTERNAL |
| 2594935 | Scott Markewitz | 1066374 | 6/5/2007 15:03 | MEM.MEM.FAX |
| 2594931 | Scott Markewitz | 1066374 | 6/5/2007 14:57 | MEM.MEM.FAX |
| 2594932 | Fahmi Al-Jabry | 1066376 | 6/5/2007 14:58 | CS.UNDEFINED.INTERNAL |
| 2594944 | David Griffin | 1066379 | 6/5/2007 15:26 | MEM.NEW.EMAIL |
| 2594950 | Mohammed Alhosani | 1066382 | 6/5/2007 15:43 | CS.UNDEFINED.INTERNAL |
| 2595012 | Donald O Donnell | 1066422 | 6/5/2007 15:51 | |
| 2595063 | Robert Wilson | 1066463 | 6/5/2007 15:52 | |
| 2598198 | Gebrael Gebrael | 1066486 | 6/12/2007 11:44 | WEB.WEB.WEB |
| 2595114 | Elizabeth Grimes | 1066494 | 6/5/2007 15:52 | |
| 2595125 | Gene Bogdanov | 1066507 | 6/5/2007 15:52 | |
| 2596259 | Bill Sigler | 1066549 | 6/6/2007 8:02 | |
| 2596288 | Everardo Villarreal | 1066582 | 6/6/2007 8:02 | |
| 2596297 | Herbert Blitzer | 1066588 | 6/6/2007 8:02 | |
| 2596357 | Patrick Mchugh | 1066638 | 6/6/2007 8:03 | |
| 2596366 | Roy Kirkcaldy | 1066644 | 6/6/2007 8:03 | |
| 2596397 | Mohammed Al Ansari | 1066666 | 6/6/2007 8:53 | CS.UNDEFINED.INTERNAL |
| 2596437 | Shaya Aldoosari | 1066667 | 6/6/2007 10:24 | CS.UNDEFINED.INTERNAL |
| 2596406 | Eric Eberhart | 1066670 | 6/6/2007 9:14 | MEM.MEM.MAIL |
| 2596436 | Heef Al Shahrani | 1066671 | 6/6/2007 10:23 | CS.UNDEFINED.INTERNAL |
| 2596433 | Mohammed Aldalbani | 1066672 | 6/6/2007 10:20 | CS.UNDEFINED.INTERNAL |
| 2596432 | Mohammed Almutairi | 1066673 | 6/6/2007 10:19 | CS.UNDEFINED.INTERNAL |
| 2596431 | Fawwaz Alsubaie | 1066674 | 6/6/2007 10:18 | CS.UNDEFINED.INTERNAL |
| 2596430 | Farhan Alsomali | 1066675 | 6/6/2007 10:17 | CS.UNDEFINED.INTERNAL |
| 2596428 | Salah Alsafi | 1066676 | 6/6/2007 10:17 | CS.UNDEFINED.INTERNAL |
| 2596427 | Nasser Alghandi | 1066677 | 6/6/2007 10:15 | CS.UNDEFINED.INTERNAL |
| 2596425 | Mohsen Alaklabi | 1066681 | 6/6/2007 10:14 | CS.UNDEFINED.INTERNAL |
| 2596424 | Abdulaziz Semari | 1066683 | 6/6/2007 10:13 | CS.UNDEFINED.INTERNAL |
| 2596421 | Majed Aldaajani | 1066685 | 6/6/2007 10:12 | CS.UNDEFINED.INTERNAL |
| 2596420 | Abdulmonim Almuzail | 1066686 | 6/6/2007 10:12 | CS.UNDEFINED.INTERNAL |
| 2596419 | Alaiwi Alshammari | 1066689 | 6/6/2007 10:10 | CS.UNDEFINED.INTERNAL |
| 2596446 | Khalid Alsaeed | 1066692 | 6/6/2007 10:44 | CS.UNDEFINED.INTERNAL |
| 2596449 | Syed Anwer | 1066695 | 6/6/2007 10:52 | CS.UNDEFINED.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2596451 | Jayakumar Jayachandran | 1066697 | 6/6/2007 11:06 | CS.UNDEFINED.INTERNAL |
| 2596456 | Royce Jalufka | 1066701 | 6/6/2007 11:27 | MEM.C090407.MAIL |
| 2596475 | Dean Plank | 1066704 | 6/6/2007 13:35 | MEM.C090407.MAIL |
| 2596497 | Jorge Quiros Jr | 1066710 | 6/6/2007 14:25 | MSFM07.N07.MAIL |
| 2596513 | Michael Hayward | 1066718 | 6/6/2007 15:18 | MEM.C090407.MAIL |
| 2596591 | Paul Merritt | 1066779 | 6/6/2007 15:27 | |
| 2596635 | Howard Garfinkel | 1066812 | 6/6/2007 15:27 | |
| 2596669 | Jonathon Goldie | 1066835 | 6/6/2007 16:10 | WEB.WEB.WEB |
| 2596672 | Feng-Bao Lin | 1066836 | 6/6/2007 16:22 | MSFM07.N07.MAIL |
| 2596830 | John Pesce | 1066945 | 6/7/2007 9:24 | MSFM07.N07.MAIL |
| 2626206 | Paul Danforth | 1066959 | 7/2/2007 11:20 | MEM.NEW.TELEPHONE |
| 2596897 | Donna Panebianco | 1066971 | 6/7/2007 13:41 | MEM.NEW.MAIL |
| 2596950 | Mark Stachowski | 1066993 | 6/7/2007 15:28 | |
| 2596952 | George Tippett | 1066996 | 6/7/2007 15:28 | |
| 2596971 | Ronnie Thomas | 1067005 | 6/7/2007 15:28 | |
| 2596989 | Vickie Samples | 1067015 | 6/7/2007 15:28 | |
| 2597059 | Bruce Luchner | 1067078 | 6/7/2007 15:29 | |
| 2597088 | Andrew Gwynn | 1067100 | 6/7/2007 15:42 | MEM.ASTM.FAX |
| 2597091 | Jeremiah Bowser | 1067102 | 6/7/2007 15:53 | MEM.REN.MAIL |
| 2597141 | Jamison Jackson | 1067123 | 6/8/2007 8:26 | |
| 2597245 | Bernardo Quissueia | 1067205 | 6/8/2007 8:27 | |
| 2597375 | Anthony Caballero | 1067244 | 6/8/2007 15:30 | |
| 2597606 | Kenneth Leblanc | 1067269 | 6/11/2007 8:09 | |
| 2597434 | Michael Pawlisheck | 1067274 | 6/8/2007 15:31 | |
| 2597446 | Kent Hales | 1067283 | 6/8/2007 15:31 | |
| 2597468 | Dennis King | 1067305 | 6/8/2007 15:31 | |
| 2597538 | Kathleen Klein | 1067327 | 6/11/2007 8:09 | |
| 2597543 | Robert Mooney | 1067330 | 6/11/2007 8:09 | |
| 2597566 | John Sullivan | 1067351 | 6/11/2007 8:09 | |
| 2597588 | Stephen Markobrad | 1067360 | 6/11/2007 8:09 | |
| 2597592 | Manoj Shah | 1067361 | 6/11/2007 8:09 | |
| 2597524 | Bernie Knapp | 1067381 | 6/11/2007 8:09 | |
| 2597619 | Stefan Schwarz | 1067385 | 6/11/2007 8:14 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2597691 | Erkki Lamminen | 1067442 | 6/11/2007 8:26 | |
| 2597720 | David McPhaul | 1067458 | 6/11/2007 9:46 | MEM.NEW.INTERNAL |
| 2597723 | Tony Saliceti | 1067460 | 6/11/2007 10:04 | MEM.NEW.INTERNAL |
| 2597776 | Dustin Simon | 1067477 | 6/11/2007 14:17 | WEB.WEB.WEB |
| 2598163 | Marco Bartolotia | 1067480 | 6/12/2007 9:04 | MEM.MEM.MAIL |
| 2597823 | Irita Opara | 1067537 | 6/11/2007 15:28 | |
| 2597826 | Alfred Baumegger | 1067539 | 6/11/2007 15:28 | |
| 2597843 | Laurie Schultz | 1067554 | 6/11/2007 15:28 | |
| 2597867 | Gary Keeling | 1067569 | 6/11/2007 15:29 | |
| 2597875 | Mark Franciosi | 1067573 | 6/11/2007 15:29 | |
| 2598007 | Kymberly Heitke | 1067597 | 6/12/2007 8:18 | |
| 2598051 | Ronald Lobo | 1067629 | 6/12/2007 8:19 | |
| 2598110 | Candace Elder | 1067672 | 6/12/2007 8:19 | |
| 2598175 | Mark Hennessey | 1067719 | 6/12/2007 10:11 | MEM.MEM.MAIL |
| 2598182 | Amir Ulislam | 1067723 | 6/12/2007 11:01 | MEM.MEM.INTERNAL |
| 2598205 | Gregory Miller | 1067733 | 6/12/2007 12:15 | WEB.WEB.WEB |
| 2598228 | Xiaodong Liu | 1067750 | 6/12/2007 14:41 | WEB.WEB.WEB |
| 2598320 | Joseph Caughlin | 1067791 | 6/12/2007 15:45 | |
| 2598333 | Gregory Gardner | 1067796 | 6/12/2007 15:45 | |
| 2598449 | Donald Sackett | 1067902 | 6/13/2007 7:48 | |
| 2598466 | Michael Verkouteren | 1067929 | 6/13/2007 7:48 | |
| 2598520 | Kyung Hee Han | 1067979 | 6/13/2007 7:49 | |
| 2598533 | Juergen Sembritzki | 1067994 | 6/13/2007 7:49 | |
| 2598639 | Elvin Solberg | 1068024 | 6/13/2007 13:22 | WEB.WEB.WEB |
| 2598759 | Kevin Reinhard | 1068050 | 6/13/2007 15:30 | |
| 2598771 | John Desimone | 1068056 | 6/13/2007 15:30 | |
| 2598787 | Mark Basdeo | 1068067 | 6/13/2007 15:30 | |
| 2598807 | Michael Coulton | 1068078 | 6/13/2007 15:30 | |
| 2598817 | Philip Todd | 1068082 | 6/13/2007 15:30 | |
| 2598685 | Justin Fisher | 1068100 | 6/13/2007 15:30 | |
| 2598909 | Prakash Parab | 1068178 | 6/14/2007 8:09 | |
| 2598996 | Lemuel Morrison | 1068250 | 6/14/2007 8:10 | |
| 2599001 | William Squyres | 1068257 | 6/14/2007 8:10 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2599016 | Janet Bloom | 1068275 | 6/14/2007 8:10 | |
| 2599069 | Zhifu Yang | 1068307 | 6/14/2007 11:02 | MSFM07.N07.MAIL |
| 2599092 | Chris Augustin | 1068321 | 6/14/2007 12:40 | MEM.REN.TELEPHONE |
| 2599090 | Chris Augustin | 1068321 | 6/14/2007 12:31 | MEM.REN.TELEPHONE |
| 2599093 | Martin Bennett | 1068323 | 6/14/2007 12:40 | MEM.NEW.INTERNAL |
| 2599303 | Meng-Sheng Zhang | 1068335 | 6/14/2007 16:28 | MEM.N07.EMAIL |
| 2765889 | Susan Stewart | 1068379 | 10/15/2007 15:53 | |
| 2599209 | Lorraine Scholarchos | 1068384 | 6/14/2007 15:31 | |
| 2599233 | Scott Bussinger | 1068402 | 6/14/2007 15:31 | |
| 2599168 | Jeremy Stone | 1068403 | 6/14/2007 15:33 | MEM.ASTM.MAIL |
| 2599238 | Erin Topper | 1068407 | 6/14/2007 15:31 | |
| 2599265 | Mike Russell | 1068429 | 6/14/2007 15:32 | |
| 2599843 | Ike Harper | 1068501 | 6/15/2007 10:43 | |
| 2599770 | Thomas Rose | 1068549 | 6/15/2007 10:44 | |
| 2599812 | Alexei Chechin | 1068567 | 6/15/2007 10:44 | |
| 2599901 | Keith Beattie | 1068570 | 6/15/2007 10:49 | WEB.WEB.WEB |
| 2599998 | Mark Lewandowski | 1068635 | 6/15/2007 15:37 | |
| 2600036 | Ron Romano | 1068662 | 6/15/2007 15:37 | |
| 2600053 | Frederick Wellons | 1068675 | 6/15/2007 15:37 | |
| 2600216 | Kumar Plocher | 1068688 | 6/18/2007 7:43 | |
| 2600221 | Erik Janus | 1068693 | 6/18/2007 7:43 | |
| 2600230 | Mark Porter | 1068701 | 6/18/2007 7:43 | |
| 2600233 | Benoit Regimbald | 1068703 | 6/18/2007 7:43 | |
| 2601225 | Igor Linkov | 1068716 | 6/19/2007 8:44 | WEB.WEB.WEB |
| 2600244 | Matthew Offenberg | 1068718 | 6/18/2007 7:43 | |
| 2600280 | William Sheaffer | 1068739 | 6/18/2007 7:43 | |
| 2600286 | Atul Deshmane | 1068749 | 6/18/2007 7:43 | |
| 2600372 | Jeremiah Mistele | 1068796 | 6/18/2007 11:25 | MEM.MEM.MAIL |
| 2600381 | Michael Brown | 1068805 | 6/18/2007 11:51 | MEM.REN.TELEPHONE |
| 2600448 | Christopher Smith | 1068828 | 6/18/2007 13:24 | |
| 2600422 | Marcus Leonard | 1068846 | 6/18/2007 13:24 | |
| 2600425 | Kunio Nagakura | 1068848 | 6/18/2007 13:24 | |
| 2600466 | Stephen Burns | 1068860 | 6/18/2007 13:50 | MEM.C270407.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2600474 | Robert Crossno | 1068862 | 6/18/2007 14:03 | MEM.N07.MAIL |
| 2600482 | Aaron Ovios | 1068870 | 6/18/2007 14:17 | MEM.MEM.MAIL |
| 2600522 | Eun Gyung Emily Lee | 1068881 | 6/18/2007 15:29 | |
| 2600529 | Stephanie Bodziony | 1068887 | 6/18/2007 15:29 | |
| 2600541 | Alexis Puerta | 1068898 | 6/18/2007 15:29 | |
| 2600543 | Fei Yin | 1068901 | 6/18/2007 15:29 | |
| 2600604 | Thomas Kelly | 1068939 | 6/18/2007 15:29 | |
| 2600614 | Jennie Mann | 1068945 | 6/18/2007 15:29 | |
| 2600624 | Bill Harris | 1068958 | 6/18/2007 15:29 | |
| 2600632 | David Parzych | 1068963 | 6/18/2007 15:29 | |
| 2600645 | Charles Barbieri | 1068971 | 6/18/2007 15:29 | |
| 2601137 | Nathan May | 1069025 | 6/19/2007 8:10 | |
| 2601145 | Diane Augustine | 1069031 | 6/19/2007 8:10 | |
| 2601165 | Eric Tango | 1069045 | 6/19/2007 8:10 | |
| 2601325 | William Farrow | 1069154 | 6/19/2007 13:48 | MEM.N07.MAIL |
| 2601326 | James Martin | 1069156 | 6/19/2007 13:49 | MEM.NEW.FAX |
| 2601339 | William Aten | 1069161 | 6/19/2007 14:42 | MEM.D051106.INTERNAL |
| 2601348 | Jed Aten | 1069164 | 6/19/2007 14:56 | MEM.D051106.INTERNAL |
| 2601354 | Jan Surma | 1069166 | 6/19/2007 15:04 | MEM.D051106.INTERNAL |
| 2601470 | Joseph Betit | 1069179 | 6/19/2007 15:28 | |
| 2601386 | Peter Damian | 1069233 | 6/19/2007 15:28 | |
| 2601396 | James Kap | 1069237 | 6/19/2007 15:28 | |
| 2601398 | Colleen Gray | 1069239 | 6/19/2007 15:28 | |
| 2601399 | Michael Gartrell | 1069241 | 6/19/2007 15:28 | |
| 2601426 | Don Rainey | 1069262 | 6/19/2007 15:29 | |
| 2601413 | Michael Krosnosky | 1069264 | 6/19/2007 15:29 | |
| 2564360 | Indi Chopra | 106927 | 5/30/2007 15:29 | CS.UNDEFINED.TELEPHONE |
| 2601436 | Patrick Kelly | 1069276 | 6/19/2007 15:29 | |
| 2601458 | Roy Hook | 1069292 | 6/19/2007 15:29 | |
| 2601583 | Jennifer Fitzgerald | 1069313 | 6/20/2007 7:51 | |
| 2601648 | Edward Cline | 1069361 | 6/20/2007 7:52 | |
| 2601650 | Mark Wilksch | 1069365 | 6/20/2007 7:52 | |
| 2601655 | Michael Kohlmann | 1069367 | 6/20/2007 7:52 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2601695 | Paul Banks | 1069393 | 6/20/2007 7:53 | |
| 2601726 | Sara Summers | 1069413 | 6/20/2007 9:51 | MEM.NEW.INTERNAL |
| 2601729 | Christin Capriglione | 1069415 | 6/20/2007 10:13 | MEM.NEW.INTERNAL |
| 2601736 | Jessica O'Connell | 1069416 | 6/20/2007 10:36 | MEM.NEW.INTERNAL |
| 2601761 | Douglas Watson | 1069422 | 6/20/2007 11:33 | MEM.NEW.INTERNAL |
| 2601782 | Ted Jones | 1069427 | 6/20/2007 13:54 | WEB.WEB.WEB |
| 2601783 | John Kilius | 1069434 | 6/20/2007 13:56 | WEB.WEB.WEB |
| 2601788 | Gary Harris | 1069440 | 6/20/2007 14:07 | MEM.NEW.INTERNAL |
| 2601795 | Klaus Liphard | 1069444 | 6/20/2007 14:32 | MEM.NEW.INTERNAL |
| 2601798 | Bob Maynard | 1069448 | 6/20/2007 14:52 | MEM.NEW.INTERNAL |
| 2601801 | Barry Isherwood | 1069449 | 6/20/2007 15:00 | MEM.NEW.INTERNAL |
| 2601806 | Li Fengyun | 1069453 | 6/20/2007 15:16 | MEM.NEW.INTERNAL |
| 2601846 | Katheryn Malusky | 1069474 | 6/20/2007 15:33 | |
| 2601865 | Robert Brimmeier | 1069485 | 6/20/2007 15:34 | |
| 2601908 | Derek Roedel | 1069527 | 6/20/2007 15:34 | |
| 2601930 | John Fletcher | 1069540 | 6/20/2007 15:34 | |
| 2601960 | Robin Tallon | 1069559 | 6/20/2007 15:34 | |
| 2601969 | Glen Fogle | 1069566 | 6/20/2007 15:34 | |
| 2601813 | Curt Jurek | 1069576 | 6/20/2007 15:34 | |
| 2602058 | Ralf Klabunde | 1069614 | 6/21/2007 8:14 | |
| 2602063 | John Weiss | 1069618 | 6/21/2007 8:14 | |
| 2602090 | Arvindh Balakrishnan | 1069638 | 6/21/2007 8:15 | |
| 2602104 | Penny Ettinger | 1069650 | 6/21/2007 8:15 | |
| 2602252 | Kendall Smith | 1069721 | 6/21/2007 14:54 | MEM.NEW.MAIL |
| 2602251 | John Ciovacco | 1069722 | 6/21/2007 14:49 | MEM.NEW.INTERNAL |
| 2602264 | Greg Muse | 1069725 | 6/21/2007 15:12 | MEM.TPT.INTERNAL |
| 2602387 | Donald Schall | 1069739 | 6/21/2007 15:28 | |
| 2602416 | William Jordan | 1069811 | 6/21/2007 15:36 | MEM.C090407.MAIL |
| 2603097 | Edward Selvaggio | 1069817 | 6/25/2007 13:20 | MEM.N07.MAIL |
| 2602476 | Dean Negrelli | 1069845 | 6/22/2007 8:08 | |
| 2602500 | Rachel Smith | 1069859 | 6/22/2007 8:08 | |
| 2602572 | Keith Perrin | 1069955 | 6/22/2007 10:17 | MEM.NEW.INTERNAL |
| 2602590 | Brendan Connors | 1069963 | 6/22/2007 10:54 | MEM.NEW.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2602599 | Trevor Rogers | 1069980 | 6/22/2007 11:13 | MEM.NEW.INTERNAL |
| 2602608 | Gregory Lamb | 1069995 | 6/22/2007 11:28 | MEM.IND.INTERNAL |
| 2602619 | Michael Allouche | 1070011 | 6/22/2007 11:56 | MEM.NEW.INTERNAL |
| 2602626 | Yong Xu | 1070019 | 6/22/2007 13:18 | MEM.N07.EMAIL |
| 2602662 | Claudio Simao | 1070061 | 6/22/2007 15:25 | FREE.NEW.INTERNAL |
| 2602748 | Charles Baddorf | 1070088 | 6/22/2007 15:36 | |
| 2602773 | Denise Silva | 1070100 | 6/22/2007 15:36 | |
| 2602795 | Mark Mikkelson | 1070119 | 6/22/2007 15:36 | |
| 2602697 | Steve Ashton | 1070147 | 6/22/2007 15:37 | |
| 2602712 | Martin Kehoe | 1070154 | 6/22/2007 15:37 | |
| 2602824 | Carmichael Galang | 1070163 | 6/22/2007 16:00 | MEM.N07.INTERNAL |
| 2602907 | Jiying Liu | 1070220 | 6/25/2007 7:32 | |
| 2602911 | Amanda Cox | 1070226 | 6/25/2007 7:32 | |
| 2602935 | K Rajkumar | 1070239 | 6/25/2007 7:33 | |
| 2602970 | Jens Karlsson | 1070274 | 6/25/2007 8:03 | |
| 2603004 | Won-Ha Ji | 1070304 | 6/25/2007 8:22 | |
| 2603079 | Ron Biberdorf | 1070398 | 6/25/2007 12:11 | MEM.ASTM.MAIL |
| 2603121 | Morris Huffman | 1070410 | 6/25/2007 15:17 | MEM.REN.MAIL |
| 2603122 | Fernando Torrealva | 1070411 | 6/25/2007 15:27 | MEM.C090407.MAIL |
| 2603129 | Manish Mokal | 1070421 | 6/25/2007 15:35 | |
| 2603158 | Stephan Gamard | 1070448 | 6/25/2007 15:36 | |
| 2603163 | Richard Ottobre | 1070455 | 6/25/2007 15:36 | |
| 2603250 | Mark Scott | 1070510 | 6/25/2007 15:36 | |
| 2603254 | Paul Furze | 1070512 | 6/25/2007 15:36 | |
| 2603261 | John Nguyen | 1070513 | 6/25/2007 15:36 | |
| 2603320 | Larry Workman | 1070543 | 6/26/2007 8:35 | |
| 2603375 | Richard Rogers | 1070579 | 6/26/2007 8:35 | |
| 2603380 | Perry Robertson | 1070586 | 6/26/2007 8:35 | |
| 2603396 | Laurand Lewandowski | 1070593 | 6/26/2007 8:35 | |
| 2603308 | Charles Stone | 1070606 | 6/26/2007 8:35 | |
| 2603458 | Paul Yon-Hin | 1070639 | 6/26/2007 12:16 | MEM.RN07.INTERNAL |
| 2603461 | Felix Coronado | 1070643 | 6/26/2007 12:29 | MEM.RN07.INTERNAL |
| 2603464 | Katia Da Silva Pereira | 1070644 | 6/26/2007 12:39 | MEM.RN07.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2603559 | Brandon Weinlander | 1070682 | 6/26/2007 15:34 | |
| 2603570 | Frank Fork | 1070692 | 6/26/2007 15:34 | |
| 2603574 | Rosanne Green | 1070694 | 6/26/2007 15:34 | |
| 2603599 | G.T. Markle | 1070717 | 6/26/2007 15:34 | |
| 2603756 | Ani Simsek Gokcesu | 1070822 | 6/27/2007 8:36 | |
| 2603781 | Kevin Edwards | 1070837 | 6/27/2007 8:36 | |
| 2603804 | Matthew Fogleman | 1070854 | 6/27/2007 8:36 | |
| 2603696 | Paulo Leite | 1070881 | 6/27/2007 8:36 | |
| 2603992 | Vicente Martinez | 1070894 | 6/27/2007 15:29 | |
| 2604002 | Debbie Hull | 1070990 | 6/27/2007 15:29 | |
| 2604003 | Paul Johannesson | 1070994 | 6/27/2007 15:29 | |
| 2603967 | David Flanigan | 1071040 | 6/27/2007 15:29 | |
| 2604270 | Edward Williams | 1071183 | 6/28/2007 12:27 | WEB.WEB.WEB |
| 2604287 | Shaun Merrigan | 1071196 | 6/28/2007 13:41 | MEM.N07.FAX |
| 2604331 | Masayuki Osumi | 1071217 | 6/28/2007 15:30 | |
| 2604372 | Gregg Sanko | 1071252 | 6/28/2007 15:30 | |
| 2604375 | William Whittington | 1071254 | 6/28/2007 15:30 | |
| 2604417 | Oziel Gonzalez | 1071287 | 6/28/2007 15:30 | |
| 2604423 | Brenna Huovie | 1071294 | 6/28/2007 15:31 | |
| 2604430 | Michael Brown | 1071296 | 6/28/2007 15:31 | |
| 2604465 | Aleesha Pruett | 1071323 | 6/28/2007 15:31 | |
| 2693319 | Josef Bostik | 1071325 | 8/29/2007 7:59 | |
| 2604466 | Josef Bostik | 1071325 | 6/28/2007 15:41 | WEB.WEB.WEB |
| 2604557 | Amy Tyger | 1071344 | 6/29/2007 9:34 | |
| 2604562 | James Norman | 1071349 | 6/29/2007 9:34 | |
| 2604549 | Axel Rodriguez | 1071353 | 6/29/2007 9:34 | |
| 2604590 | John Kasinski | 1071374 | 6/29/2007 9:34 | |
| 2690450 | Neal Murray | 1071389 | 8/20/2007 12:09 | MEM.NEW.INTERNAL |
| 2604524 | Ralph Ross | 1071421 | 6/29/2007 9:35 | |
| 2604637 | Hyung Jin Kim | 1071446 | 6/29/2007 10:24 | MEM.N06.INTERNAL |
| 2604638 | Esmeralda Zamarron | 1071449 | 6/29/2007 10:29 | MEM.TPT.INTERNAL |
| 2604660 | Sung Tae Chae | 1071467 | 6/29/2007 11:28 | MEM.N07.INTERNAL |
| 2604677 | Bong Choon Lee | 1071476 | 6/29/2007 13:16 | MEM.N07.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2604681 | Jae Heum Moon | 1071489 | 6/29/2007 13:41 | MEM.N07.INTERNAL |
| 2604684 | Min-Jung Kim | 1071497 | 6/29/2007 13:59 | MEM.N07.INTERNAL |
| 2604687 | Moo Jin Youn | 1071499 | 6/29/2007 14:10 | MEM.N07.INTERNAL |
| 2604699 | John Hilty | 1071502 | 6/29/2007 14:28 | MEM.NEW.EMAIL |
| 2604692 | Seung Do Yang | 1071506 | 6/29/2007 14:19 | MEM.N07.INTERNAL |
| 2604704 | Yong Woon Gong | 1071520 | 6/29/2007 15:08 | MEM.N07.INTERNAL |
| 2604705 | Johan Bekker | 1071522 | 6/29/2007 15:16 | MEM.NEW.INTERNAL |
| 2604706 | Hye-Shin Yoon | 1071523 | 6/29/2007 15:18 | MEM.N07.INTERNAL |
| 2604709 | Eun Ho Shin | 1071526 | 6/29/2007 15:29 | MEM.N07.INTERNAL |
| 2604743 | Barbara Orourke | 1071549 | 6/29/2007 15:28 | |
| 2604753 | Watt Crockett | 1071556 | 6/29/2007 15:28 | |
| 2604807 | Paul Deleo | 1071599 | 6/29/2007 15:28 | |
| 2604853 | Sae Yong Oh | 1071635 | 6/29/2007 15:36 | MEM.N07.INTERNAL |
| 2604855 | Ji Eun Min | 1071636 | 6/29/2007 15:57 | MEM.N07.INTERNAL |
| 2604860 | Chang Ae Cho | 1071638 | 6/29/2007 16:05 | MEM.N07.INTERNAL |
| 2604863 | Tae Kwan Jung | 1071640 | 6/29/2007 16:18 | MEM.N07.INTERNAL |
| 2604865 | Eui Soon Yim | 1071643 | 6/29/2007 16:24 | MEM.N07.INTERNAL |
| 2626011 | Eric Mainz | 1071652 | 7/2/2007 8:02 | |
| 2626054 | Paul Gil | 1071680 | 7/2/2007 8:02 | |
| 2626065 | Carlos Hernandez | 1071694 | 7/2/2007 8:02 | |
| 2626165 | Dayakar Penumadu | 1071767 | 7/2/2007 8:04 | |
| 2626214 | David Saylor | 1071813 | 7/2/2007 11:46 | MSFM07.N07.INTERNAL |
| 2626216 | Venkatrao Nimmagadda | 1071820 | 7/2/2007 11:55 | MSFM07.N07.INTERNAL |
| 2626220 | Rakhi Dalal | 1071822 | 7/2/2007 12:19 | MSFM07.N07.INTERNAL |
| 2626222 | Ronald Jean | 1071824 | 7/2/2007 12:33 | MSFM07.N07.INTERNAL |
| 2626240 | Joshua Hessel | 1071852 | 7/2/2007 15:24 | MEM.C090407.MAIL |
| 2630804 | Neil Garry | 1071866 | 7/3/2007 14:02 | MEM.C270407.MAIL |
| 2626245 | Klepper Hahn & Hyatt | 1071868 | 7/2/2007 15:43 | MEM.C270407.MAIL |
| 2626263 | Chuck Thomas | 1071882 | 7/2/2007 15:47 | |
| 2626326 | Greg McKnight | 1071934 | 7/2/2007 15:48 | |
| 2626352 | Francisco Fernandes | 1071944 | 7/2/2007 15:48 | |
| 2630637 | Michael Shank | 1071981 | 7/3/2007 8:14 | |
| 2630585 | Vincent Otten | 1072046 | 7/3/2007 8:15 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2630675 | Regina Carriere | 1072068 | 7/3/2007 8:39 | MEM.NEW.INTERNAL |
| 2630740 | Kevin Brett | 1072078 | 7/3/2007 12:18 | MEM.C090407.MAIL |
| 2630796 | Seung Lim Lee | 1072080 | 7/3/2007 13:23 | MEM.N07.EMAIL |
| 2630811 | Robert Galvan | 1072081 | 7/3/2007 14:31 | MSFM07.N07.MAIL |
| 2630806 | Jong Po Lee | 1072090 | 7/3/2007 14:17 | MEM.N07.EMAIL |
| 2630813 | Sylvia Chan-Remillard | 1072093 | 7/3/2007 14:36 | WEB.WEB.WEB |
| 2630812 | Chi Hyun Han | 1072094 | 7/3/2007 14:35 | MEM.N07.EMAIL |
| 2630826 | Ik Keun Park | 1072101 | 7/3/2007 15:16 | MEM.N07.EMAIL |
| 2634216 | Elmer Malaga | 1072102 | 7/5/2007 10:42 | MEM.N07.INTERNAL |
| 2630932 | John Fearncombe | 1072167 | 7/3/2007 15:27 | |
| 2630938 | Thomas Gordon | 1072173 | 7/3/2007 15:27 | |
| 2630961 | Joseph Jatcko | 1072190 | 7/3/2007 15:27 | |
| 2630975 | Young Kwon Chang | 1072193 | 7/3/2007 15:32 | MEM.N07.EMAIL |
| 2634217 | Juan Ramirez | 1072196 | 7/5/2007 10:43 | MEM.N07.INTERNAL |
| 2630977 | Christina Beardsley | 1072198 | 7/3/2007 15:48 | CS.ASTM.INTERNAL |
| 2630979 | Kyung Ii Huh | 1072201 | 7/3/2007 15:53 | MEM.N07.EMAIL |
| 2630981 | Eui Jong Lee | 1072202 | 7/3/2007 16:04 | MEM.N07.EMAIL |
| 2634218 | Claudia Santibanez | 1072206 | 7/5/2007 10:45 | MEM.N07.INTERNAL |
| 2630982 | Ku Pom Chung | 1072207 | 7/3/2007 16:16 | MEM.N07.EMAIL |
| 2634220 | Carlos Barriga Salaverry | 1072208 | 7/5/2007 10:47 | MEM.N07.INTERNAL |
| 2634062 | David Roesser | 1072214 | 7/5/2007 8:03 | |
| 2634073 | James Thompson | 1072228 | 7/5/2007 8:03 | |
| 2634098 | Curt Mahlstedt | 1072236 | 7/5/2007 8:03 | |
| 2634003 | David Misiuk | 1072259 | 7/5/2007 8:03 | |
| 2634024 | Portly Griffiths | 1072279 | 7/5/2007 8:03 | |
| 2634190 | Craig Leech | 1072366 | 7/5/2007 8:54 | MEM.NEW.MAIL |
| 2634193 | Seok Chul Kang | 1072373 | 7/5/2007 9:11 | MEM.N07.EMAIL |
| 2634194 | Won Tae Kim | 1072374 | 7/5/2007 9:24 | MEM.N07.EMAIL |
| 2634198 | Jae Kyu Paek | 1072376 | 7/5/2007 9:40 | MEM.N07.EMAIL |
| 2634200 | Young-Tae Ahn | 1072377 | 7/5/2007 9:55 | MEM.N07.EMAIL |
| 2634213 | Isaac Flores | 1072380 | 7/5/2007 10:30 | MEM.N07.INTERNAL |
| 2634203 | Il Sun Choi | 1072382 | 7/5/2007 10:13 | MEM.N07.EMAIL |
| 2634207 | Ahn Sub Kim | 1072388 | 7/5/2007 10:20 | MEM.N07.EMAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2634210 | Sung Geun Lee | 1072390 | 7/5/2007 10:29 | MEM.N07.EMAIL |
| 2634214 | Seok Chan Youn | 1072393 | 7/5/2007 10:38 | MEM.N07.EMAIL |
| 2634221 | Seog Hyeon Ryu | 1072394 | 7/5/2007 10:49 | MEM.N07.EMAIL |
| 2634292 | Douglas Hart | 1072405 | 7/5/2007 15:17 | WEB.WEB.WEB |
| 2634301 | Kenneth Tamsula | 1072416 | 7/5/2007 15:28 | |
| 2634337 | Robert Webb | 1072445 | 7/5/2007 15:28 | |
| 2634344 | Vince Wohler | 1072451 | 7/5/2007 15:28 | |
| 2634371 | John Brinkley | 1072471 | 7/5/2007 15:28 | |
| 2634398 | Lori Davis | 1072496 | 7/5/2007 15:28 | |
| 2635868 | Mark Pardi | 1072536 | 7/6/2007 8:05 | |
| 2635888 | Brian Beaubien | 1072547 | 7/6/2007 8:06 | |
| 2635891 | Richard Toy | 1072552 | 7/6/2007 8:06 | |
| 2635991 | James O'Neill | 1072627 | 7/6/2007 10:42 | MEM.MEM.INTERNAL |
| 2635992 | Jeffrey Cunningham | 1072628 | 7/6/2007 10:50 | MEM.MEM.INTERNAL |
| 2636197 | Richard Sampson | 1072670 | 7/6/2007 15:32 | |
| 2636088 | Lyle Heberling | 1072688 | 7/6/2007 15:32 | |
| 2636117 | Heidi Radke | 1072717 | 7/6/2007 15:33 | |
| 2636167 | Gregory McIntosh | 1072753 | 7/6/2007 15:33 | |
| 2640394 | Richard Berman | 1072782 | 7/9/2007 7:58 | |
| 2640462 | Terry Davis | 1072847 | 7/9/2007 8:14 | |
| 2640479 | Matthew Mark | 1072867 | 7/9/2007 8:21 | |
| 2640493 | David Harding | 1072881 | 7/9/2007 8:21 | |
| 2640575 | William Agassounon | 1072939 | 7/9/2007 10:11 | MEM.NEW.INTERNAL |
| 2640599 | Annie Vanrenterghem-Raven | 1072942 | 7/9/2007 10:39 | MEM.NEW.INTERNAL |
| 2640613 | Wendel Shuely | 1072944 | 7/9/2007 11:10 | MEM.RN07.MAIL |
| 2640677 | David Manley | 1072949 | 7/9/2007 13:30 | MEM.NEW.INTERNAL |
| 2640887 | Lawrence Tison | 1073002 | 7/9/2007 15:32 | |
| 2640894 | Shilonqua Lee | 1073005 | 7/9/2007 15:32 | |
| 2694018 | Gary Mondo | 1073022 | 8/30/2007 15:34 | |
| 2640775 | Dan Farrell | 1073033 | 7/9/2007 15:32 | |
| 2640785 | Raymond Suarez | 1073041 | 7/9/2007 15:32 | |
| 2640930 | Richard Leary | 1073075 | 7/9/2007 15:54 | MEM.NEW.MAIL |
| 2642425 | Barry Johnston | 1073089 | 7/10/2007 8:22 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2644512 | Rick Lake | 1073190 | 7/11/2007 14:21 | MEM.NEW.INTERNAL |
| 2642508 | Kelli O'Neill | 1073193 | 7/10/2007 10:42 | MEM.NEW.INTERNAL |
| 2642809 | Dave Carl | 1073214 | 7/10/2007 15:27 | |
| 2642691 | Shan Pehlman | 1073244 | 7/10/2007 15:28 | |
| 2642730 | Vanessa Desha | 1073271 | 7/10/2007 15:28 | |
| 2642757 | Tom O'Meara | 1073296 | 7/10/2007 15:28 | |
| 2642771 | Tracy Warren | 1073307 | 7/10/2007 15:28 | |
| 2642795 | Michael Walsh | 1073329 | 7/10/2007 15:28 | |
| 2642799 | Donald Rondy | 1073335 | 7/10/2007 15:28 | |
| 2644225 | Burak Sezen | 1073408 | 7/11/2007 8:37 | |
| 2644531 | Silvia Coelho | 1073443 | 7/11/2007 15:05 | MEM.N07.WEB |
| 2644581 | James Baumann | 1073486 | 7/11/2007 15:35 | |
| 2644620 | Jack Horn, Jr. | 1073525 | 7/11/2007 15:36 | |
| 2644645 | Joseph Krajnak | 1073544 | 7/11/2007 15:36 | |
| 2644664 | Bill Kennedy | 1073558 | 7/11/2007 15:36 | |
| 2644665 | Brigitta Brott | 1073561 | 7/11/2007 15:36 | |
| 2644684 | Estelle Miller | 1073574 | 7/11/2007 15:36 | |
| 2648135 | Melissa Mowery | 1073629 | 7/12/2007 8:00 | |
| 2648129 | Melissa Mowery | 1073629 | 7/12/2007 8:00 | |
| 2648172 | James Elsey | 1073669 | 7/12/2007 8:01 | |
| 2648227 | Weijun Yao | 1073692 | 7/12/2007 8:01 | |
| 2648228 | Jacques Martelain | 1073696 | 7/12/2007 8:01 | |
| 2648259 | Graham Jones | 1073712 | 7/12/2007 8:01 | |
| 2648332 | Bruno Fabbri | 1073733 | 7/12/2007 13:55 | MEM.ASTM.FAX |
| 2648333 | Andy Kovats | 1073735 | 7/12/2007 14:08 | MEM.NEW.MAIL |
| 2648402 | Jyothi Varkey | 1073777 | 7/12/2007 15:29 | |
| 2648400 | Arkady Buman | 1073778 | 7/12/2007 15:29 | |
| 2648460 | Polona Carson | 1073817 | 7/12/2007 15:30 | |
| 2648462 | Toby Knox | 1073819 | 7/12/2007 15:30 | |
| 2648519 | Rachel Starr | 1073857 | 7/12/2007 15:42 | MEM.N07.MAIL |
| 2648626 | Manisha Singh | 1073903 | 7/13/2007 7:43 | |
| 2649066 | Marcia Ferguson | 1074034 | 7/13/2007 15:42 | |
| 2649101 | Jennifer Mcculley | 1074068 | 7/13/2007 15:42 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---------|---------------|-----------|--------------|-------------|
| 2651229 | Hoan-My Do Luu | 1074077 | 7/18/2007 12:54 | MEM.N07.MAIL |
| 2650084 | Brad Saylor | 1074107 | 7/16/2007 8:17 | |
| 2650085 | Thomas Lewis | 1074109 | 7/16/2007 8:17 | |
| 2650125 | Lucian Bogdan | 1074136 | 7/16/2007 8:17 | |
| 2650137 | Michael Mccawley | 1074142 | 7/16/2007 8:17 | |
| 2650191 | Andrew Bailey | 1074171 | 7/16/2007 8:29 | |
| 2650193 | Valeria Wasserman | 1074173 | 7/16/2007 8:29 | |
| 2650762 | Falko Schroeter | 1074221 | 7/17/2007 12:46 | MEM.ASTM.FAX |
| 2650338 | Donna Brandt | 1074245 | 7/16/2007 14:38 | MEM.NEW.INTERNAL |
| 2650342 | David Haddick | 1074246 | 7/16/2007 14:51 | WEB.WEB.WEB |
| 2650351 | Robert Hughes | 1074250 | 7/16/2007 15:15 | MSFM07.N07.MAIL |
| 2650358 | Brenda Steele | 1074267 | 7/16/2007 15:32 | MSFM07.N07.TELEPHONE |
| 2650393 | Jay Hayes | 1074290 | 7/16/2007 15:33 | |
| 2650963 | Peng Xu | 1074362 | 7/17/2007 15:37 | |
| 2650592 | Dongsheng Bu | 1074391 | 7/17/2007 7:49 | |
| 2650602 | Arti Bedi | 1074392 | 7/17/2007 7:49 | |
| 2650755 | Brent Dezember | 1074479 | 7/17/2007 11:51 | MEM.C270407.MAIL |
| 2650807 | Alejandra Romero | 1074498 | 7/17/2007 14:56 | MEM.N07.EMAIL |
| 2650815 | Jorge Echazu Cortez | 1074502 | 7/17/2007 15:38 | MEM.N07.INTERNAL |
| 2655273 | Lucas Brickweg | 1074571 | 7/27/2007 8:10 | |
| 2694620 | Stephen Swinney | 1074588 | 8/31/2007 15:30 | |
| 2650889 | Bill Jurek | 1074590 | 7/17/2007 15:38 | |
| 2650915 | Reg Vinnicombe | 1074612 | 7/17/2007 15:38 | |
| 2652905 | Robert Defilippo | 1074614 | 7/23/2007 15:30 | |
| 2651035 | Michael Vesely | 1074630 | 7/18/2007 8:12 | |
| 2651037 | Michael Conrad | 1074632 | 7/18/2007 8:12 | |
| 2651077 | Ilham Almahamid | 1074655 | 7/18/2007 8:13 | |
| 2651134 | Ir Dr Mahadi Abd Murad | 1074694 | 7/18/2007 8:13 | |
| 2651150 | Tina Darnell | 1074709 | 7/18/2007 8:47 | WEB.WEB.WEB |
| 2651152 | Shawn Donaldson | 1074711 | 7/18/2007 8:51 | WEB.WEB.WEB |
| 2651153 | Jody Omillian | 1074717 | 7/18/2007 8:55 | WEB.WEB.WEB |
| 2651226 | Lisa Lim | 1074751 | 7/18/2007 12:37 | MEM.N07.MAIL |
| 2651267 | Daniel Estrada Martinez | 1074779 | 7/18/2007 15:19 | MEM.N07.EMAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2651272 | Sergio Ivan Rosas Arroyo | 1074782 | 7/18/2007 15:29 | MEM.N07.EMAIL |
| 2651439 | Jay Myers | 1074803 | 7/18/2007 15:34 | |
| 2651296 | Phillip Babka | 1074823 | 7/18/2007 15:34 | |
| 2651319 | Chris Ferrone | 1074843 | 7/18/2007 15:35 | |
| 2651332 | Dale Andrews | 1074853 | 7/18/2007 15:35 | |
| 2651357 | Charles Eden | 1074875 | 7/18/2007 15:35 | |
| 2651459 | John Horton | 1074900 | 7/18/2007 16:11 | MEM.NEW.MAIL |
| 2651509 | Douglas Timbs | 1074909 | 7/19/2007 8:08 | |
| 2651516 | Dennis Bayless | 1074917 | 7/19/2007 8:08 | |
| 2651536 | Shawn Fitzgerald | 1074928 | 7/19/2007 8:08 | |
| 2651575 | David Wilsey | 1074952 | 7/19/2007 8:08 | |
| 2651708 | John Dance | 1075014 | 7/19/2007 9:44 | MSFM07.N07.MAIL |
| 2728566 | David Leety | 1075042 | 9/21/2007 15:32 | |
| 2651899 | Huang Zhen-Li | 1075044 | 7/19/2007 15:18 | MEM.N07.EMAIL |
| 2651907 | Guillermo Puglia | 1075048 | 7/19/2007 15:35 | MEM.NEW.INTERNAL |
| 2651918 | Anand Ravi | 1075064 | 7/19/2007 15:35 | |
| 2651947 | Fariar Kohzad | 1075076 | 7/19/2007 15:35 | |
| 2651981 | Karen Chiarodit | 1075110 | 7/19/2007 15:35 | |
| 2652249 | Bradley Fritz | 1075186 | 7/20/2007 8:00 | |
| 2652133 | Michael Lee | 1075197 | 7/20/2007 8:00 | |
| 2652156 | Kevin Kormeier | 1075215 | 7/20/2007 8:00 | |
| 2652184 | James Turner | 1075231 | 7/20/2007 8:00 | |
| 2652214 | Rowland French | 1075254 | 7/20/2007 8:01 | |
| 2652227 | Qiyu Liu | 1075273 | 7/20/2007 8:01 | |
| 2652287 | Jared Lane | 1075283 | 7/20/2007 10:00 | MEM.REN.MAIL |
| 2652346 | Eric Arseneault | 1075295 | 7/20/2007 13:32 | MEM.N07.FAX |
| 2652357 | Edward Martin | 1075299 | 7/20/2007 14:00 | MSFM07.N07.MAIL |
| 2652380 | Roland Schwarz | 1075304 | 7/20/2007 14:33 | MEM.NEW.EMAIL |
| 2652444 | James Zwick | 1075339 | 7/20/2007 15:27 | |
| 2652446 | Michael Schultz | 1075340 | 7/20/2007 15:27 | |
| 2652500 | Vicky Charley | 1075380 | 7/20/2007 15:28 | |
| 2652504 | Lloyd Arrowood | 1075382 | 7/20/2007 15:28 | |
| 2652677 | Vinay Mehta | 1075434 | 7/23/2007 8:21 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2725048 | Shahid Shah | 1075503 | 9/14/2007 15:42 | |
| 2652834 | Ghasan Jahchan | 1075555 | 7/23/2007 11:38 | MSFM07.N07.MAIL |
| 2652838 | Glenn Wisbey | 1075560 | 7/23/2007 11:57 | MEM.NEW.INTERNAL |
| 2652839 | Lucien Canton | 1075563 | 7/23/2007 12:09 | MEM.NEW.INTERNAL |
| 2652843 | Tiffany Edwards | 1075565 | 7/23/2007 12:24 | MEM.RN07.MAIL |
| 2652841 | Mike Kuras | 1075566 | 7/23/2007 12:19 | MEM.IND.INTERNAL |
| 2652864 | Jay bowden | 1075574 | 7/23/2007 14:13 | MEM.NEW.INTERNAL |
| 2652877 | James Lancy | 1075584 | 7/23/2007 15:21 | MEM.NEW.INTERNAL |
| 2652879 | Frank Kriz | 1075587 | 7/23/2007 15:29 | MEM.NEW.INTERNAL |
| 2652943 | Thomas Mollica, Iii | 1075601 | 7/23/2007 15:30 | |
| 2653022 | Aurora Sharrard | 1075647 | 7/23/2007 15:30 | |
| 2652912 | John Bowman | 1075688 | 7/23/2007 15:30 | |
| 2652913 | Scott Mclaughlin | 1075691 | 7/23/2007 15:30 | |
| 2652916 | Chris Carr | 1075693 | 7/23/2007 15:30 | |
| 2652919 | Edward Bowman | 1075696 | 7/23/2007 15:30 | |
| 2765892 | Andrew Hoover | 1075709 | 10/15/2007 15:53 | |
| 2653230 | Guy Santora | 1075796 | 7/24/2007 9:11 | MEM.NEW.INTERNAL |
| 2653689 | Kuo-Liang Su | 1075838 | 7/25/2007 14:27 | CS.UNDEFINED.INTERNAL |
| 2653424 | James Vaughn | 1075926 | 7/24/2007 15:35 | |
| 2653447 | Stephen Hillier | 1075946 | 7/24/2007 15:35 | |
| 2653686 | Yi-Yin Li | 1075978 | 7/25/2007 14:23 | CS.UNDEFINED.INTERNAL |
| 2653681 | Chingkai Huang | 1075980 | 7/25/2007 14:18 | CS.UNDEFINED.INTERNAL |
| 2653551 | Joshua Law | 1075998 | 7/25/2007 7:51 | |
| 2653609 | Gregory Cain | 1076040 | 7/25/2007 7:51 | |
| 2653633 | Steven Ross | 1076047 | 7/25/2007 10:03 | MEM.NEW.FAX |
| 2653679 | Chih Huang | 1076053 | 7/25/2007 14:14 | CS.UNDEFINED.INTERNAL |
| 2653677 | Mei-Hsia Chen | 1076055 | 7/25/2007 14:11 | CS.UNDEFINED.INTERNAL |
| 2653676 | Lu Che-Ming | 1076064 | 7/25/2007 14:10 | CS.UNDEFINED.INTERNAL |
| 2653675 | Hsia An-Zhou | 1076067 | 7/25/2007 14:09 | CS.UNDEFINED.INTERNAL |
| 2653652 | Carlos Solera - Kikut | 1076070 | 7/25/2007 12:02 | MEM.TPT.INTERNAL |
| 2653674 | Jui-Hsing Yang | 1076071 | 7/25/2007 14:07 | CS.UNDEFINED.INTERNAL |
| 2653657 | Ju-Ting Hsu | 1076073 | 7/25/2007 12:56 | CS.UNDEFINED.INTERNAL |
| 2653658 | Jorge Alvarez - Sanchez | 1076080 | 7/25/2007 13:01 | MEM.TPT.INTERNAL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2653684 | Hugo Villalobos Espinoza | 1076094 | 7/25/2007 14:19 | MEM.TPT.INTERNAL |
| 2653690 | Luis Venegas | 1076100 | 7/25/2007 14:29 | MEM.TPT.INTERNAL |
| 2653700 | Juan Loaiza - Gonzalez | 1076101 | 7/25/2007 14:44 | MEM.TPT.INTERNAL |
| 2653699 | Ulf Birkel | 1076102 | 7/25/2007 14:41 | MEM.N07.MAIL |
| 2653701 | Juan Chaves - Sandoval | 1076107 | 7/25/2007 14:56 | MEM.TPT.INTERNAL |
| 2653706 | Miguel Rodriguez - Quesada | 1076109 | 7/25/2007 15:06 | MEM.TPT.INTERNAL |
| 2653908 | Fernando Ruiz - Conejo | 1076111 | 7/25/2007 15:37 | MEM.TPT.INTERNAL |
| 2653845 | Howell Brewer | 1076121 | 7/25/2007 15:24 | |
| 2653862 | Kathryn Smith | 1076124 | 7/25/2007 15:24 | |
| 2653873 | Yan Skolyarov | 1076137 | 7/25/2007 15:24 | |
| 2653962 | Justin Elliott | 1076270 | 7/26/2007 7:54 | |
| 2653974 | Steve Kamph | 1076284 | 7/26/2007 7:54 | |
| 2654004 | Gary Miller | 1076305 | 7/26/2007 7:55 | |
| 2655399 | Mike Arthur | 1076323 | 7/27/2007 13:44 | WEB.WEB.WEB |
| 2654110 | Richard Kelly | 1076378 | 7/26/2007 10:33 | CS.UNDEFINED.TELEPHONE |
| 2654115 | Cesar Restrepo - Araya | 1076381 | 7/26/2007 10:52 | MEM.TPT.INTERNAL |
| 2654117 | Jose Carranza - Chevez | 1076384 | 7/26/2007 11:02 | MEM.TPT.INTERNAL |
| 2654119 | Mario Hernandez - Quiros | 1076388 | 7/26/2007 11:16 | MEM.TPT.INTERNAL |
| 2654122 | William Alpizar - Chaves | 1076389 | 7/26/2007 11:23 | MEM.TPT.INTERNAL |
| 2654155 | Francisco Crespo | 1076390 | 7/26/2007 13:14 | MEM.N07.FAX |
| 2654132 | David Grammer | 1076392 | 7/26/2007 11:45 | MEM.NEW.FAX |
| 2654163 | William Stanley | 1076407 | 7/26/2007 14:12 | MEM.C090407.MAIL |
| 2654157 | Diego Rojas Bukovac | 1076408 | 7/26/2007 13:57 | MEM.N07.FAX |
| 2654208 | Brad Grzybowski | 1076438 | 7/26/2007 15:33 | |
| 2654230 | Jim Tate | 1076456 | 7/26/2007 15:33 | |
| 2654291 | John Sullivan | 1076501 | 7/26/2007 15:34 | |
| 2654312 | Sergio Figueroa | 1076518 | 7/26/2007 15:34 | |
| 2654336 | George Distler | 1076541 | 7/26/2007 15:34 | |
| 2655249 | Larry Stevig | 1076565 | 7/27/2007 8:10 | |
| 2655306 | John Stewart | 1076613 | 7/27/2007 8:10 | |
| 2655375 | Edward Bielo | 1076654 | 7/27/2007 10:44 | MEM.MEM.MAIL |
| 2655567 | Grant Pomering | 1076663 | 7/27/2007 15:45 | WEB.WEB.WEB |
| 2655418 | Irwin Wilson | 1076666 | 7/27/2007 15:41 | MEM.ASTM.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2655513 | Herbert Solano | 1076733 | 7/27/2007 15:41 | |
| 2655528 | Jeffrey Miller | 1076743 | 7/27/2007 15:41 | |
| 2655742 | Rhoda Sithole | 1076787 | 7/30/2007 8:07 | |
| 2655753 | Ann Palmer | 1076799 | 7/30/2007 8:07 | |
| 2656817 | Germania Loyola | 1076920 | 8/1/2007 10:44 | |
| 2655938 | Germania Loyola | 1076920 | 7/30/2007 14:57 | MEM.NEW.MAIL |
| 2722230 | Nicole Gerrits | 1076927 | 9/6/2007 8:39 | |
| 2655957 | Alan Metzel | 1076950 | 7/30/2007 15:28 | |
| 2655970 | Jonathan Oplotnik | 1076958 | 7/30/2007 15:28 | |
| 2655988 | Craig Valentine | 1076969 | 7/30/2007 15:28 | |
| 2656035 | Tara Ford | 1076995 | 7/30/2007 15:29 | |
| 2658990 | Yu-Zhen Zhang | 1077056 | 8/8/2007 10:31 | MEM.N07.EMAIL |
| 2656147 | Yu-Zhen Zhang | 1077056 | 7/30/2007 16:03 | MEM.N07.EMAIL |
| 2656152 | Yu'e Fu | 1077061 | 7/30/2007 16:10 | MEM.N07.EMAIL |
| 2656192 | Byron Porter | 1077092 | 7/31/2007 8:28 | |
| 2656238 | Chris Rausch | 1077120 | 7/31/2007 8:29 | |
| 2656306 | Maher Qaddumi | 1077154 | 7/31/2007 9:15 | MEM.NEW.INTERNAL |
| 2888197 | Rakesh Kumar Jha | 1077155 | 12/26/2007 9:24 | |
| 2656392 | Paul Schwartz | 1077227 | 7/31/2007 14:05 | MEM.RN07.MAIL |
| 2656429 | Thomas Matthews | 1077264 | 7/31/2007 15:23 | MEM.MEM.MAIL |
| 2656470 | Jeffery Holliday | 1077289 | 7/31/2007 15:31 | |
| 2656531 | Margaret Fay | 1077337 | 7/31/2007 15:31 | |
| 2656541 | Adam Hart | 1077345 | 7/31/2007 15:31 | |
| 2656557 | Bonnie Carter | 1077357 | 7/31/2007 15:31 | |
| 2656562 | Ronald Baysden | 1077359 | 7/31/2007 15:31 | |
| 2656590 | Walter Bell | 1077376 | 7/31/2007 15:32 | |
| 2656600 | Amy Costello | 1077382 | 7/31/2007 15:32 | |
| 2656748 | Brian Daniels | 1077427 | 8/1/2007 8:37 | |
| 2656787 | Nicholas Williams | 1077457 | 8/1/2007 8:37 | |
| 2657061 | Mary Mccarter | 1077551 | 8/1/2007 15:36 | |
| 2656978 | Jason Metnick | 1077628 | 8/1/2007 15:36 | |
| 2656989 | Mark Nowak | 1077639 | 8/1/2007 15:36 | |
| 2657368 | Jason Futoma | 1077643 | 8/2/2007 14:59 | MEM.MEM.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2657156 | Michael Haines | 1077691 | 8/2/2007 8:13 | |
| 2657246 | Bryan Flynn | 1077745 | 8/2/2007 8:14 | |
| 2691733 | Kamal Sharobiem | 1077780 | 8/23/2007 14:10 | MEM.RN07.INTERNAL |
| 2658237 | Kamal Sharobiem | 1077780 | 8/6/2007 15:13 | MEM.C090407.FAX |
| 2657372 | Kamal Sharobiem | 1077780 | 8/2/2007 15:12 | MEM.C090407.FAX |
| 2690235 | Jason Kifner | 1077818 | 8/20/2007 8:04 | |
| 2657523 | Jason Wilson | 1077860 | 8/2/2007 15:35 | |
| 2657401 | Emery Gary | 1077885 | 8/2/2007 15:35 | |
| 2657573 | Mike Barzi | 1077925 | 8/3/2007 8:00 | |
| 2657584 | Lawrence Cole | 1077935 | 8/3/2007 8:00 | |
| 2657587 | Jerald Jaggers | 1077938 | 8/3/2007 8:00 | |
| 2657614 | John Dalton | 1077959 | 8/3/2007 8:00 | |
| 2657663 | Hiroshi Hashimoto | 1077997 | 8/3/2007 8:00 | |
| 2657671 | Jeffrey Kirkpatrick | 1078002 | 8/3/2007 8:00 | |
| 2657807 | Christopher Paine | 1078064 | 8/3/2007 15:37 | |
| 2657842 | Jaime Francis | 1078086 | 8/3/2007 15:37 | |
| 2657871 | Nancy Sedlar | 1078105 | 8/3/2007 15:37 | |
| 2657894 | Peter Smerick | 1078127 | 8/3/2007 15:37 | |
| 2657928 | Susan Gainey | 1078145 | 8/3/2007 15:37 | |
| 2657999 | Sheldon Shi | 1078180 | 8/6/2007 8:41 | |
| 2658009 | Dawn Roberts | 1078190 | 8/6/2007 8:41 | |
| 2658099 | Peter Haas | 1078251 | 8/6/2007 9:02 | |
| 2658111 | Neil Hawkins | 1078263 | 8/6/2007 9:07 | |
| 2658213 | Jianmin Lin | 1078315 | 8/6/2007 13:17 | MEM.N07.INTERNAL |
| 2658343 | Christopher Chang | 1078375 | 8/6/2007 15:40 | |
| 2658493 | Eduardo Barbosa | 1078427 | 8/7/2007 8:20 | |
| 2658535 | Penny Ramsey | 1078450 | 8/7/2007 8:20 | |
| 2658547 | Bradley Hansen | 1078462 | 8/7/2007 8:21 | |
| 2658419 | Milagros Rodriguez | 1078478 | 8/7/2007 8:21 | |
| 2686517 | Alison Waters | 1078521 | 8/10/2007 9:51 | |
| 2658659 | Shawn Tunks | 1078577 | 8/7/2007 15:33 | |
| 2658698 | Oren Masory | 1078608 | 8/7/2007 15:33 | |
| 2658748 | Virginia Giddings | 1078644 | 8/7/2007 15:33 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2694271 | David Melson | 1078650 | 8/31/2007 8:06 | |
| 2658777 | John Danese | 1078666 | 8/7/2007 15:33 | |
| 2658869 | Keith Slowik | 1078708 | 8/8/2007 8:33 | |
| 2658920 | Marko Peljhan | 1078745 | 8/8/2007 8:33 | |
| 2658986 | May Chan | 1078793 | 8/8/2007 10:15 | MSFM07.N07.FAX |
| 2658998 | Aurelio Macia Duran | 1078796 | 8/8/2007 11:03 | MEM.C270407.INTERNAL |
| 2659039 | Fang-Xiu Zhu | 1078799 | 8/8/2007 13:25 | MEM.N07.EMAIL |
| 2659012 | Bryan Kumm | 1078803 | 8/8/2007 11:39 | WEB.WEB.WEB |
| 2659044 | Rui-Ping Xie | 1078823 | 8/8/2007 13:49 | MEM.N07.EMAIL |
| 2659235 | William Watson | 1078861 | 8/8/2007 15:37 | |
| 2659088 | George Martin | 1078873 | 8/8/2007 15:37 | |
| 2659186 | Christy Carson | 1078960 | 8/8/2007 15:37 | |
| 2659194 | Paul Kovach | 1078966 | 8/8/2007 15:37 | |
| 2682316 | David Hageman | 1078995 | 8/9/2007 7:48 | |
| 2682330 | Shawn Price | 1079003 | 8/9/2007 7:48 | |
| 2682397 | Matthew Williamson | 1079060 | 8/9/2007 7:49 | |
| 2687767 | Barbara Keegan | 1079087 | 8/14/2007 10:36 | MEM.RN.EMAIL |
| 2682493 | William Smith | 1079110 | 8/9/2007 12:16 | MEM.NEW.FAX |
| 2686561 | Jeffrey Goodwin | 1079149 | 8/10/2007 9:59 | |
| 2686560 | Jeffrey Goodwin | 1079149 | 8/10/2007 9:59 | |
| 2686636 | Dean Oestreich | 1079195 | 8/10/2007 9:59 | |
| 2686460 | Rob Comey | 1079289 | 8/10/2007 9:51 | |
| 2686832 | G Michael Huffman | 1079376 | 8/10/2007 15:50 | |
| 2686848 | James Dwyer | 1079383 | 8/10/2007 15:50 | |
| 2686898 | Ronald Mcclure | 1079427 | 8/10/2007 15:51 | |
| 2686822 | Steve Seckinger | 1079496 | 8/10/2007 15:51 | |
| 2687249 | Eisa Al Salim | 1079568 | 8/13/2007 8:51 | |
| 2687379 | Daniel Harrington | 1079652 | 8/13/2007 10:34 | MEM.NEW.INTERNAL |
| 2687454 | Steve Downey | 1079694 | 8/13/2007 15:42 | |
| 2687449 | Mark Fornalik | 1079698 | 8/13/2007 15:42 | |
| 2687459 | Sean Callahan | 1079700 | 8/13/2007 15:42 | |
| 2687535 | Don Gates | 1079743 | 8/13/2007 15:42 | |
| 2687544 | Timothy Keefe | 1079748 | 8/13/2007 15:42 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2687546 | David Murrah | 1079750 | 8/13/2007 15:42 | |
| 2687577 | Eric Schindelheim | 1079770 | 8/13/2007 15:43 | |
| 2687622 | Daniel Bourgeois | 1079808 | 8/14/2007 7:50 | |
| 2687668 | William Blackwood | 1079833 | 8/14/2007 7:50 | |
| 2687828 | Robert Johnson | 1079916 | 8/14/2007 13:13 | MEM.MEM.INTERNAL |
| 2687916 | J Brandon English | 1079954 | 8/14/2007 15:46 | |
| 2687997 | Scott Morehead | 1080004 | 8/14/2007 15:46 | |
| 2760875 | Haddis Tewolde | 1080014 | 10/2/2007 8:45 | |
| 2688027 | Robert Wright | 1080021 | 8/14/2007 15:46 | |
| 2689206 | Helena Alegre | 1080117 | 8/15/2007 8:39 | MEM.NEW.INTERNAL |
| 2689217 | Bernie Krzys | 1080119 | 8/15/2007 9:39 | MEM.NEW.INTERNAL |
| 2689227 | Erez Allouche | 1080124 | 8/15/2007 10:11 | MEM.NEW.INTERNAL |
| 2689235 | Scott Butler | 1080129 | 8/15/2007 10:19 | WEB.WEB.WEB |
| 2689243 | Eric Nepomuceno | 1080132 | 8/15/2007 10:33 | MEM.NEW.INTERNAL |
| 2689261 | Ray Sterling | 1080140 | 8/15/2007 12:14 | MEM.NEW.INTERNAL |
| 2689264 | Richard Thomasson | 1080141 | 8/15/2007 12:23 | MEM.IND.INTERNAL |
| 2689265 | Thomas Kiefer | 1080147 | 8/15/2007 12:35 | MEM.NEW.INTERNAL |
| 2689279 | BP America Inc | 1080156 | 8/15/2007 13:43 | MEM.NEW.EMAIL |
| 2760942 | Thomas Kupferer | 1080157 | 10/2/2007 9:29 | MEM.MEM.INTERNAL |
| 2689286 | Jenifer Fields | 1080163 | 8/15/2007 14:27 | MEM.NEW.MAIL |
| 2689789 | Sarah Edmonds | 1080206 | 8/16/2007 15:27 | WEB.WEB.WEB |
| 2689345 | Michael Schachterle | 1080258 | 8/15/2007 15:41 | |
| 2689873 | Edwin Trotter | 1080287 | 8/16/2007 15:31 | |
| 2689386 | Thomas Ellison | 1080295 | 8/15/2007 15:41 | |
| 2689393 | William Fabrizio | 1080301 | 8/15/2007 15:41 | |
| 2689516 | Robert Cari | 1080323 | 8/16/2007 7:57 | |
| 2689539 | Daniel Ng | 1080350 | 8/16/2007 7:57 | |
| 2689615 | Richard Schunk | 1080406 | 8/16/2007 7:57 | |
| 2689658 | Arshad Manzoor | 1080441 | 8/16/2007 7:58 | |
| 2689923 | Neil Fleischhacker | 1080455 | 8/16/2007 15:31 | |
| 2689700 | Paul Thomsen | 1080459 | 8/16/2007 11:12 | WEB.WEB.WEB |
| 2689866 | Lichang Zhou | 1080556 | 8/16/2007 15:31 | |
| 2689934 | Rocio Hernandez | 1080611 | 8/16/2007 15:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2689944 | Milton Kowalewski | 1080614 | 8/16/2007 16:13 | WEB.WEB.WEB |
| 2689959 | Daniel Stegmaier | 1080625 | 8/17/2007 9:33 | |
| 2689964 | Christopher Breth | 1080638 | 8/17/2007 9:33 | |
| 2690045 | Michael Brunett | 1080733 | 8/17/2007 15:33 | |
| 2690056 | Matthew Upton | 1080738 | 8/17/2007 15:33 | |
| 2690078 | Louis Daigneault | 1080753 | 8/17/2007 15:33 | |
| 2690089 | Bruce Campbell | 1080763 | 8/17/2007 15:33 | |
| 2690109 | Ramon Primicias | 1080775 | 8/17/2007 15:33 | |
| 2690239 | Sean Moulton | 1080820 | 8/20/2007 8:06 | MEM.NEW.TELEPHONE |
| 2690205 | Denis Rousseau | 1080845 | 8/20/2007 8:04 | |
| 2690244 | David Morrow | 1080875 | 8/20/2007 8:11 | |
| 2690494 | Andre Joubarne | 1080999 | 8/20/2007 15:29 | |
| 2690643 | Randy Horsak | 1081063 | 8/20/2007 15:29 | |
| 2690502 | Jason Kroskrity | 1081067 | 8/20/2007 15:29 | |
| 2690506 | Gilles Groulx | 1081070 | 8/20/2007 15:29 | |
| 2690528 | Dave Burke | 1081092 | 8/20/2007 15:29 | |
| 2690547 | Fred Fraser | 1081104 | 8/20/2007 15:29 | |
| 2692655 | Steven Dain | 1081115 | 8/27/2007 14:53 | F29MEM.N07.FAX |
| 2692645 | Steven Dain | 1081115 | 8/27/2007 14:26 | F29MEM.N07.FAX |
| 2690662 | Steven Dain | 1081115 | 8/20/2007 15:47 | MEM.NEW.FAX |
| 2690698 | Troy Techau | 1081137 | 8/21/2007 8:11 | |
| 2690699 | Keren Mitchell | 1081139 | 8/21/2007 8:11 | |
| 2690727 | Irwin Weller | 1081158 | 8/21/2007 8:11 | |
| 2690733 | Bohdan Boyko | 1081162 | 8/21/2007 8:11 | |
| 2690756 | Laura Perry | 1081176 | 8/21/2007 8:12 | |
| 2690818 | Ayoub Siddiqui | 1081222 | 8/21/2007 8:12 | |
| 2690970 | Peter Davies | 1081288 | 8/21/2007 15:34 | |
| 2690981 | Harry Tian | 1081293 | 8/21/2007 15:34 | |
| 2690923 | Jennifer Naso | 1081389 | 8/21/2007 15:35 | |
| 2690950 | Ignacio Oropeza Hernandez | 1081403 | 8/21/2007 15:35 | |
| 2691109 | Anna Nguyen | 1081437 | 8/22/2007 7:48 | |
| 2691135 | David Lamb | 1081460 | 8/22/2007 7:48 | |
| 2691145 | Joseph Goncalves | 1081470 | 8/22/2007 7:48 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2691147 | Jason Willard | 1081474 | 8/22/2007 7:48 | |
| 2691165 | Eric Wiebusch | 1081488 | 8/22/2007 7:49 | |
| 2691177 | Rebecca Wright | 1081496 | 8/22/2007 7:49 | |
| 2691205 | Anne Smith | 1081511 | 8/22/2007 7:49 | |
| 2691283 | Steve Hocaluk | 1081551 | 8/22/2007 10:31 | MEM.WEB.WEB |
| 2691315 | Brian Black | 1081558 | 8/22/2007 14:40 | WEB.WEB.WEB |
| 2691348 | Bill Weber | 1081586 | 8/22/2007 16:29 | |
| 2691358 | Jody Hilton | 1081599 | 8/22/2007 16:29 | |
| 2691376 | Kathryn Brannon | 1081607 | 8/22/2007 16:29 | |
| 2691394 | Fuat Aktan | 1081617 | 8/22/2007 16:29 | |
| 2691402 | Fred Beckers | 1081626 | 8/22/2007 16:29 | |
| 2691403 | Jennifer Jenner | 1081628 | 8/22/2007 16:29 | |
| 2691473 | Cesar Bautista Jr. | 1081673 | 8/22/2007 16:29 | |
| 2691671 | Michael Taylor | 1081795 | 8/23/2007 9:30 | MEM.N07.MAIL |
| 2691779 | Milos Kytka | 1081840 | 8/23/2007 15:27 | |
| 2691800 | Stan Hazan | 1081860 | 8/23/2007 15:27 | |
| 2691812 | Michael Capasso | 1081869 | 8/23/2007 15:27 | |
| 2691814 | Dean Frederickson | 1081871 | 8/23/2007 15:27 | |
| 2691890 | Brent Delozier | 1081925 | 8/23/2007 15:28 | |
| 2691978 | Syed Rizvi | 1082013 | 8/24/2007 8:03 | |
| 2692011 | Ajaya Ghimire | 1082039 | 8/24/2007 8:03 | |
| 2692014 | Frederic Grant | 1082045 | 8/24/2007 8:03 | |
| 2692336 | J. Alan Lawson | 1082241 | 8/27/2007 8:10 | |
| 2692355 | David Jacobs | 1082249 | 8/27/2007 8:10 | |
| 2692398 | Jay Such | 1082275 | 8/27/2007 8:11 | |
| 2692399 | Edwin Nepomuceno | 1082277 | 8/27/2007 8:11 | |
| 2692528 | Sunwoong Choi | 1082370 | 8/27/2007 8:32 | |
| 2692530 | Byungkak Jang | 1082375 | 8/27/2007 8:32 | |
| 2692532 | Seungmoon Jung | 1082376 | 8/27/2007 8:32 | |
| 2692535 | Gi-Jong Yu | 1082377 | 8/27/2007 8:32 | |
| 2692537 | Hyungsan Kye | 1082380 | 8/27/2007 8:32 | |
| 2692638 | Edward Strohbehn Jr. | 1082428 | 8/27/2007 14:06 | WEB.WEB.WEB |
| 2692667 | Frederick McDonald | 1082438 | 8/27/2007 15:26 | WEB.WEB.WEB |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2692778 | Coley Scott Jr | 1082527 | 8/27/2007 15:31 | |
| 2692785 | Dale Richardson | 1082531 | 8/27/2007 15:31 | |
| 2762928 | Jill Moline | 1082564 | 10/9/2007 8:03 | |
| 2693029 | James Hemrick | 1082669 | 8/28/2007 10:25 | MEM.NEW.MAIL |
| 2693115 | Richard Poland | 1082727 | 8/28/2007 15:28 | |
| 2693167 | Andre Garza | 1082769 | 8/28/2007 15:28 | |
| 2693292 | Patrick Hickman | 1082813 | 8/28/2007 15:40 | MEM.MEM.FAX |
| 2693532 | Andrew Doering | 1082819 | 8/29/2007 14:23 | F29MEM.N07.EMAIL |
| 2694025 | Tosin Jaiyesimi | 1082855 | 8/30/2007 15:34 | |
| 2693369 | Mary Jane Brewer | 1082868 | 8/29/2007 7:59 | |
| 2693371 | Kathy Romans | 1082870 | 8/29/2007 7:59 | |
| 2693381 | Daniel Skinner | 1082876 | 8/29/2007 7:59 | |
| 2693383 | Dave Romero | 1082878 | 8/29/2007 7:59 | |
| 2693388 | Stan Fisher | 1082883 | 8/29/2007 7:59 | |
| 2693527 | Robert Lamour | 1082969 | 8/29/2007 14:17 | MEM.N07.FAX |
| 2693567 | Gary Lowe | 1082985 | 8/29/2007 15:28 | |
| 2693659 | Lynn Knudtson | 1083044 | 8/29/2007 15:29 | |
| 2693669 | Cameron Klein | 1083051 | 8/29/2007 15:29 | |
| 2693691 | Jane Scidmore | 1083069 | 8/29/2007 15:29 | |
| 2693546 | Scott Leiby | 1083077 | 8/29/2007 15:29 | |
| 2693780 | Ray Van Cor | 1083157 | 8/30/2007 7:51 | |
| 2693885 | Rick VonGunten | 1083238 | 8/30/2007 11:23 | MEM.NEW.INTERNAL |
| 2694003 | Randall Thoma | 1083281 | 8/30/2007 15:34 | |
| 2694050 | William Rice | 1083307 | 8/30/2007 15:34 | |
| 2694060 | Ulrich Vassmer | 1083311 | 8/30/2007 15:34 | |
| 2694082 | Henry Bachstein | 1083322 | 8/30/2007 15:34 | |
| 2694089 | Je Kim | 1083326 | 8/30/2007 15:35 | |
| 2694266 | Peter Shank | 1083425 | 8/31/2007 8:06 | |
| 2694268 | Mike Puryear | 1083429 | 8/31/2007 8:06 | |
| 2694305 | Glen Delozier | 1083457 | 8/31/2007 8:06 | |
| 2694311 | Philipp Geering | 1083460 | 8/31/2007 8:06 | |
| 2694537 | William Linhart | 1083536 | 8/31/2007 15:29 | |
| 2694569 | Avita Fleming | 1083557 | 8/31/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2694624 | David Gloer | 1083590 | 8/31/2007 15:30 | |
| 2694633 | Douglas Elliott | 1083596 | 8/31/2007 15:30 | |
| 2720979 | Bhaskar Valaskar | 1083639 | 9/4/2007 9:28 | |
| 2720987 | Elvin Parnell | 1083650 | 9/4/2007 9:32 | |
| 2720995 | Garrett Rowe | 1083653 | 9/4/2007 9:46 | WEB.WEB.WEB |
| 2721000 | James Kreider | 1083664 | 9/4/2007 9:51 | |
| 2721082 | Todd Wernicke | 1083727 | 9/4/2007 9:59 | |
| 2721139 | Jennifer Pollock | 1083763 | 9/4/2007 11:17 | MEM.MEM.MAIL |
| 2726491 | Nick Trahanas | 1083800 | 9/17/2007 15:29 | |
| 2721262 | Maria Knake | 1083803 | 9/4/2007 15:40 | |
| 2721300 | Amanda Moser | 1083816 | 9/4/2007 15:40 | |
| 2721334 | William Kuhn | 1083831 | 9/4/2007 15:40 | |
| 2721208 | George Regg | 1083850 | 9/4/2007 15:40 | |
| 2721251 | Ryan Henderson | 1083862 | 9/4/2007 15:41 | |
| 2721270 | Patrick Marsek | 1083864 | 9/4/2007 15:41 | |
| 2721311 | Chris Pfahl | 1083879 | 9/4/2007 15:41 | |
| 2721340 | Carolyn Clifford-Ferrara | 1083883 | 9/4/2007 15:41 | |
| 2721342 | Franklin Weaver, Jr. | 1083887 | 9/4/2007 15:41 | |
| 2721646 | Timothy Conwell | 1083938 | 9/5/2007 8:21 | |
| 2721565 | Weerawut Leelawetchabutr | 1083986 | 9/5/2007 8:21 | |
| 2721865 | Katherine Wismer | 1084037 | 9/5/2007 14:51 | |
| 2721830 | Jennifer Casper | 1084076 | 9/5/2007 14:51 | |
| 2721952 | Stephanie Sulger | 1084137 | 9/5/2007 15:23 | |
| 2721953 | Gary Martens | 1084139 | 9/5/2007 15:23 | |
| 2722012 | Mark Mcculloch | 1084176 | 9/5/2007 15:23 | |
| 2722022 | David Mallen | 1084181 | 9/5/2007 15:23 | |
| 2722185 | David Romine | 1084291 | 9/6/2007 8:38 | |
| 2722316 | John Gallagher | 1084357 | 9/6/2007 14:28 | CS.UNDEFINED.INTERNAL |
| 2722387 | Dale Zacherl | 1084392 | 9/6/2007 15:29 | |
| 2722431 | Steven Lancello | 1084408 | 9/6/2007 15:29 | |
| 2728280 | Adam Dunn | 1084447 | 9/21/2007 8:09 | |
| 2722532 | Betsy Kaplan | 1084480 | 9/6/2007 15:30 | |
| 2723178 | Matthew McGarry | 1084485 | 9/10/2007 10:36 | MEM.N07.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2723179 | F Joseph Stockbridge | 1084487 | 9/10/2007 10:41 | MEM.N07.MAIL |
| 2722681 | Robert Goulet | 1084518 | 9/7/2007 7:55 | |
| 2722648 | Serena Chang | 1084615 | 9/7/2007 7:56 | |
| 2722722 | Knut Kverneland | 1084622 | 9/7/2007 10:45 | MEM.NEW.INTERNAL |
| 2722789 | Guido Giazzi | 1084649 | 9/7/2007 15:33 | |
| 2722793 | Janine Gallizia | 1084651 | 9/7/2007 15:33 | |
| 2722834 | Mike Ehmann | 1084684 | 9/7/2007 15:33 | |
| 2722836 | Keith Mills | 1084688 | 9/7/2007 15:33 | |
| 2722845 | Rick Layton | 1084694 | 9/7/2007 15:33 | |
| 2722879 | Thomas Nicol | 1084718 | 9/7/2007 15:33 | |
| 2722891 | Jeff Owens | 1084729 | 9/7/2007 15:33 | |
| 2722911 | Xiaoming Li | 1084749 | 9/7/2007 15:34 | |
| 2722957 | Tom Lyon | 1084767 | 9/10/2007 7:53 | |
| 2722972 | Michael Schrock | 1084784 | 9/10/2007 7:53 | |
| 2722996 | Shari Houtler | 1084801 | 9/10/2007 7:53 | |
| 2723051 | Daniel Dattilio | 1084844 | 9/10/2007 8:07 | |
| 2723053 | Jason Hirschhorn | 1084845 | 9/10/2007 8:07 | |
| 2723142 | Alice Throckmorton | 1084928 | 9/10/2007 8:18 | |
| 2723371 | Justin Bennett | 1084984 | 9/10/2007 15:34 | |
| 2723294 | Paul Beuther | 1085052 | 9/10/2007 15:34 | |
| 2723335 | Rob Porges | 1085087 | 9/10/2007 15:35 | |
| 2723454 | Mark Anderson | 1085122 | 9/11/2007 8:16 | |
| 2723476 | Jeff Leone | 1085137 | 9/11/2007 8:16 | |
| 2723498 | Rick Marshall | 1085151 | 9/11/2007 8:16 | |
| 2723509 | Andrew Kim | 1085157 | 9/11/2007 8:16 | |
| 2723561 | Anthony Mills | 1085191 | 9/11/2007 8:17 | |
| 2723694 | George Zinkgraf | 1085271 | 9/11/2007 15:34 | |
| 2723831 | Kurt Baumann | 1085323 | 9/11/2007 15:34 | |
| 2723704 | Dennis Hawkins | 1085336 | 9/11/2007 15:34 | |
| 2723927 | Lillian Stephens | 1085428 | 9/12/2007 7:51 | |
| 2723947 | Palmer Hickman | 1085439 | 9/12/2007 7:51 | |
| 2723961 | Diana Tout, PE | 1085453 | 9/12/2007 7:51 | |
| 2723992 | David Sherlock-Haban | 1085480 | 9/12/2007 7:51 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2723995 | Dennis Sutherland | 1085481 | 9/12/2007 7:51 | |
| 2724021 | Medhat Bayomi | 1085507 | 9/12/2007 7:51 | |
| 2724093 | Charlene Shipps | 1085544 | 9/12/2007 12:00 | MEM.MEM.MAIL |
| 2724260 | Akkiraju Harshavardhan | 1085588 | 9/12/2007 15:30 | |
| 2724286 | Dennis Hudson | 1085604 | 9/12/2007 15:30 | |
| 2724303 | Bradford Gover | 1085621 | 9/12/2007 15:31 | |
| 2724237 | Una Connolly | 1085656 | 9/12/2007 15:31 | |
| 2724487 | Lorene Tisdale | 1085726 | 9/13/2007 8:03 | |
| 2724488 | Jim Hafft | 1085728 | 9/13/2007 8:03 | |
| 2724400 | Erin Brozovich | 1085759 | 9/13/2007 8:04 | |
| 2724618 | Paul Johnson | 1085865 | 9/13/2007 15:40 | MEM.N07.MAIL |
| 2724724 | Walter Pearce | 1085938 | 9/13/2007 16:08 | |
| 2724753 | Patrick O'Brien | 1085968 | 9/13/2007 16:08 | |
| 2724849 | Michael Martin | 1086034 | 9/14/2007 8:13 | |
| 2724921 | Richard Myrick | 1086074 | 9/14/2007 9:29 | MEM.NEW.INTERNAL |
| 2724962 | Frederick Stahr | 1086077 | 9/14/2007 11:49 | MEM.NEW.INTERNAL |
| 2724967 | Irv Bjorkheim | 1086086 | 9/14/2007 12:13 | MEM.NEW.INTERNAL |
| 2725001 | Eric Lind | 1086105 | 9/14/2007 14:23 | WEB.WEB.WEB |
| 2725006 | Dilip Lokre | 1086107 | 9/14/2007 14:34 | WEB.WEB.WEB |
| 2725161 | James Skrabak | 1086186 | 9/14/2007 15:43 | |
| 2726216 | Delfina Buening | 1086226 | 9/17/2007 8:00 | |
| 2726238 | Yehuda Rosenstock | 1086241 | 9/17/2007 8:00 | |
| 2726356 | Claes Christiansen | 1086350 | 9/17/2007 8:24 | |
| 2726381 | Rick Hudson | 1086361 | 9/17/2007 11:08 | MEM.NEW.FAX |
| 2726383 | Terry Buecher | 1086363 | 9/17/2007 11:22 | MSFM07.N07.MAIL |
| 2726397 | Samik Gupta | 1086368 | 9/17/2007 12:04 | MEM.RN07.EMAIL |
| 2726410 | Kevin Beery | 1086371 | 9/17/2007 13:06 | MSFM07.N07.MAIL |
| 2726531 | George Dubose | 1086420 | 9/17/2007 15:30 | |
| 2726532 | Richard Scott | 1086422 | 9/17/2007 15:30 | |
| 2726601 | Sanjeev Kulkarni | 1086475 | 9/17/2007 15:30 | |
| 2726825 | Michael Monaco | 1086507 | 9/18/2007 10:53 | MEM.N07.INTERNAL |
| 2726784 | Masato Sato | 1086609 | 9/18/2007 8:01 | |
| 2726882 | Research Institute of Wood Industr | 1086659 | 9/18/2007 14:26 | MEM.RN07.EMAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2726884 | Yu Huaqiang | 1086660 | 9/18/2007 14:32 | MEM.RN07.EMAIL |
| 2726919 | Marco Bronzoni | 1086698 | 9/18/2007 15:27 | |
| 2726923 | Vallie Piloian | 1086703 | 9/18/2007 15:27 | |
| 2726935 | William Howe | 1086709 | 9/18/2007 15:27 | |
| 2726939 | Steven Hoskinson | 1086712 | 9/18/2007 15:27 | |
| 2726957 | Todd Anderson | 1086727 | 9/18/2007 15:27 | |
| 2727011 | Lisa White | 1086768 | 9/18/2007 15:27 | |
| 2727061 | Jackie Andersen | 1086788 | 9/18/2007 15:44 | MEM.NEW.MAIL |
| 2727391 | Christopher Mitchell | 1086813 | 9/19/2007 7:47 | |
| 2727267 | Muhammad Bashir | 1086827 | 9/19/2007 7:47 | |
| 2727284 | Scott Damp | 1086839 | 9/19/2007 7:47 | |
| 2727394 | Nelson Brandt | 1086900 | 9/19/2007 8:09 | MEM.NEW.INTERNAL |
| 2727571 | Shirley Hughes | 1086988 | 9/19/2007 15:40 | |
| 2727584 | David Barton | 1087002 | 9/19/2007 15:40 | |
| 2761282 | Joe Mcginnis | 1087089 | 10/3/2007 8:22 | |
| 2727723 | Catherine Shannon | 1087113 | 9/20/2007 8:34 | |
| 2727729 | Timothy Nitz | 1087117 | 9/20/2007 8:34 | |
| 2727737 | Josh Ison | 1087123 | 9/20/2007 8:34 | |
| 2727742 | Larson Dunn Jr. | 1087131 | 9/20/2007 8:34 | |
| 2727784 | Geraldine Mussenden | 1087157 | 9/20/2007 8:34 | |
| 2727818 | Stephen Jones | 1087182 | 9/20/2007 8:35 | |
| 2728016 | Alan Chen | 1087258 | 9/20/2007 15:28 | |
| 2728018 | Lloyd Tillman | 1087261 | 9/20/2007 15:28 | |
| 2728046 | John Ludwigsen | 1087287 | 9/20/2007 15:28 | |
| 2728072 | Francesco La Lumia | 1087306 | 9/20/2007 15:28 | |
| 2728082 | C Newcomb | 1087316 | 9/20/2007 15:28 | |
| 2728283 | Joe Porco | 1087368 | 9/21/2007 8:09 | |
| 2728299 | Eric Winegar | 1087384 | 9/21/2007 8:09 | |
| 2728312 | Ben Franklin | 1087396 | 9/21/2007 8:09 | |
| 2728321 | Raymond Batie | 1087401 | 9/21/2007 8:09 | |
| 2728326 | Julie O'Connell | 1087407 | 9/21/2007 8:09 | |
| 2728327 | Steven Folkman | 1087408 | 9/21/2007 8:09 | |
| 2728331 | Brian Desantis | 1087410 | 9/21/2007 8:09 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2728470 | Sue Busse | 1087479 | 9/21/2007 11:31 | MSFM07.N07.MAIL |
| 2729298 | Juan M. Alvarez Rodriguez | 1087491 | 9/25/2007 14:18 | MEM.NEW.INTERNAL |
| 2729300 | Sonia Gomez Vega | 1087495 | 9/25/2007 14:20 | MEM.REN.INTERNAL |
| 2729301 | Carlos Hernandez Gonzalez | 1087497 | 9/25/2007 14:21 | MEM.REN.INTERNAL |
| 2729303 | Viviana Paez | 1087501 | 9/25/2007 14:22 | MEM.NEW.INTERNAL |
| 2729306 | Jorge Parraga | 1087597 | 9/25/2007 14:29 | MEM.NEW.INTERNAL |
| 2729308 | Javier Leon Hinestrosa | 1087601 | 9/25/2007 14:30 | MEM.NEW.INTERNAL |
| 2728630 | Kulinda Davis | 1087602 | 9/21/2007 15:48 | MSFM07.N07.MAIL |
| 2729311 | Carmen Dorado Dominguez | 1087603 | 9/25/2007 14:32 | MEM.NEW.INTERNAL |
| 2729312 | Fernando Rodriguez Ospina | 1087605 | 9/25/2007 14:33 | MEM.NEW.MAIL |
| 2728663 | Paul Edwardson | 1087621 | 9/24/2007 8:20 | |
| 2728683 | Gary Birnbaum | 1087636 | 9/24/2007 8:20 | |
| 2728757 | Chip Ach | 1087701 | 9/24/2007 8:39 | |
| 2728812 | Qingyu Zeng | 1087719 | 9/24/2007 8:45 | |
| 2728813 | James Montgomery | 1087720 | 9/24/2007 8:45 | |
| 2728851 | Oleg Ovsyannikov | 1087772 | 9/24/2007 11:25 | MEM.NEW.INTERNAL |
| 2729313 | Carlos Vivas | 1087788 | 9/25/2007 14:34 | MEM.NEW.INTERNAL |
| 2729314 | Javier Lamus | 1087790 | 9/25/2007 14:35 | MEM.NEW.INTERNAL |
| 2728928 | Michael Little | 1087810 | 9/24/2007 15:18 | |
| 2728945 | Bret Hammonds | 1087826 | 9/24/2007 15:18 | |
| 2728977 | Craig Cestari | 1087848 | 9/24/2007 15:18 | |
| 2728993 | Kirk Goodrum | 1087855 | 9/24/2007 15:18 | |
| 2762186 | Jeffrey Fetkenhour | 1087895 | 10/5/2007 8:33 | |
| 2729315 | Milton Mendoza Hopeno | 1087919 | 9/25/2007 14:36 | MEM.NEW.INTERNAL |
| 2729316 | Jorge Chavez Gonzalez | 1087920 | 9/25/2007 14:37 | MEM.NEW.INTERNAL |
| 2729317 | Fernando Barrera Dominguez | 1087922 | 9/25/2007 14:38 | MEM.NEW.INTERNAL |
| 2729318 | Daniel Ruiz Cortes | 1087923 | 9/25/2007 14:39 | MEM.NEW.INTERNAL |
| 2729320 | Henry Soler Soler | 1087924 | 9/25/2007 14:41 | MEM.NEW.MAIL |
| 2729321 | Javier Pena Pedraza | 1087925 | 9/25/2007 14:42 | MEM.NEW.INTERNAL |
| 2729322 | Carlos Mateus Caicedo | 1087927 | 9/25/2007 14:43 | MEM.NEW.INTERNAL |
| 2729324 | Oscar Culman Mora | 1087929 | 9/25/2007 14:44 | MEM.NEW.INTERNAL |
| 2729075 | John Wirtz | 1087950 | 9/25/2007 8:52 | |
| 2729106 | Richard D'Atria | 1087965 | 9/25/2007 8:52 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2729470 | Sharin Hamlin | 1088129 | 9/25/2007 15:37 | |
| 2729570 | Norman Soule | 1088245 | 9/26/2007 8:48 | |
| 2729613 | Michael Steele | 1088288 | 9/26/2007 8:48 | |
| 2766572 | Jonathan Pullin | 1088302 | 10/17/2007 9:57 | |
| 2729641 | Stephen Holliday | 1088313 | 9/26/2007 8:48 | |
| 2729770 | Clint Frysinger | 1088374 | 9/26/2007 15:41 | |
| 2729846 | Justin Stratton | 1088428 | 9/26/2007 15:41 | |
| 2729884 | Jennifer Hatfield | 1088456 | 9/26/2007 15:42 | |
| 2729901 | Joseph Oldham | 1088469 | 9/26/2007 15:42 | |
| 2730955 | Charles Ropp | 1088503 | 9/27/2007 9:54 | |
| 2731073 | Patrick Ong | 1088580 | 9/27/2007 9:54 | |
| 2731088 | Tristan Garcia | 1088595 | 9/27/2007 9:54 | |
| 2731165 | Perry Gallup | 1088623 | 9/27/2007 14:52 | MEM.MEM.MAIL |
| 2731206 | John Blubaugh | 1088646 | 9/27/2007 15:48 | |
| 2731216 | Gary Kreidt | 1088651 | 9/27/2007 15:48 | |
| 2731276 | John Gibson | 1088697 | 9/27/2007 15:48 | |
| 2731287 | Joseph Picciola, Ii | 1088699 | 9/27/2007 15:48 | |
| 2731304 | Gina Clapper | 1088715 | 9/27/2007 15:48 | |
| 2731340 | Joe Buechel | 1088741 | 9/27/2007 15:48 | |
| 2731359 | Neal Nichols | 1088753 | 9/27/2007 16:08 | MEM.N07.EMAIL |
| 2731431 | Donna Day | 1088799 | 9/28/2007 9:04 | |
| 2731481 | Steven Robins | 1088846 | 9/28/2007 9:04 | |
| 2731605 | Kenneth Parker | 1088905 | 9/28/2007 15:49 | |
| 2731627 | David Odom | 1088914 | 9/28/2007 15:49 | |
| 2731645 | Brian Schuster | 1088929 | 9/28/2007 15:49 | |
| 2731672 | Jamie Fink | 1088945 | 9/28/2007 15:49 | |
| 2731699 | Donya Germain | 1088960 | 9/28/2007 15:49 | |
| 2757698 | Andries Du Plessis | 1089000 | 10/1/2007 9:34 | |
| 2757753 | John Cooper | 1089045 | 10/1/2007 9:34 | |
| 2757760 | Rusty Pease | 1089048 | 10/1/2007 9:34 | |
| 2757876 | Jani Dipokusumo | 1089141 | 10/1/2007 11:05 | MEM.RN07.FAX |
| 2757886 | Hong-Li Wang | 1089144 | 10/1/2007 11:36 | MEM.MEM.EMAIL |
| 2757912 | J. Jimerson | 1089151 | 10/1/2007 14:20 | WEB.WEB.WEB |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2757979 | Dallas Shaw | 1089270 | 10/1/2007 17:08 | |
| 2760789 | Gary Spilman | 1089306 | 10/2/2007 8:44 | |
| 2760804 | Cliff Smith | 1089320 | 10/2/2007 8:44 | |
| 2760812 | David Hubbard, AIA | 1089326 | 10/2/2007 8:44 | |
| 2760828 | John Neyman | 1089334 | 10/2/2007 8:45 | |
| 2760836 | Robert Marshall | 1089341 | 10/2/2007 8:45 | |
| 2760876 | Grant Doecke | 1089378 | 10/2/2007 8:45 | |
| 2760909 | Hans Van Der Poort | 1089401 | 10/2/2007 8:45 | |
| 2761175 | Wayne Mcculloch | 1089467 | 10/2/2007 15:49 | |
| 2761068 | Peter Schulz | 1089498 | 10/2/2007 15:50 | |
| 2761085 | Derek Mitchell | 1089512 | 10/2/2007 15:50 | |
| 2761146 | Harold Callaham | 1089561 | 10/2/2007 15:50 | |
| 2761237 | C.J. Lagan | 1089575 | 10/3/2007 8:22 | |
| 2761265 | Elizabeth Wilson | 1089600 | 10/3/2007 8:22 | |
| 2761268 | Tiffany Becker | 1089602 | 10/3/2007 8:22 | |
| 2761329 | Geoff Niggeler | 1089647 | 10/3/2007 8:23 | |
| 2761346 | Stuart Jamieson | 1089661 | 10/3/2007 8:23 | |
| 2761369 | Charles Baldwin | 1089677 | 10/3/2007 9:23 | WEB.WEB.WEB |
| 2761585 | Philip Clemmons | 1089761 | 10/3/2007 16:22 | |
| 2761608 | Kenneth Gregory | 1089783 | 10/3/2007 16:22 | |
| 2761612 | Todd Lehman | 1089787 | 10/3/2007 16:22 | |
| 2761649 | James Hall | 1089818 | 10/3/2007 16:23 | |
| 2761654 | Deborah Starr | 1089822 | 10/3/2007 16:23 | |
| 2761680 | Alicia Menendez | 1089835 | 10/3/2007 16:23 | |
| 2761831 | Joseph Munds | 1089859 | 10/4/2007 10:28 | |
| 2761718 | Jean-S Bastien Simard | 1089893 | 10/4/2007 10:28 | |
| 2761765 | Megan Peters | 1089930 | 10/4/2007 10:29 | |
| 2761791 | Ernesto Primera | 1089949 | 10/4/2007 10:29 | |
| 2762106 | Artis Lejins | 1090021 | 10/4/2007 15:46 | |
| 2761961 | Jessica Sanderson | 1090044 | 10/4/2007 15:46 | |
| 2761977 | Jennifer Gygi | 1090052 | 10/4/2007 15:47 | |
| 2761980 | Seth Bradigan | 1090054 | 10/4/2007 15:47 | |
| 2762022 | Michael Stains | 1090074 | 10/4/2007 15:47 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2762024 | Javier Louzao | 1090075 | 10/4/2007 15:47 | |
| 2762030 | Graziella Pettinati | 1090083 | 10/4/2007 15:47 | |
| 2762033 | Timothy Ward | 1090085 | 10/4/2007 15:47 | |
| 2762236 | Mark Acree | 1090209 | 10/5/2007 8:34 | |
| 2762371 | Keyvan Behnam | 1090258 | 10/5/2007 16:02 | |
| 2762402 | Michele Eitmanas | 1090291 | 10/5/2007 16:02 | |
| 2762439 | Sheldon Dean | 1090316 | 10/5/2007 16:02 | |
| 2762458 | Mike Calhoun | 1090331 | 10/5/2007 16:02 | |
| 2762464 | Archana Sharma | 1090332 | 10/5/2007 16:02 | |
| 2762476 | Christopher Ames | 1090343 | 10/5/2007 16:03 | |
| 2762509 | Keith Fraase | 1090365 | 10/8/2007 9:43 | |
| 2762537 | Jerry Wooldridge | 1090378 | 10/8/2007 9:43 | |
| 2762565 | Tharakan Mathai | 1090403 | 10/8/2007 9:43 | |
| 2762642 | Sherry Farwell | 1090466 | 10/8/2007 10:13 | |
| 2762650 | Clive Chedgey | 1090476 | 10/8/2007 10:13 | |
| 2762668 | Marlon Cruz Vivas | 1090497 | 10/8/2007 10:13 | |
| 2762878 | Debra Hoke | 1090539 | 10/8/2007 15:32 | |
| 2762754 | Garrett Cockrum | 1090555 | 10/8/2007 15:32 | |
| 2762797 | Larry Bradford | 1090572 | 10/8/2007 15:33 | |
| 2762831 | David Evans | 1090598 | 10/8/2007 15:33 | |
| 2762941 | James Barns | 1090651 | 10/9/2007 8:03 | |
| 2762990 | Bhushan Hole | 1090687 | 10/9/2007 8:03 | |
| 2763010 | Theodore Foster | 1090702 | 10/9/2007 8:03 | |
| 2763001 | Prem Vijayakumar | 1090704 | 10/9/2007 8:03 | |
| 2763136 | Rong-Guo Su | 1090749 | 10/9/2007 14:41 | MEM.RN07.EMAIL |
| 2763143 | Hui-Fang Zhang | 1090761 | 10/9/2007 15:09 | MEM.RN07.EMAIL |
| 2763770 | Elsie Meintjies | 1090764 | 10/11/2007 9:37 | CS.ASTM.EMAIL |
| 2763178 | James Zimmermann | 1090794 | 10/9/2007 15:50 | |
| 2763193 | Hiromi Maeda | 1090806 | 10/9/2007 15:50 | |
| 2763285 | Aaron Owens | 1090850 | 10/9/2007 15:50 | |
| 2763347 | John Brasell | 1090871 | 10/10/2007 9:55 | |
| 2763319 | John Brasell | 1090871 | 10/9/2007 15:51 | |
| 2763390 | Hongmei Zhao | 1090914 | 10/10/2007 9:55 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2763392 | David Kaluzny, II | 1090918 | 10/10/2007 9:55 | |
| 2763396 | David Meeker | 1090920 | 10/10/2007 9:55 | |
| 2763438 | Colin Ke | 1090949 | 10/10/2007 9:56 | |
| 2763440 | Jae Park | 1090951 | 10/10/2007 9:56 | |
| 2763445 | Edgar Mendez | 1090954 | 10/10/2007 9:56 | |
| 2763899 | Walt Flood IV | 1090973 | 10/11/2007 10:15 | CS.UNDEFINED.EMAIL |
| 2763625 | Rita Schneider | 1091048 | 10/10/2007 15:54 | |
| 2763627 | David Pacheco | 1091050 | 10/10/2007 15:54 | |
| 2763631 | Howard Murray | 1091053 | 10/10/2007 15:54 | |
| 2763645 | Doug Cochran | 1091060 | 10/10/2007 15:54 | |
| 2763649 | Kathy Mielke | 1091066 | 10/10/2007 15:54 | |
| 2763650 | Sergio Nates | 1091068 | 10/10/2007 15:54 | |
| 2765868 | Bill Grahma | 1091070 | 10/15/2007 15:53 | |
| 2765865 | Bill Grahma | 1091070 | 10/15/2007 15:53 | |
| 2765864 | Bill Grahma | 1091070 | 10/15/2007 15:53 | |
| 2763652 | Bill Grahma | 1091070 | 10/10/2007 15:54 | |
| 2763664 | Subha Bhattacharyya | 1091080 | 10/10/2007 15:55 | |
| 2763719 | Peter Ralbovsky | 1091126 | 10/10/2007 15:55 | |
| 2763888 | Christina Lucas | 1091173 | 10/11/2007 9:40 | |
| 2763891 | Roland Jalbert | 1091175 | 10/11/2007 9:40 | |
| 2763775 | Tom Gion | 1091178 | 10/11/2007 9:40 | |
| 2763773 | Sean Williams | 1091179 | 10/11/2007 9:40 | |
| 2763782 | Melissa Wilcox | 1091191 | 10/11/2007 9:40 | |
| 2763786 | Dale Baker | 1091195 | 10/11/2007 9:41 | |
| 2763829 | Maria Grady | 1091232 | 10/11/2007 9:41 | |
| 2764031 | Terence Dyson | 1091322 | 10/11/2007 15:57 | |
| 2764072 | Jacob Eggleston | 1091375 | 10/11/2007 15:58 | |
| 2764125 | Darrell Trent | 1091410 | 10/12/2007 9:50 | WEB.WEB.WEB |
| 2764210 | Van Bui | 1091431 | 10/12/2007 9:51 | |
| 2764139 | Gail Evans | 1091466 | 10/12/2007 9:51 | |
| 2764338 | Kermit Kwan | 1091557 | 10/12/2007 15:59 | |
| 2764350 | Eva Heintz | 1091567 | 10/12/2007 15:59 | |
| 2764366 | David Bowen | 1091574 | 10/12/2007 15:59 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2764369 | Joseph Dugo | 1091578 | 10/12/2007 15:59 | |
| 2764374 | Mike De Rocher | 1091583 | 10/12/2007 15:59 | |
| 2765595 | Miguel Zamarripa | 1091670 | 10/15/2007 8:55 | |
| 2765599 | Richard Gulstrom | 1091675 | 10/15/2007 8:55 | |
| 2765606 | John Romano | 1091682 | 10/15/2007 8:55 | |
| 2765618 | Benjamin Vanveckhoven | 1091694 | 10/15/2007 8:55 | |
| 2765652 | Jason Jackson | 1091716 | 10/15/2007 9:05 | |
| 2765696 | Duncan Campbell | 1091770 | 10/15/2007 9:22 | |
| 2765709 | Jerome Lariviere | 1091775 | 10/15/2007 9:22 | |
| 2765800 | Rory Budihandojo | 1091811 | 10/15/2007 14:02 | MEM.ASTM.MAIL |
| 2765964 | Jared Whitehead | 1091840 | 10/15/2007 15:54 | |
| 2765861 | John Anthony | 1091858 | 10/15/2007 15:53 | |
| 2765872 | Wayne Boor | 1091862 | 10/15/2007 15:53 | |
| 2765880 | John Woestman | 1091868 | 10/15/2007 15:53 | |
| 2765902 | Jerry Levy | 1091887 | 10/15/2007 15:53 | |
| 2765933 | John Surmont | 1091907 | 10/15/2007 15:53 | |
| 2765941 | John Crapuchettes | 1091910 | 10/15/2007 15:54 | |
| 2765953 | Walter Ketola | 1091917 | 10/15/2007 15:54 | |
| 2766218 | Sonia Serna | 1091951 | 10/16/2007 8:16 | |
| 2766065 | John Cutcher | 1091981 | 10/16/2007 8:17 | |
| 2766314 | Nathan Baker | 1092103 | 10/16/2007 14:38 | |
| 2766737 | Nova Biofuels Clinton County | 1092104 | 10/17/2007 14:13 | WEB.WEB.WEB |
| 2766352 | Michael Keane, P.E. | 1092165 | 10/16/2007 16:34 | |
| 2766437 | Charles Wright | 1092215 | 10/16/2007 16:34 | |
| 2766440 | Mary Kelly | 1092216 | 10/16/2007 16:34 | |
| 2766671 | Ray Pliura | 1092251 | 10/17/2007 9:57 | |
| 2766603 | William Sanborn | 1092308 | 10/17/2007 9:57 | |
| 2766623 | Raja Tannous | 1092321 | 10/17/2007 9:57 | |
| 2766625 | Tang Lee | 1092323 | 10/17/2007 9:57 | |
| 2766645 | Roman Leroch | 1092336 | 10/17/2007 9:57 | |
| 2766743 | Nathan Baker | 1092367 | 10/17/2007 14:38 | WEB.WEB.WEB |
| 2766813 | Kenneth Lynam | 1092400 | 10/17/2007 15:42 | |
| 2766905 | Eric Kirchhoff | 1092467 | 10/17/2007 15:42 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2766941 | Dennis Lowman | 1092515 | 10/18/2007 8:31 | |
| 2767082 | Ephraim Govere | 1092601 | 10/18/2007 10:57 | WEB.WEB.WEB |
| 2767089 | Douglas Shipe | 1092605 | 10/18/2007 11:20 | WEB.WEB.WEB |
| 2767335 | Keith Duff | 1092651 | 10/18/2007 15:38 | |
| 2767221 | Yanbo Huang | 1092707 | 10/18/2007 15:39 | |
| 2767474 | Steven Lovejoy | 1092775 | 10/19/2007 9:07 | |
| 2767490 | David Greenspan | 1092795 | 10/19/2007 9:07 | |
| 2767492 | Max Sprague | 1092796 | 10/19/2007 9:07 | |
| 2767397 | Patrick Weber | 1092816 | 10/19/2007 9:07 | |
| 2767401 | Mark Bryner | 1092820 | 10/19/2007 9:07 | |
| 2767447 | Kiyoshi Takagi | 1092859 | 10/19/2007 9:08 | |
| 2767564 | Nan Lu | 1092880 | 10/19/2007 11:13 | MEM.ASTM.EMAIL |
| 2767588 | Romin Dario Pacheco Moran | 1092883 | 10/19/2007 11:47 | CS.ASTM.EMAIL |
| 2767632 | Fernando Gonzalez | 1092889 | 10/19/2007 14:32 | MEM.MEM.EMAIL |
| 2768555 | Carmen Garduno | 1093453 | 10/23/2007 11:05 | MOU.ASTM.MAIL |
| 2768558 | Soledad Tapia | 1093455 | 10/23/2007 11:13 | MOU.ASTM.MAIL |
| 2768559 | Jose Moreno | 1093457 | 10/23/2007 11:19 | MOU.ASTM.MAIL |
| 2768562 | Mauricio Olvera | 1093459 | 10/23/2007 11:24 | MOU.ASTM.MAIL |
| 2768571 | Jose Rodriguez | 1093462 | 10/23/2007 11:41 | MOU.ASTM.MAIL |
| 2768578 | Roberto Solis | 1093466 | 10/23/2007 11:49 | MOU.ASTM.MAIL |
| 2768580 | Luis Ramirez | 1093471 | 10/23/2007 12:01 | MOU.ASTM.MAIL |
| 2768584 | Hector Rodriguez | 1093476 | 10/23/2007 12:10 | MOU.ASTM.MAIL |
| 2768586 | Rodrigo Torres | 1093478 | 10/23/2007 12:20 | MOU.ASTM.MAIL |
| 2768589 | Norma Llamas | 1093480 | 10/23/2007 12:41 | MOU.ASTM.MAIL |
| 2768593 | Alfonso Santiago | 1093486 | 10/23/2007 12:52 | MOU.ASTM.MAIL |
| 2768594 | Vicente Gayosso | 1093488 | 10/23/2007 13:02 | MOU.ASTM.MAIL |
| 2768613 | Ferderico Zamudio | 1093492 | 10/23/2007 14:13 | MOU.ASTM.MAIL |
| 2768616 | Arturo Servin | 1093494 | 10/23/2007 14:23 | MOU.ASTM.MAIL |
| 2768621 | David Omar Vallejo | 1093498 | 10/23/2007 14:39 | MOU.ASTM.MAIL |
| 2768626 | Humbertoing Cantos | 1093505 | 10/23/2007 14:49 | MOU.ASTM.MAIL |
| 2807158 | Sandra Brunswick | 1097820 | 11/12/2007 11:19 | MEM.N07.EMAIL |
| 2818421 | Jeff Warren | 1101769 | 11/30/2007 10:44 | WEB.WEB.WEB |
| 2689220 | Edwin Granberry, Jr. | 113560 | 8/15/2007 9:50 | CS.UNDEFINED.TELEPHONE |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2565962 | Denis Dywan | 114128 | 6/1/2007 13:24 | CS.ASTM.MAIL |
| 2366301 | S Bahador | 115367 | 3/5/2007 9:51 | MEM.ASTM.MAIL |
| 2366294 | S Bahador | 115367 | 3/5/2007 9:18 | MEM.ASTM.MAIL |
| 2600465 | Winzler & Kelly | 1165754 | 6/18/2007 13:47 | MEM.NEW.MAIL |
| 2595105 | William Oliver | 136408 | 6/5/2007 15:52 | |
| 2682546 | Ebsco Subscription | 137287 | 8/9/2007 15:42 | CS.PO.INTERNAL |
| 2239474 | Anjali Swienton | 138066 | 2/7/2007 15:30 | |
| 2630799 | Diane Machen | 138690 | 7/3/2007 13:38 | CS.ASTM.INTERNAL |
| 2591908 | Swets Information Services B.V. | 139882 | 6/4/2007 13:30 | MSFM07.RN07.MAIL |
| 2144368 | Swets Information Services B.V. | 139882 | 1/19/2007 12:59 | MEM.RN07.MAIL |
| 2642542 | Dale Johnson | 141753 | 7/10/2007 12:15 | MEM.RN07.MAIL |
| 2693480 | Damian Preziosi | 144929 | 8/29/2007 10:54 | MEM.REN.TELEPHONE |
| 2431886 | Michael Menz | 146386 | 3/16/2007 11:20 | ISO.NEW.INTERNAL |
| 2080324 | Douglas Jaquier | 148902 | 1/3/2007 12:29 | MEM.REN.TELEPHONE |
| 2158224 | Carole Cottrill | 157578 | 1/23/2007 15:33 | |
| 2805020 | Daniel Fields | 157640 | 11/7/2007 13:07 | MEM.RN08.TELEPHONE |
| 2144130 | Daniel Fields | 157640 | 1/19/2007 7:59 | |
| 2333431 | Billy Turner | 162106 | 3/1/2007 11:49 | MEM.RN07.TELEPHONE |
| 2366619 | Douglas Graham | 162418 | 3/5/2007 15:59 | |
| 2602552 | Yap Seow Keong | 165989 | 6/22/2007 9:29 | MSFM07.C090407.FAX |
| 2727675 | Alfredo Alba | 169202 | 9/19/2007 15:41 | |
| 2658153 | Donald Davis | 174827 | 8/6/2007 9:25 | CS.UNDEFINED.TELEPHONE |
| 2536209 | George McGee | 175536 | 5/7/2007 15:29 | |
| 2457590 | Chris Postle | 180331 | 3/30/2007 13:50 | MSFM07.RN07.MAIL |
| 2088529 | David Lyons | 180650 | 1/5/2007 13:10 | MEM.N07.INTERNAL |
| 2392149 | Julie Kliewer | 181279 | 3/8/2007 15:15 | MEM.RN07.TELEPHONE |
| 2257948 | Julie Kliewer | 181279 | 2/9/2007 15:39 | CS.PO.INTERNAL |
| 2116268 | Roman Pankiw | 183711 | 1/11/2007 7:51 | |
| 2602551 | Lawrence Lennon Jr. | 197049 | 6/22/2007 9:26 | MEM.C270407.MAIL |
| 2550552 | Betty Smith | 200465 | 5/17/2007 9:09 | |
| 2503143 | Wally Corwin | 201057 | 4/25/2007 14:28 | MEM.RN07.MAIL |
| 2272730 | Glenn Nicholas Iosue, P.E. | 213974 | 2/12/2007 13:20 | MEM.MEM.OUTBOUND TELES |
| 2455953 | Minor Murillo | 217620 | 3/27/2007 11:54 | MEM.RN07.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2133051 | Aaron Reese | 218799 | 1/16/2007 14:17 | MEM.ASTM.MAIL |
| 2207194 | Kenneth Staver | 219148 | 2/5/2007 8:16 | |
| 2687283 | Ashok Medhi | 234297 | 8/13/2007 8:56 | |
| 2169170 | Tina Huff | 237511 | 1/26/2007 8:07 | |
| 2305379 | John Hayes | 245171 | 2/20/2007 15:59 | MEM.RN07.MAIL |
| 2657301 | Roman Burak | 255381 | 8/2/2007 11:29 | WEB.WEB.WEB |
| 2165796 | Dave Glaves | 255937 | 1/25/2007 14:34 | MEM.ASTM.MAIL |
| 2446280 | Michael Boyle | 260346 | 3/19/2007 16:15 | C09.ASTM.MAIL |
| 2283211 | Stan Fronckewicz | 260772 | 2/14/2007 8:41 | |
| 2408118 | Mike Lincecum | 263855 | 3/12/2007 13:47 | MEM.REN.MAIL |
| 2723537 | Trishna Ray-Chaudhuri | 267769 | 9/11/2007 8:16 | |
| 2723893 | Cristine Fargo | 274038 | 9/12/2007 7:50 | |
| 2088412 | Michele Becker | 277484 | 1/5/2007 7:42 | |
| 2722137 | Catherine Mulligan | 278698 | 9/6/2007 8:38 | |
| 2407993 | Sean Bearsley | 279081 | 3/12/2007 9:31 | |
| 2657808 | Robert Waite | 279321 | 8/3/2007 15:37 | |
| 2658633 | Stephen Callan | 280105 | 8/7/2007 15:22 | MEM.N07.MAIL |
| 2304766 | Ralph Turner | 281729 | 2/20/2007 9:00 | |
| 2723948 | Bruce Appelgate | 284724 | 9/12/2007 7:51 | |
| 2305185 | Stephen Fowler | 284989 | 2/20/2007 10:02 | |
| 2112613 | Michael Keyes | 287896 | 1/10/2007 15:19 | |
| 2283346 | Paul Lampe | 289305 | 2/14/2007 8:41 | |
| 2504195 | Terry Smith | 293779 | 4/27/2007 15:31 | |
| 2634121 | Michael Visocchi | 300191 | 7/5/2007 8:11 | |
| 2596489 | Sharon Schultz | 305015 | 6/6/2007 14:04 | MEM.C090407.MAIL |
| 2602716 | Jay Dorst | 305351 | 6/22/2007 15:37 | |
| 2599884 | Trent Smith | 307320 | 6/15/2007 10:43 | |
| 2690900 | Judy Gale | 308742 | 8/21/2007 14:48 | |
| 2691509 | John Elkins | 309206 | 8/22/2007 16:29 | |
| 2102364 | Heather Brown | 311986 | 1/8/2007 9:41 | |
| 2140581 | Reid Morris | 312643 | 1/18/2007 13:40 | MEM.RN07.TELEPHONE |
| 2396323 | John Trimble | 314649 | 3/9/2007 15:28 | |
| 2600083 | Peter Marriott | 314932 | 6/15/2007 15:36 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2453582 | Richard Frisch | 315456 | 3/20/2007 15:36 | |
| 2765883 | Gary Deigan | 315815 | 10/15/2007 15:53 | |
| 2565970 | Christopher Reith | 316774 | 6/1/2007 13:48 | MEM.MEM.MAIL |
| 2640688 | David Mangan | 318006 | 7/9/2007 13:46 | MEM.IND.INTERNAL |
| 2635996 | Jaime Yeung | 321563 | 7/6/2007 11:14 | MEM.N07.EMAIL |
| 2689887 | Terry Howell | 322463 | 8/16/2007 15:31 | |
| 2731594 | Nicholas Tomko | 323046 | 9/28/2007 15:43 | WEB.WEB.WEB |
| 2249916 | Ronald Moore | 325407 | 2/8/2007 8:34 | |
| 2169306 | Ted Whitmore | 327640 | 1/26/2007 14:05 | MEM.N07.INTERNAL |
| 2594755 | Brian Schnier | 330971 | 6/5/2007 8:15 | |
| 2182564 | F Fanning | 331581 | 1/30/2007 8:01 | |
| 2501644 | Linda Patenaude | 334629 | 4/20/2007 9:59 | MEM.MEM.MAIL |
| 2729180 | Nicola Bonora | 335360 | 9/25/2007 8:53 | |
| 2494292 | Edward Zimmel | 335473 | 4/9/2007 15:23 | |
| 2721018 | Luca Grosso | 337008 | 9/4/2007 9:51 | |
| 2502099 | Francesca Pizzicannella | 337061 | 4/23/2007 11:11 | |
| 2762519 | Bobby Bergman | 337155 | 10/8/2007 9:43 | |
| 2502290 | George Brutchen | 341573 | 4/23/2007 16:47 | |
| 2599085 | Duane Yantorno | 342584 | 6/14/2007 11:58 | CS.UNDEFINED.TELEPHONE |
| 2311816 | Jonathan Mcdonald | 346744 | 2/22/2007 8:26 | |
| 2642605 | Jax Kneppers | 347053 | 7/10/2007 14:41 | MEM.N07.MAIL |
| 2551688 | Joanne Carroll | 352101 | 5/18/2007 11:26 | |
| 2453300 | Eric Linden | 357787 | 3/20/2007 7:53 | |
| 2178616 | James Whalen | 358607 | 1/29/2007 8:27 | |
| 2088521 | George Noble | 360195 | 1/5/2007 11:57 | MEM.N07.INTERNAL |
| 2165857 | Warren Pottebaum | 360199 | 1/25/2007 15:32 | |
| 2392175 | Holger Van Lishaut | 360394 | 3/8/2007 15:32 | |
| 2604365 | Larry Rowland | 360843 | 6/28/2007 15:30 | |
| 2760792 | Philip Cozza | 361390 | 10/2/2007 8:44 | |
| 2455561 | Humberto Joleane | 361444 | 3/26/2007 14:42 | MEM.RN07.EMAIL |
| 2757854 | Khalil Boutros | 361731 | 10/1/2007 10:17 | MEM.ASTM.FAX |
| 2757852 | Khalil Boutros | 361731 | 10/1/2007 10:01 | MEM.ASTM.FAX |
| 2757813 | Khalil Boutros | 361731 | 10/1/2007 9:55 | MEM.ASTM.FAX |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2731558 | Khalil Boutros | 361731 | 9/28/2007 12:15 | MEM.ASTM.FAX |
| 2336105 | Lejo Brana | 362189 | 3/2/2007 10:58 | MEM.ASTM.TELEPHONE |
| 2654015 | Veryl Wittig | 363428 | 7/26/2007 7:55 | |
| 2494330 | Anthony Gioffre | 364412 | 4/9/2007 15:23 | |
| 2651915 | Chih-Chieh Chen | 366404 | 7/19/2007 15:35 | |
| 2723455 | Luc Girard | 366513 | 9/11/2007 8:16 | |
| 2190369 | John Hukey | 367256 | 2/1/2007 15:37 | |
| 2422415 | Timothy Davidson | 367925 | 3/15/2007 11:32 | WEB.WEB.WEB |
| 2336365 | Paul Hauge | 368269 | 3/2/2007 15:55 | |
| 2505480 | Chad Van Sickle | 368678 | 5/2/2007 12:49 | MEM.ASTM.INTERNAL |
| 2724723 | Don Bell | 369223 | 9/13/2007 16:08 | |
| 2650160 | Eric Eisenhuth | 369848 | 7/16/2007 8:17 | |
| 2458045 | John Drake | 370480 | 4/2/2007 9:45 | |
| 2565574 | Aaron Hastings | 371147 | 5/31/2007 15:08 | MSFM07.N07.MAIL |
| 2102352 | Manoj Mohanty | 371536 | 1/8/2007 9:35 | |
| 2497824 | Jason Shragher | 373136 | 4/12/2007 10:25 | MEM.MEM.MAIL |
| 2499911 | Peter Denicola | 373203 | 4/17/2007 9:25 | |
| 2457834 | Barbara Andrukiewicz | 374700 | 3/30/2007 16:24 | MEM.ASTM.TELEPHONE |
| 2693174 | Juan Luna | 374738 | 8/28/2007 15:28 | |
| 2591886 | Edward Miller | 375457 | 6/4/2007 11:16 | MEM.C090407.MAIL |
| 2555401 | Marc Viau | 376368 | 5/22/2007 13:10 | MEM.MEM.MAIL |
| 2726440 | Shirish Deshmukh | 376555 | 9/17/2007 14:52 | WEB.WEB.WEB |
| 2757829 | Terry Grimmond | 376853 | 10/1/2007 9:54 | |
| 2312254 | Coleman Greenberg | 377945 | 2/22/2007 15:32 | |
| 2549668 | Matthew Webb | 379089 | 5/16/2007 14:37 | |
| 2305514 | George Watson | 379543 | 2/20/2007 16:21 | |
| 2396161 | Thomas Koch | 382079 | 3/9/2007 10:47 | MSFM07.MEM.FAX |
| 2501335 | Nathaniel Durham | 382139 | 4/19/2007 15:30 | |
| 2592066 | Beth Statt | 384003 | 6/4/2007 15:35 | |
| 2080399 | Jorge E. Araujo-Osorio | 384864 | 1/3/2007 14:43 | MEM.ASTM.MAIL |
| 2479702 | Suzanne Piispanen | 384917 | 4/4/2007 15:26 | |
| 2597923 | Helen Goss | 386803 | 6/11/2007 15:28 | |
| 2392275 | John Grubb | 386942 | 3/8/2007 15:33 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2653310 | Marcel Sylvestre | 387299 | 7/24/2007 15:08 | MEM.NEW.MAIL |
| 2257863 | Ralph Wilson | 387454 | 2/9/2007 10:29 | MEM.MEM.FAX |
| 2721142 | Francis Kennedy | 390239 | 9/4/2007 11:36 | MEM.C090407.EMAIL |
| 2721764 | Edgar Cimafranca | 391155 | 9/5/2007 13:32 | MEM.N07.MAIL |
| 2728818 | Aaron Carson | 391258 | 9/24/2007 8:45 | |
| 2596597 | Mario Navarro | 391803 | 6/6/2007 15:27 | |
| 2455969 | Cr Beesley | 393887 | 3/27/2007 12:59 | MEM.ASTM.MAIL |
| 2603194 | James Kavanagh | 394517 | 6/25/2007 15:36 | |
| 2375430 | Tamie Simmons | 395028 | 3/6/2007 16:10 | |
| 2723816 | Randy Snyder | 395031 | 9/11/2007 15:34 | |
| 2596452 | Courtney Arviso | 395546 | 6/6/2007 11:06 | MEM.C090407.MAIL |
| 2136607 | Diane Sandoval | 396289 | 1/17/2007 8:07 | |
| 2652784 | Eberhard Jahns | 398817 | 7/23/2007 8:45 | |
| 2690153 | Maria Racota | 399239 | 8/17/2007 16:10 | WEB.WEB.WEB |
| 2305140 | Marshall Briscoe | 399591 | 2/20/2007 10:02 | |
| 2757928 | Stuart Mcgahee | 400145 | 10/1/2007 15:11 | WEB.WEB.WEB |
| 2657474 | Henry Derr | 401234 | 8/2/2007 15:34 | |
| 2207618 | Paul Ryder | 401450 | 2/5/2007 15:34 | |
| 2457936 | Ivan Mccormick | 401577 | 4/2/2007 9:09 | |
| 2293126 | Will Liguori | 402518 | 2/16/2007 10:11 | |
| 2283345 | David Palmerton | 404152 | 2/14/2007 8:41 | |
| 2640432 | Jennifer Kroening | 404579 | 7/9/2007 7:58 | |
| 2158313 | Erin Black | 404631 | 1/23/2007 15:33 | |
| 2726248 | David Hendricks | 405189 | 9/17/2007 8:00 | |
| 2136541 | Mary Woodruff | 405719 | 1/17/2007 8:07 | |
| 2161937 | Rob Whitaker | 405720 | 1/24/2007 7:48 | |
| 2761332 | John Carr | 406078 | 10/3/2007 8:23 | |
| 2601314 | Joan Hurder | 406087 | 6/19/2007 13:15 | MEM.MEM.MAIL |
| 2656588 | Edward Siurek | 406638 | 7/31/2007 15:32 | |
| 2766266 | Julia Bevacqua | 407544 | 10/16/2007 11:21 | MEM.MEM.TELEPHONE |
| 2731618 | Elaina Modlin | 408272 | 9/28/2007 15:49 | |
| 2333395 | Ted Fry | 408557 | 3/1/2007 10:58 | MEM.ASTM.TELEPHONE |
| 2766999 | David Witte | 408858 | 10/18/2007 8:32 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2599892 | Kenneth Baker | 409802 | 6/15/2007 10:44 | |
| 2602320 | Terrence Beaudry | 409990 | 6/21/2007 15:28 | |
| 2454851 | Edward Juers, III | 410018 | 3/23/2007 8:01 | |
| 2760911 | Dr.-Ing. Ulrich Holzwarth | 410198 | 10/2/2007 8:45 | |
| 2600066 | James Gradwell | 410636 | 6/15/2007 15:36 | |
| 2650923 | Martin Bittens | 411067 | 7/17/2007 15:37 | |
| 2501305 | Sharon Orlowski | 411391 | 4/19/2007 15:24 | MEM.REN.MAIL |
| 2120307 | David Quispe | 411454 | 1/12/2007 15:19 | |
| 2557657 | Kent Harries | 412228 | 5/24/2007 8:10 | |
| 2652329 | Albert Prince | 412434 | 7/20/2007 11:54 | MEM.NEW.MAIL |
| 2729197 | Francesco Iacoviello | 412717 | 9/25/2007 8:53 | |
| 2548541 | Hatem Daken | 412802 | 5/15/2007 14:56 | MEM.ASTM.EMAIL |
| 2455828 | Mark Weierstall | 413937 | 3/27/2007 9:54 | |
| 2288146 | Mark Linsberg | 414066 | 2/15/2007 9:11 | MEM.NEW.MAIL |
| 2599829 | David Sunkel | 414485 | 6/15/2007 10:43 | |
| 2366451 | Joseph Royston | 414660 | 3/5/2007 15:47 | MEM.RN07.MAIL |
| 2596417 | Anton Schindler | 415722 | 6/6/2007 10:05 | MEM.MEM.MAIL |
| 2726189 | Lynne Thoma | 416756 | 9/17/2007 7:59 | |
| 2496746 | Dewey Chauvin | 417498 | 4/10/2007 10:49 | WEB.WEB.WEB |
| 2309080 | Charles May | 417648 | 2/21/2007 17:16 | MEM.NEW.MAIL |
| 2106593 | Stanley Pinel | 417652 | 1/9/2007 7:51 | |
| 2088298 | Thomas Grossberger | 418529 | 1/5/2007 7:43 | |
| 2766425 | Brian Mccallen | 419519 | 10/16/2007 16:34 | |
| 2598853 | Elias Mustafa | 420750 | 6/13/2007 15:55 | MEM.RN07.MAIL |
| 2080428 | Ronald Jackson | 421487 | 1/3/2007 15:21 | MSFM07.ASTM.MAIL |
| 2722704 | Jesse Grantham | 421693 | 9/7/2007 8:50 | MEM.RN07.TELEPHONE |
| 2422453 | Abraham Sacks | 422205 | 3/15/2007 14:00 | CS.RN07.TELEPHONE |
| 2682469 | Mathieu Roberge | 422961 | 8/9/2007 10:44 | WEB.WEB.WEB |
| 2556425 | Frederick Steinlein | 425126 | 5/23/2007 10:27 | WEB.WEB.WEB |
| 2102713 | John Todd Mellema | 426314 | 1/8/2007 15:22 | |
| 2502887 | Bryan Vansell | 426689 | 4/25/2007 7:50 | |
| 2162240 | Paul Dechant | 427558 | 1/24/2007 15:31 | |
| 2762058 | Joseph Conover | 427727 | 10/4/2007 15:47 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2161939 | Lisa Simon | 428281 | 1/24/2007 7:48 | |
| 2603201 | David Green | 429023 | 6/25/2007 15:36 | |
| 2630942 | Riley King | 429376 | 7/3/2007 15:27 | |
| 2689259 | Mark Bruce | 430339 | 8/15/2007 11:56 | MEM.NEW.INTERNAL |
| 2728780 | Mari Ruotsalainen | 430566 | 9/24/2007 8:45 | |
| 2599150 | David Black | 431562 | 6/14/2007 15:30 | MEM.N07.MAIL |
| 2555395 | Jose Hernandez | 431678 | 5/22/2007 12:57 | MEM.MEM.MAIL |
| 2691429 | Stephen Macy | 432527 | 8/22/2007 16:29 | |
| 2650379 | Massimo Andretta | 432630 | 7/16/2007 15:33 | |
| 2655359 | Marc Caissie | 433032 | 7/27/2007 9:47 | WEB.WEB.WEB |
| 2500522 | Mark Slawikowski | 433108 | 4/18/2007 8:47 | |
| 2500657 | Peter Blattner | 433640 | 4/18/2007 11:43 | MSFM07.RN07.TELEPHONE |
| 2659225 | James Cinelli | 433668 | 8/8/2007 15:37 | |
| 2169088 | Derek Campbell | 434331 | 1/26/2007 8:08 | |
| 2724810 | John Hollowell | 434513 | 9/14/2007 8:13 | |
| 2550814 | John Rader | 434665 | 5/17/2007 15:56 | MEM.ASTM.MAIL |
| 2278147 | David Burg | 434969 | 2/13/2007 8:37 | |
| 2597979 | Michael Gallo | 436677 | 6/11/2007 16:23 | WEB.WEB.WEB |
| 2763406 | Octavian Vlagea | 438049 | 10/10/2007 9:55 | |
| 2564556 | Michael Anderson | 438119 | 5/30/2007 15:41 | |
| 2648284 | Herbert Zheng | 438741 | 7/12/2007 10:35 | MSFM07.N07.EMAIL |
| 2757727 | Gregory Real | 438784 | 10/1/2007 9:34 | |
| 2497475 | Kevin Ong | 439784 | 4/11/2007 15:32 | |
| 2239199 | Ryan Kubicek | 440427 | 2/7/2007 8:44 | |
| 2690834 | Giovanni Bossi | 441150 | 8/21/2007 8:12 | |
| 2193420 | F. Rogers Dixson, Jr | 441156 | 2/2/2007 15:04 | WEB.WEB.WEB |
| 2445837 | Douglas Toal | 441673 | 3/19/2007 9:35 | |
| 2591784 | Kendall Crawford | 441837 | 6/4/2007 8:04 | |
| 2601480 | Alessandro Piccinelli | 442407 | 6/19/2007 15:28 | |
| 2457323 | Keith Ruehl | 442469 | 3/29/2007 15:34 | |
| 2128773 | Fahad Aldrees | 444099 | 1/15/2007 7:48 | |
| 2543261 | George Reicherter II | 444532 | 5/10/2007 10:57 | WEB.WEB.WEB |
| 2763096 | Morris Sattouf | 445247 | 10/9/2007 11:13 | MEM.C270407.MAIL |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2459615 | Glen Heaps | 445544 | 4/3/2007 15:33 | |
| 2729418 | Adrian Murphy | 445649 | 9/25/2007 15:36 | |
| 2494153 | Trenton Gould | 446453 | 4/9/2007 11:29 | WEB.WEB.WEB |
| 2766134 | Daniel Nava | 447605 | 10/16/2007 8:17 | |
| 2658330 | Michael Doran | 447613 | 8/6/2007 15:39 | |
| 2731038 | Richard Clegg | 448500 | 9/27/2007 9:54 | |
| 2543281 | Venkatesh Seshappa | 449792 | 5/10/2007 12:34 | WEB.WEB.WEB |
| 2653036 | Michael Berman | 450738 | 7/23/2007 15:30 | |
| 2272733 | Mairead Treanor | 450816 | 2/12/2007 13:32 | MSFM07.RN07.MAIL |
| 2158201 | Thomas Ruckdaschel | 451665 | 1/23/2007 15:23 | MEM.N07.TELEPHONE |
| 2158174 | Thomas Ruckdaschel | 451665 | 1/23/2007 14:11 | MEM.N07.TELEPHONE |
| 2650478 | Joel Hazy | 452079 | 7/16/2007 15:34 | |
| 2564208 | Benjamin Holtz | 452430 | 5/30/2007 9:38 | |
| 2503924 | Edward Dinovo | 453179 | 4/27/2007 7:50 | |
| 2446210 | Stephen Appleby | 453608 | 3/19/2007 15:33 | |
| 2556424 | Troy Kunkel | 455779 | 5/23/2007 10:26 | WEB.WEB.WEB |
| 2506435 | Michael Nagel | 455843 | 5/4/2007 7:59 | |
| 2550577 | Katalin Rossmoore | 455955 | 5/17/2007 9:09 | |
| 2505517 | Cheryl Landis | 456108 | 5/2/2007 14:38 | MEM.ASTM.INTERNAL |
| 2178629 | John Dwyer | 456564 | 1/29/2007 8:31 | |
| 2691660 | Sorranant Tulyanon | 456646 | 8/23/2007 8:54 | |
| 2169501 | Dennis Patterson | 457039 | 1/26/2007 15:31 | |
| 2721729 | Ivan Mukovozov | 457868 | 9/5/2007 10:54 | WEB.WEB.WEB |
| 2597178 | Juliet Gridley | 457894 | 6/8/2007 8:26 | |
| 2081194 | Michael Lally | 458537 | 1/4/2007 15:19 | |
| 2494337 | Michael Peckham | 458628 | 4/9/2007 15:30 | CS.ASTM.INTERNAL |
| 2080902 | Michael Peckham | 458628 | 1/4/2007 9:39 | MSFM07.ASTM.MAIL |
| 2293140 | Jennifer Eckhardt | 458867 | 2/16/2007 10:11 | |
| 2136682 | Jeffrey Boon | 459640 | 1/17/2007 8:07 | |
| 2766204 | Alan Dobson | 459862 | 10/16/2007 8:17 | |
| 2136881 | Danny Bears | 460045 | 1/17/2007 11:44 | MEM.RN07.MAIL |
| 2549642 | Robert Johnson | 460057 | 5/16/2007 14:37 | |
| 2154417 | Christina Karniotis | 460268 | 1/22/2007 15:36 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2128941 | Edward Kavazanjian | 460583 | 1/15/2007 8:19 | |
| 2686464 | Joseph Miller | 461057 | 8/10/2007 9:51 | |
| 2729272 | David Schubert | 461766 | 9/25/2007 12:25 | MEM.NEW.FAX |
| 2762855 | Joseph Soderquist | 461789 | 10/8/2007 15:33 | |
| 2564251 | Steven Oldenburg | 462133 | 5/30/2007 9:38 | |
| 2765975 | Dennis Chappell | 462320 | 10/15/2007 15:54 | |
| 2457271 | Tom Lotz | 462749 | 3/29/2007 15:34 | |
| 2107014 | Hossam Eldefrawy | 463197 | 1/9/2007 15:11 | MEM.N07.MAIL |
| 2550450 | Jd Holt | 463340 | 5/17/2007 9:08 | |
| 2366257 | Gregory Baryluk | 464358 | 3/5/2007 8:59 | |
| 2187189 | David Trautner | 465113 | 1/31/2007 15:33 | |
| 2693354 | Keith Wannomae | 465971 | 8/29/2007 7:59 | |
| 2724814 | Cindy Roth | 466083 | 9/14/2007 8:13 | |
| 2505482 | Jackie Fry | 466145 | 5/2/2007 12:51 | MEM.ASTM.INTERNAL |
| 2722115 | William Malone | 466487 | 9/6/2007 8:37 | |
| 2602237 | Mark Keller | 466828 | 6/21/2007 14:23 | MEM.TPT.INTERNAL |
| 2758053 | Christopher Ampfer | 466837 | 10/1/2007 17:07 | |
| 2088670 | Benjamin Pantoja Orozco | 467499 | 1/5/2007 15:19 | |
| 2640776 | Frank Dunand | 467530 | 7/9/2007 15:32 | |
| 2432034 | Brian Fox | 468113 | 3/16/2007 15:16 | |
| 2543313 | Robert Miller | 469271 | 5/10/2007 14:29 | MEM.RN07.FAX |
| 2323037 | Melissa Mrotek | 469282 | 2/26/2007 13:55 | MEM.N07.INTERNAL |
| 2249982 | Dane Mckinnon | 469357 | 2/8/2007 8:35 | |
| 2322828 | Rick Dunn | 469769 | 2/26/2007 9:25 | MSFM07.RN07.MAIL |
| 2120254 | Mark Robinson | 470361 | 1/12/2007 15:19 | |
| 2765716 | Rodger Walker | 471008 | 10/15/2007 9:22 | |
| 2336186 | Mark Strahm | 471051 | 3/2/2007 15:46 | MSFM07.N07.FAX |
| 2762474 | Joseph Mastropierro | 471267 | 10/5/2007 16:02 | |
| 2456352 | Mark Demyan | 471354 | 3/28/2007 10:26 | |
| 2644680 | Jake Schumann | 471388 | 7/11/2007 15:36 | |
| 2723022 | Jose Pascual | 471413 | 9/10/2007 7:53 | |
| 2689247 | George Bontus | 471532 | 8/15/2007 10:48 | MEM.NEW.INTERNAL |
| 2764416 | Svetlana Contrada | 471684 | 10/12/2007 16:00 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2592036 | Ramiro Gutierrez | 471991 | 6/4/2007 15:35 | |
| 2326259 | Aaron Dick | 472591 | 2/27/2007 16:10 | MSFM07.RN07.MAIL |
| 2497889 | Gary Gatzen | 473416 | 4/12/2007 13:45 | WEB.WEB.WEB |
| 2602240 | Bob St John | 473792 | 6/21/2007 14:28 | MEM.TPT.INTERNAL |
| 2417515 | Kenneth Gould | 474000 | 3/14/2007 12:15 | WEB.WEB.WEB |
| 2652284 | Zhigang Yao | 474018 | 7/20/2007 9:56 | MEM.RN07.TELEPHONE |
| 2658803 | John Haupt | 474419 | 8/7/2007 16:01 | MEM.C090407.MAIL |
| 2764148 | Joel Pierce | 474460 | 10/12/2007 9:51 | |
| 2190278 | Steven Levy | 474939 | 2/1/2007 15:38 | |
| 2336283 | Laurand Lewandowski | 475249 | 3/2/2007 15:54 | |
| 2500270 | Robert Baxter | 475572 | 4/17/2007 15:19 | |
| 2597228 | Lyle Standish | 475846 | 6/8/2007 8:27 | |
| 2454701 | Ryan Shafer | 476375 | 3/22/2007 15:27 | |
| 2502344 | Larry Hottenstein | 476577 | 4/24/2007 7:56 | |
| 2136941 | Brandon Rudolph | 477201 | 1/17/2007 15:28 | WEB.WEB.WEB |
| 2503659 | Gary Cipriano | 478212 | 4/26/2007 15:30 | |
| 2603895 | Yoichi Kojima | 478490 | 6/27/2007 14:09 | WEB.WEB.WEB |
| 2602342 | Diane Ballard | 478552 | 6/21/2007 15:28 | |
| 2239483 | Patrick Mack | 478641 | 2/7/2007 15:30 | |
| 2726313 | Guy Buchner | 478894 | 9/17/2007 8:20 | |
| 2626241 | Robert Yates | 479514 | 7/2/2007 15:27 | MEM.C090407.MAIL |
| 2207232 | Francois Santerre | 479957 | 2/5/2007 8:16 | |
| 2603862 | David Wilson | 480518 | 6/27/2007 11:27 | MEM.C090407.MAIL |
| 2503049 | Marcia Matthias | 480656 | 4/25/2007 10:21 | MEM.MEM.MAIL |
| 2305095 | Edwin Moyer | 481624 | 2/20/2007 9:57 | |
| 2446107 | Raymond Cocco | 481843 | 3/19/2007 15:28 | WEB.WEB.WEB |
| 2288343 | Brian Len | 481930 | 2/15/2007 9:27 | |
| 2493799 | Dale Knochenmuss | 482501 | 4/9/2007 8:54 | |
| 2657856 | Jaakko Jyrkama | 483293 | 8/3/2007 15:37 | |
| 2657468 | Jose Araruna | 483563 | 8/2/2007 15:34 | |
| 2655760 | Ben Ismert | 484279 | 7/30/2007 8:07 | |
| 2417585 | Dearmond Lindes | 484537 | 3/14/2007 15:08 | MEM.NEW.MAIL |
| 2178961 | John Barrella | 485031 | 1/29/2007 15:30 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2692388 | Kimberly Downing | 485686 | 8/27/2007 8:11 | |
| 2128814 | Wayne Taylor | 485800 | 1/15/2007 7:48 | |
| 2187264 | Stephen Jaffe | 485930 | 1/31/2007 15:33 | |
| 2550686 | Stanley Helenschmidt | 485972 | 5/17/2007 13:14 | |
| 2116583 | Steven Smith | 486438 | 1/11/2007 15:19 | |
| 2501330 | Robert Pagnotto | 486499 | 4/19/2007 15:30 | |
| 2140523 | Jonathan Stiffy | 486591 | 1/18/2007 10:02 | MEM.MEM.INTERNAL |
| 2178815 | William Walton | 486768 | 1/29/2007 14:14 | MSFM07.REN.MAIL |
| 2554003 | Brian Gallagher | 486793 | 5/21/2007 8:47 | |
| 2503092 | Leslie Jeske | 486961 | 4/25/2007 11:49 | MEM.NEW.INTERNAL |
| 2408078 | Iona Thraen | 487208 | 3/12/2007 11:31 | MEM.MEM.MAIL |
| 2604636 | Elissa Stone | 487342 | 6/29/2007 10:23 | MEM.TPT.INTERNAL |
| 2392005 | Christine Cole | 487662 | 3/8/2007 8:50 | MEM.RN07.TELEPHONE |
| 2128806 | James Sines | 488327 | 1/15/2007 7:48 | |
| 2120324 | Andrew Korch | 488329 | 1/12/2007 15:19 | |
| 2497967 | Mary Karaus | 488695 | 4/12/2007 15:26 | |
| 2693823 | Sebastian Monsalve | 488755 | 8/30/2007 7:52 | |
| 2687889 | Maria Susana Gama | 488900 | 8/14/2007 15:27 | MEM.MEM.MAIL |
| 2687885 | Maria Susana Gama | 488900 | 8/14/2007 15:23 | MEM.MEM.MAIL |
| 2308825 | Chris Lavine | 489125 | 2/21/2007 15:36 | WEB.WEB.WEB |
| 2728361 | Karen Kosiarek | 489145 | 9/21/2007 8:09 | |
| 2600045 | Richard Neville | 489369 | 6/15/2007 15:37 | |
| 2551618 | Thomas Mcgee | 489453 | 5/18/2007 11:26 | |
| 2602893 | William Hughes | 490829 | 6/25/2007 7:32 | |
| 2505506 | Mary Barron | 490914 | 5/2/2007 14:24 | MEM.ASTM.INTERNAL |
| 2600035 | Ridley Bestwick | 491220 | 6/15/2007 15:37 | |
| 2594812 | John Pescod | 491640 | 6/5/2007 9:55 | WEB.WEB.WEB |
| 2304972 | Bethany Horner | 491650 | 2/20/2007 9:51 | |
| 2412759 | John Guinan | 491790 | 3/13/2007 12:06 | WEB.WEB.WEB |
| 2655883 | F. Javier Manzano | 491995 | 7/30/2007 9:17 | |
| 2459578 | Vera Novak | 492042 | 4/3/2007 15:33 | |
| 2417387 | Shib Sen | 492225 | 3/14/2007 7:50 | |
| 2182480 | Francisco Robles | 492453 | 1/30/2007 8:01 | |

| Order # | Customer Name | Customer # | Date Ordered | Promo Codes |
|---|---|---|---|---|
| 2555491 | Robert Jeffery | 492958 | 5/22/2007 15:28 | |
| 2499574 | Samuel Williams | 493288 | 4/16/2007 13:21 | |
| 2288391 | Rajan Jacob | 493314 | 2/15/2007 9:27 | |
| 2375369 | Yvonne Stiller | 493583 | 3/6/2007 15:51 | MEM.NEW.MAIL |
| 2658218 | Walter Lim | 493914 | 8/6/2007 13:32 | MEM.N07.INTERNAL |
| 2366353 | Patricia Beaver | 494206 | 3/5/2007 12:15 | MEM.RN07.MAIL |
| 2080314 | Jacqueline Selinsky | 494333 | 1/3/2007 11:47 | MEM.NEW.INTERNAL |
| 2417538 | Stanley Sinclair | 494667 | 3/14/2007 12:49 | MEM.RN07.MAIL |
| 2760922 | Perry Young | 495018 | 10/2/2007 8:44 | |
| 2182562 | Boris Vishnevsky | 495286 | 1/30/2007 8:01 | |
| 2597756 | Donald Clapp | 495830 | 6/11/2007 13:05 | MEM.RN07.WEB |
| 2081253 | Amanda Hayes | 496026 | 1/4/2007 16:03 | MEM.NEW.FAX |
| 2599141 | Aaron Ausen | 496992 | 6/14/2007 14:47 | MEM.N07.MAIL |
| 2763721 | James French | 497677 | 10/10/2007 15:55 | |
| 2731317 | David Switzer | 497815 | 9/27/2007 15:48 | |
| 2501176 | Bryan Popp | 497901 | 4/19/2007 9:15 | WEB.WEB.WEB |
| 2336336 | Praveen Soti | 498503 | 3/2/2007 15:55 | |
| 2332048 | Petrobeam Inc | 600718 | 2/28/2007 13:04 | MSFM07.RN07.MAIL |
| 2140808 | Teck Metals Ltd | 615981 | 1/18/2007 15:56 | MSFM07.N07.MAIL |
| 2456577 | Vande Hey Raleigh Mfg Inc | HQ0036507 | 3/28/2007 12:57 | MSFM07.N07.MAIL |
| 2500290 | National Exposure Testing | MM0087176 | 4/17/2007 15:20 | |
| 2312341 | British Columbia Inst Techn Fa | MM0088927 | 2/22/2007 16:11 | MEM.MEM.OUTBOUND TELES |
| 2634396 | | | 7/5/2007 15:28 | |
| 2336190 | | | 3/2/2007 15:56 | MSFM07.RN07.MAIL |

# EXHIBIT 10

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Manchester Metropolitan U | 100085 | 10/31/2006 0:00 | WEBSITE | |
| Dorothy Lawrence | 100138 | 11/27/2006 14:20 | NET 30 DAYS | MEM.RN07.MAIL |
| Tim Conway | 100209 | 11/15/2006 14:45 | NET 30 DAYS | MEM.RN07.MAIL |
| New Brunswick Collection | 100226 | 12/15/2006 11:09 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Ronald Macey | 100366 | 1/8/2007 14:36 | NET 30 DAYS | MEM.RN07.MAIL |
| Manjit Chopra | 100385 | 1/5/2007 11:31 | NET 30 DAYS | MEM.RN07.MAIL |
| Joseph Hofmann | 100452 | 2/26/2007 10:07 | NET 30 DAYS | MSFM07.RN07.MAIL |
| James Spearot | 100542 | 1/9/2007 14:37 | NET 30 DAYS | MEM.RN07.MAIL |
| Richard Krause | 100652 | 12/2/2006 12:31 | NET 30 DAYS | MEM.REN.MAIL |
| Robert Henning | 100681 | 2/21/2007 17:36 | NET 30 DAYS | MSFM07.ASTM.MAIL |
| CB&I Chicago Bridge & Iron | 100687 | 2/15/2007 9:11 | WEBSITE | |
| T Avril | 100873 | 2/1/2007 15:40 | NET 30 DAYS | MSFM07.RN07.MAIL |
| James Beyreis | 100940 | 11/20/2006 0:00 | WEBSITE | |
| Jose Calavera | 101052 | 10/23/2007 10:49 | NET 30 DAYS | CS.UNDEFINED.FAX |
| Jose Calavera | 101052 | 10/23/2007 10:46 | NET 30 DAYS | |
| Jose Calavera | 101052 | 2/2/2007 15:44 | NET 30 DAYS | MSFM07.REN.MAIL |
| R David Prengaman | 101058 | 11/29/2006 15:26 | NET 30 DAYS | MEM.RN07.MAIL |
| Thomas Hawk | 101086 | 3/16/2007 10:56 | NET 30 DAYS | MEM.RN07.MAIL |
| AAOS | 101359 | 1/31/2007 9:26 | NET 30 DAYS | MEM.MEM.INTERNAL |
| SHRIRAM INSTITUTE FOR IN | 101472 | 3/13/2007 14:41 | PREPAID | MEM.MEM.INTERNAL |
| Anthony Kriech | 101720 | 2/15/2007 9:27 | WEBSITE | |
| David Gustafson | 101775 | 12/18/2006 13:43 | NET 30 DAYS | MEM.RN07.MAIL |
| Mohamed Boraei | 101935 | 1/5/2007 10:35 | PREPAID | MEM.REN.INTERNAL |
| Arthur Schwope | 102397 | 12/27/2006 15:07 | NET 30 DAYS | MEM.RN07.MAIL |
| Erik Brandt | 102552 | 11/15/2006 0:00 | WEBSITE | |
| Michael Noone | 102748 | 11/15/2006 14:04 | NET 30 DAYS | MEM.RN07.MAIL |
| CALIFORNIA UNIVERSITY | 102875 | 3/6/2007 16:17 | NET 30 DAYS | MSFM07.ASTM.MAIL |
| Ronald Ebelhar | 102968 | 1/5/2007 11:48 | NET 30 DAYS | MEM.RN07.MAIL |
| Jeff Kelly | 103002 | 1/10/2007 11:05 | PREPAID | MEM.RN07.MAIL |
| Robert Calvert | 103135 | 12/26/2006 15:16 | NET 30 DAYS | MEM.ASTM.MAIL |
| Gregory Russ | 103245 | 2/15/2007 10:17 | NET 30 DAYS | MSFM07.RN07.TELEPHONE |
| INTERNATIONAL CARGO SU | 103327 | 1/19/2007 15:37 | WEBSITE | |
| Carl Johnson | 103745 | 11/29/2006 11:35 | NET 30 DAYS | MEM.RN07.MAIL |
| John Bradshaw | 103926 | 11/3/2006 0:00 | WEBSITE | |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Alcoa | 103970 | 11/3/2006 16:13 | WEBSITE | WEB.WEB.WEB |
| Gaylon Baumgardner | 104190 | 11/15/2006 10:55 | NET 30 DAYS | MEM.RN07.MAIL |
| Sudhir Singhal | 104281 | 5/16/2007 14:28 | NET 30 DAYS | MEM.REN.INTERNAL |
| TENNESSEE UNIVERSITY | 104564 | 2/9/2007 9:29 | NET 30 DAYS | CS.PO.TELEPHONE |
| Douglas Gehring | 104697 | 1/16/2007 15:21 | WEBSITE | |
| A Verwey | 104766 | 3/30/2007 10:19 | NET 30 DAYS | MSFM07.RN07.FAX |
| Ernest Biddle | 104869 | 2/21/2007 18:14 | NET 30 DAYS | MEM.RN07.MAIL |
| Timothy Ledvina | 105168 | 3/21/2007 13:17 | NET 30 DAYS | MEM.REN.TELEPHONE |
| George Drahusz | 105176 | 12/15/2006 15:22 | WEBSITE | |
| Tony Butlig | 105287 | 2/8/2007 15:45 | WEBSITE | |
| Brent Mackin | 105319 | 1/17/2007 9:54 | NET 30 DAYS | MEM.RN07.MAIL |
| Dennis Whitesell | 105320 | 1/10/2007 10:28 | NET 30 DAYS | MEM.RN07.MAIL |
| Courtney Schum | 105332 | 12/15/2006 11:27 | NET 30 DAYS | MEM.RN07.MAIL |
| Dave Crocker | 105448 | 11/27/2006 14:51 | PREPAID | MEM.RN07.MAIL |
| Frank Ruffino | 105492 | 3/20/2007 14:08 | NET 30 DAYS | MSFM07.REN.MAIL |
| Richard Gast | 105559 | 11/10/2006 0:00 | WEBSITE | |
| Charles Wilson | 105560 | 11/17/2006 9:01 | NET 30 DAYS | MEM.RN07.MAIL |
| Steven Parks | 105662 | 11/8/2006 0:00 | WEBSITE | |
| Thomas Spence | 105868 | 1/18/2007 12:38 | NET 30 DAYS | MEM.REN.MAIL |
| Gary Benjamin | 105936 | 12/7/2006 15:57 | NET 30 DAYS | MEM.RN07.MAIL |
| Frank Lutze | 106000 | 10/26/2006 0:00 | WEBSITE | |
| Andy Lodge | 106004 | 2/13/2007 9:49 | WEBSITE | |
| Bibhuti Chakraverti | 106092 | 2/15/2007 9:27 | WEBSITE | |
| Calvin Dodl | 106107 | 12/7/2006 14:54 | NET 30 DAYS | MEM.RN07.MAIL |
| Keith Lane | 106117 | 5/3/2007 10:40 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Bayard Bosserman | 106157 | 12/1/2006 9:06 | NET 30 DAYS | MEM.RN07.MAIL |
| William Richardson | 106600 | 12/28/2006 11:39 | NET 30 DAYS | MEM.ASTM.MAIL |
| John Davis | 106680 | 12/20/2006 16:00 | NET 30 DAYS | MEM.ASTM.MAIL |
| Phillip Dowson | 106759 | 1/24/2007 13:23 | NET 30 DAYS | MEM.RN07.MAIL |
| Richard Sprague | 106912 | 1/17/2007 13:56 | NET 30 DAYS | MEM.RN07.MAIL |
| Richard Sprague | 106912 | 1/4/2007 13:12 | NET 30 DAYS | MEM.REN.TELEPHONE |
| E Ken McIntosh | 106958 | 10/26/2006 0:00 | WEBSITE | |
| Jack Llewellyn | 106987 | 2/26/2007 11:47 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Earl Ruth | 107100 | 11/28/2006 8:48 | NET 30 DAYS | MEM.RN07.MAIL |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Sidney Dinwiddie | 107170 | 11/17/2006 14:08 | NET 30 DAYS | MEM.RN07.MAIL |
| Richard De Bolt | 107270 | 12/7/2006 9:00 | NET 30 DAYS | MEM.RN07.MAIL |
| Juergen Wolf | 107303 | 4/13/2007 14:21 | NET 30 DAYS | MEM.RN07.INTERNAL |
| Azcaray Eulogio | 107442 | 1/11/2007 16:01 | NET 30 DAYS | MEM.REN.EMAIL |
| Edwin Dunstan | 107586 | 2/8/2007 15:45 | WEBSITE | |
| HOBAS PIPE USA INC. | 107612 | 1/4/2007 11:06 | NET 30 DAYS | MEM.ASTM.MAIL |
| E.F. Burggraaff | 107683 | 12/8/2006 16:02 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Harold Dilley | 107710 | 10/26/2006 0:00 | WEBSITE | |
| Brad Bogart | 108000 | 12/6/2006 11:25 | NET 30 DAYS | MEM.RN07.MAIL |
| Edward Colbert | 108180 | 12/11/2006 15:17 | NET 30 DAYS | MEM.RN07.MAIL |
| Mark Sutton | 108209 | 12/21/2006 13:25 | NET 30 DAYS | MEM.RN07.MAIL |
| Andrew Bayne | 108367 | 1/30/2007 14:32 | NET 30 DAYS | MEM.RN07.MAIL |
| Richard Koleas | 108382 | 1/10/2007 9:55 | NET 30 DAYS | MEM.RN07.MAIL |
| Daniel Kroeger | 108531 | 2/14/2007 9:32 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Al Ott | 108541 | 1/9/2007 11:42 | NET 30 DAYS | MEM.RN07.MAIL |
| RHODE ISLAND STATE | 108545 | 11/30/2006 12:37 | NET 30 DAYS | MEM.REN.FAX |
| Darla Williamson | 108547 | 1/10/2007 10:40 | NET 30 DAYS | MEM.RN07.MAIL |
| John Ykema | 108679 | 12/20/2006 11:43 | NET 30 DAYS | MEM.RN07.MAIL |
| Joseph Grebe | 108736 | 11/8/2006 15:52 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Susan Fox | 108765 | 1/16/2007 13:15 | NET 30 DAYS | MEM.REN.MAIL |
| Arthur Moore | 108871 | 12/21/2006 11:08 | NET 30 DAYS | MEM.RN07.MAIL |
| Robert Ellis | 108872 | 8/8/2007 15:56 | NET 30 DAYS | MSFM07.RN07.FAX |
| Arthur Tucker | 108991 | 12/14/2006 9:14 | NET 30 DAYS | MEM.RN07.MAIL |
| Alisa Hoffee | 109073 | 2/21/2007 19:00 | NET 30 DAYS | MSFM07.ASTM.MAIL |
| Donald Monroe | 109090 | 12/12/2006 13:52 | NET 30 DAYS | MEM.RN07.MAIL |
| Peter Janopaul | 109120 | 2/28/2007 9:59 | NET 30 DAYS | MEM.MEM.MAIL |
| Hector Lavergne | 109181 | 12/18/2006 15:21 | WEBSITE | |
| David Phillips | 109183 | 4/4/2007 13:42 | PREPAID | MEM.ASTM.TELEPHONE |
| Thomas Williamson | 109202 | 12/6/2006 10:54 | NET 30 DAYS | MEM.RN07.MAIL |
| Costas Bertsatos | 109255 | 3/30/2007 15:28 | WEBSITE | |
| Dickman Lum | 109276 | 3/14/2007 12:54 | NET 30 DAYS | MEM.ASTM.MAIL |
| Dickman Lum | 109276 | 3/14/2007 12:49 | NET 30 DAYS | MEM.ASTM.MAIL |
| Andrew Williams | 109337 | 1/17/2007 13:41 | NET 30 DAYS | MEM.RN07.MAIL |
| Gerald Dorna | 109393 | 10/27/2006 0:00 | WEBSITE | |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Lonnie Ingram | 109517 | 2/28/2007 9:13 | NET 30 DAYS | MSFM07.RN07.MAIL |
| SINOPEC | 109545 | 3/8/2007 13:40 | NET 30 DAYS | MEM.N07.INTERNAL |
| Tommy Harrington | 109581 | 11/13/2006 0:00 | WEBSITE | |
| Glenn Morris | 109583 | 2/22/2007 18:51 | NET 30 DAYS | MSFM07.ASTM.MAIL |
| James Tann | 109597 | 11/28/2006 10:04 | NET 30 DAYS | MEM.RN07.MAIL |
| Kenneth Brzozowski | 109617 | 5/8/2007 16:02 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Kenneth Brzozowski | 109617 | 5/8/2007 15:58 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Gregory Barger | 109638 | 11/27/2006 0:00 | WEBSITE | |
| Michael Collier | 109656 | 11/27/2006 0:00 | WEBSITE | |
| Robert Nestle | 109679 | 3/22/2007 13:22 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Thomas Pilkington | 109699 | 3/20/2007 15:36 | WEBSITE | |
| Michael Nutt | 109742 | 11/13/2006 0:00 | WEBSITE | |
| Jane Williams | 109777 | 11/10/2006 0:00 | WEBSITE | |
| William LeVan | 109804 | 12/28/2006 15:45 | NET 30 DAYS | MEM.RN07.MAIL |
| Tim Kersey | 109809 | 2/12/2007 10:56 | PREPAID | MEM.ASTM.TELEPHONE |
| Margaret Dusch | 109811 | 12/13/2006 14:32 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Kewal Kohli | 109948 | 11/17/2006 15:00 | NET 30 DAYS | MEM.RN07.MAIL |
| Houston Crumpler | 110096 | 10/27/2006 0:00 | WEBSITE | |
| Marina Radoumis | 110243 | 11/27/2006 9:31 | NET 30 DAYS | MEM.RN07.MAIL |
| M Hermilo Del Castillo | 110448 | 8/3/2007 9:21 | NET 30 DAYS | MEM.MEM.INTERNAL |
| Aron Austin | 110522 | 1/19/2007 9:32 | WEBSITE | |
| Patrick Benavides | 110764 | 3/9/2007 13:38 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Clinton Smith | 110875 | 12/14/2006 14:13 | NET 30 DAYS | MEM.REN.MAIL |
| Stephen Webster | 110895 | 4/2/2007 10:01 | NET 30 DAYS | MSFM07.RN07.INTERNAL |
| Roy Westerhaus | 110996 | 5/7/2007 13:53 | NET 30 DAYS | MEM.REN.MAIL |
| Andrew La Grotte | 111058 | 12/4/2006 11:29 | NET 30 DAYS | MEM.RN07.MAIL |
| Michael Edwards | 111140 | 12/19/2006 9:52 | NET 30 DAYS | MEM.RN07.MAIL |
| Orlando Diaz-Quirindong | 111431 | 3/5/2007 12:19 | NET 30 DAYS | MEM.ASTM.MAIL |
| Irwin Gould | 111527 | 12/7/2006 13:34 | NET 30 DAYS | MEM.MEM.MAIL |
| James Sands | 111529 | 12/28/2006 15:21 | WEBSITE | |
| PT GUNAWAN DIANJAYA ST | 111654 | 12/13/2006 11:59 | PREPAID | MEM.REN.EMAIL |
| Mark Bingman | 111917 | 2/23/2007 9:40 | PREPAID | MEM.RN07.MAIL |
| Frederick Hejl | 111962 | 3/23/2007 16:07 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Michael Beyer | 111984 | 2/22/2007 18:53 | NET 30 DAYS | MSFM07.RN07.MAIL |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Walter Baumgardt | 112013 | 11/7/2006 0:00 | WEBSITE | |
| Mayuree Pongpudpunth | 112108 | 2/22/2007 18:21 | NET 30 DAYS | MSFM07.RN07.MAIL |
| A Majeed Al-Gassab | 112177 | 12/21/2006 15:53 | NET 30 DAYS | MEM.RN07.MAIL |
| Claire Hammond | 112193 | 12/28/2006 12:54 | NET 30 DAYS | MEM.REN.MAIL |
| Robert Mullen | 112301 | 11/22/2006 15:15 | NET 30 DAYS | MEM.RN07.MAIL |
| Ronald Finkelstein | 112336 | 12/4/2006 9:22 | NET 30 DAYS | MEM.REN.FAX |
| Gregory Simmons | 112344 | 12/7/2006 15:49 | NET 30 DAYS | MEM.RN07.MAIL |
| Ronald Pickering | 112364 | 11/27/2006 13:22 | NET 30 DAYS | MEM.RN07.MAIL |
| Mark Gibson | 112381 | 2/12/2007 15:26 | WEBSITE | |
| Mark Gibson | 112381 | 2/12/2007 15:26 | WEBSITE | |
| Al Johns | 112417 | 2/21/2007 14:19 | NET 30 DAYS | MEM.ASTM.MAIL |
| Richard Geary | 112484 | 2/21/2007 18:20 | NET 30 DAYS | MSFM07.ASTM.MAIL |
| Mansour Al-Sugair | 112601 | 3/26/2007 13:36 | PREPAID | MSFM07.ASTM.FAX |
| Jeffrey Erdly | 112634 | 11/6/2006 15:42 | NET 30 DAYS | MEM.RN07.FAX |
| Thukkapol Wattanasarn | 112795 | 11/17/2006 0:00 | WEBSITE | |
| Patrick Fallouey | 112811 | 12/7/2006 0:00 | WEBSITE | |
| Patrick Rood | 112959 | 12/20/2006 15:33 | WEBSITE | |
| Keith Mayer | 112963 | 3/6/2007 15:38 | NET 30 DAYS | MEM.ASTM.MAIL |
| Mark Erspamer | 112968 | 1/23/2007 11:27 | PREPAID | CS.ASTM.MAIL |
| John Boozer | 112969 | 1/19/2007 9:17 | NET 30 DAYS | MEM.RN07.MAIL |
| Thomas Brennan | 113075 | 1/8/2007 13:32 | NET 30 DAYS | MEM.RN07.MAIL |
| Rodney Evans | 113088 | 2/13/2007 9:49 | WEBSITE | |
| Per Redelius | 113097 | 12/22/2006 10:35 | NET 30 DAYS | MEM.REN.INTERNAL |
| Ken Sellers | 113121 | 2/27/2007 15:23 | NET 30 DAYS | MEM.MEM.MAIL |
| Steve Sikes | 113137 | 11/21/2006 9:34 | NET 30 DAYS | MEM.RN07.MAIL |
| John Hajohn | 113171 | 1/3/2007 8:26 | WEBSITE | |
| Papkin Hovasapian | 113214 | 12/19/2006 11:21 | NET 30 DAYS | MEM.RN07.MAIL |
| Karl Hetzel | 113257 | 1/11/2007 7:52 | WEBSITE | |
| O Sidney Roslund | 113358 | 10/26/2006 0:00 | WEBSITE | |
| Param Dhillon | 113375 | 2/12/2007 15:27 | WEBSITE | |
| David Shulman | 113423 | 1/17/2007 10:53 | NET 30 DAYS | MEM.RN07.MAIL |
| Larry Pierce | 113484 | 3/8/2007 11:01 | NET 30 DAYS | MEM.MEM.MAIL |
| Larry Pierce | 113484 | 1/22/2007 10:59 | NET 30 DAYS | MEM.MEM.MAIL |
| Larry Pierce | 113484 | 1/18/2007 14:40 | NET 30 DAYS | MEM.RN07.MAIL |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Paul Rankin | 113573 | 2/5/2007 10:30 | NET 30 DAYS | MSFM07.REN.MAIL |
| Dolly Navarrete | 113659 | 12/15/2006 9:50 | NET 30 DAYS | MEM.RN07.MAIL |
| Jack Mowery | 113660 | 10/30/2006 0:00 | WEBSITE | |
| Thomas Le Donne | 113775 | 12/28/2006 13:27 | NET 30 DAYS | MEM.ASTM.MAIL |
| Gregory Manzo | 113920 | 11/17/2006 14:25 | NET 30 DAYS | MEM.RN07.MAIL |
| Robert Davis | 114068 | 2/16/2007 16:18 | WEBSITE | |
| Robert Davis | 114068 | 2/15/2007 9:11 | WEBSITE | |
| C. Earl Snyder | 114085 | 2/23/2007 15:10 | NET 30 DAYS | MSFM07.REN.MAIL |
| Clifford Smith | 114091 | 1/17/2007 14:06 | NET 30 DAYS | MEM.RN07.MAIL |
| S Jeffrey Barnes, PE | 114211 | 12/1/2006 8:52 | NET 30 DAYS | MEM.RN07.MAIL |
| Charles Charlton | 114360 | 1/9/2007 15:54 | NET 30 DAYS | MEM.ASTM.MAIL |
| Thomas Kelleher | 114382 | 1/17/2007 11:27 | NET 30 DAYS | MEM.RN07.MAIL |
| James Wunderlin | 114409 | 11/20/2006 14:23 | NET 30 DAYS | MEM.RN07.MAIL |
| Jenny Hitch | 114742 | 1/10/2007 7:46 | WEBSITE | |
| Anne Bronwasser | 114881 | 1/9/2007 9:48 | NET 30 DAYS | |
| James Zimmerman | 114906 | 3/6/2007 15:46 | NET 30 DAYS | MEM.ASTM.MAIL |
| Salman Al-Shaikh | 114979 | 12/7/2006 11:06 | NET 30 DAYS | MEM.RN07.INTERNAL |
| Ellen Carter | 114987 | 4/3/2007 9:16 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Christopher Albert | 115242 | 2/8/2007 15:45 | WEBSITE | |
| Bernard R Bridger | 115279 | 12/7/2006 0:00 | WEBSITE | |
| James Rossi | 115316 | 11/16/2006 8:40 | NET 30 DAYS | MEM.REN.MAIL |
| Allen Webster | 115325 | 3/7/2007 13:48 | NET 30 DAYS | MEM.REN.FAX |
| Robert Corner | 115337 | 12/1/2006 8:54 | NET 30 DAYS | MEM.RN07.MAIL |
| Keiko Shioi | 115676 | 2/2/2007 13:36 | NET 30 DAYS | MSFM07.REN.MAIL |
| Jim Craig | 115677 | 11/17/2006 15:27 | NET 30 DAYS | MEM.REN.FAX |
| ATI  ALLVAC | 115836 | 12/11/2006 10:12 | NET 30 DAYS | MEM.MEM.MAIL |
| Auburn University | 115918 | 3/1/2007 15:19 | NET 30 DAYS | MEM.REN.INTERNAL |
| Richard Crooks | 115968 | 11/8/2006 0:00 | WEBSITE | |
| Susan Lee-Bechtold | 116196 | 10/31/2006 13:55 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Robert Lattie | 116272 | 2/23/2007 9:09 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Peter Martinez | 116317 | 4/9/2007 8:55 | WEBSITE | |
| Dave Shoaf | 116363 | 11/17/2006 15:04 | NET 30 DAYS | MEM.RN07.MAIL |
| Lester Trilla | 116412 | 2/28/2007 11:40 | NET 30 DAYS | MEM.RN07.MAIL |
| Mechthild Ruhnau | 116516 | 4/2/2007 12:14 | NET 30 DAYS | MSFM07.RN07.INTERNAL |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Shinchuan Yao | 116588 | 5/15/2007 14:50 | PREPAID | MEM.ASTM.EMAIL |
| William Stockdale | 116593 | 11/13/2006 10:55 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Bobby Lee | 116598 | 11/14/2006 0:00 | WEBSITE | |
| Shinichi Ogura | 116726 | 11/30/2006 14:07 | NET 30 DAYS | MEM.RN07.MAIL |
| Danielle Poirot | 116942 | 5/10/2007 15:36 | NET 30 DAYS | MEM.REN.INTERNAL |
| Ron Horner | 116981 | 12/11/2006 15:26 | NET 30 DAYS | MEM.RN07.MAIL |
| Mary Anthony | 117016 | 3/21/2007 15:27 | WEBSITE | |
| Geoffrey Cleverdon | 117102 | 1/9/2007 15:30 | WEBSITE | |
| Sue Osborne | 117150 | 3/14/2007 15:27 | WEBSITE | |
| Kent Von Maubeuge | 117196 | 3/23/2007 10:22 | NET 30 DAYS | MEM.REN.INTERNAL |
| Kent Von Maubeuge | 117196 | 11/28/2006 12:38 | NET 30 DAYS | MEM.REN.FAX |
| J Robert Coil | 117205 | 3/1/2007 14:11 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Ronald Belanger | 117357 | 11/10/2006 0:00 | WEBSITE | |
| Alan Feldman | 117378 | 1/5/2007 11:29 | WEBSITE | WEB.WEB.WEB |
| Alan Robbins | 117397 | 6/27/2007 13:22 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Theodore Bremner | 117424 | 12/13/2006 12:57 | NET 30 DAYS | MEM.RN07.MAIL |
| Theodore Bremner | 117424 | 12/6/2006 14:02 | NET 30 DAYS | MEM.RN07.MAIL |
| Lun Lai Ming | 117426 | 12/29/2006 8:00 | WEBSITE | |
| Harry Ledgerwood | 117459 | 11/22/2006 11:42 | NET 30 DAYS | MEM.RN07.MAIL |
| Peter Speer | 117722 | 3/7/2007 13:52 | NET 30 DAYS | MEM.RN07.MAIL |
| Julie Kliewer | 117774 | 11/29/2006 9:00 | NET 30 DAYS | MEM.ASTM.MAIL |
| Robert Barker | 117800 | 11/30/2006 10:49 | NET 30 DAYS | MEM.RN07.MAIL |
| Sergio Platonoff Casti | 117805 | 11/30/2006 17:25 | NET 30 DAYS | MEM.RN07.INTERNAL |
| Joseph De Costa | 117879 | 11/16/2006 9:48 | NET 30 DAYS | MEM.RN07.MAIL |
| Vincent Rivetti | 117933 | 12/13/2006 11:34 | NET 30 DAYS | MEM.RN07.MAIL |
| Lori Dixon | 118030 | 11/14/2006 10:36 | NET 30 DAYS | MEM.MEM.MAIL |
| Dave Corell | 118143 | 11/16/2006 12:27 | NET 30 DAYS | MEM.RN07.MAIL |
| Sylvesrre Arberet | 118351 | 1/5/2007 11:51 | NET 30 DAYS | MEM.REN.INTERNAL |
| Jack Hamilton | 118499 | 2/16/2007 12:13 | NET 30 DAYS | MSFM07.RN07.MAIL |
| John Hammill | 118516 | 12/5/2006 14:30 | NET 30 DAYS | MEM.RN07.MAIL |
| Jorge Castellanos | 118700 | 3/9/2007 15:28 | WEBSITE | |
| Randy Stebbins | 118806 | 2/1/2007 15:43 | NET 30 DAYS | MEM.RN07.INTERNAL |
| Bruce Swiecicki | 119178 | 12/13/2006 9:48 | NET 30 DAYS | MEM.RN07.MAIL |
| Connie Field | 119399 | 2/1/2007 15:12 | NET 30 DAYS | MSFM07.RN07.MAIL |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Connie Field | 119399 | 2/1/2007 15:07 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Kemberly Lang | 119438 | 11/27/2006 13:33 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Mark Wolschon | 119524 | 11/30/2006 0:00 | WEBSITE | |
| Graham Mac Kenzie | 119677 | 12/21/2006 15:11 | NET 30 DAYS | MEM.REN.INTERNAL |
| Chris Haldiman | 119795 | 10/24/2006 0:00 | WEBSITE | |
| Myra Kosse | 119796 | 12/6/2006 9:18 | NET 30 DAYS | MEM.RN07.MAIL |
| Johnnie Roberts | 119850 | 11/21/2006 0:00 | WEBSITE | |
| Ahmed Sharawi | 119875 | 11/30/2006 15:32 | NET 30 DAYS | MEM.RN07.MAIL |
| Kenneth Hunt | 119981 | 12/4/2006 14:49 | NET 30 DAYS | MEM.RN07.MAIL |
| Ralph Hayden | 120063 | 12/5/2006 11:55 | NET 30 DAYS | MEM.RN07.MAIL |
| Sylvia Azem | 120178 | 11/13/2006 0:00 | WEBSITE | |
| John Moylan | 120217 | 11/21/2006 0:00 | WEBSITE | |
| Carlos Perez | 120317 | 3/6/2007 15:41 | NET 30 DAYS | MEM.ASTM.MAIL |
| Douglas Wetzig | 120517 | 11/1/2006 0:00 | WEBSITE | |
| Roy Smith | 120603 | 11/20/2006 0:00 | WEBSITE | |
| Stephen Burhans | 120805 | 12/13/2006 15:55 | NET 30 DAYS | MEM.RN07.MAIL |
| Colin Howard | 120879 | 1/12/2007 15:50 | NET 30 DAYS | MSFM07.RN07.FAX |
| Phil Augustyn | 120941 | 2/2/2007 12:30 | NET 30 DAYS | MEM.RN07.MAIL |
| MIECO, INC. | 121203 | 3/7/2007 14:49 | NET 30 DAYS | MEM.MEM.INTERNAL |
| Jeff Morris | 121258 | 12/1/2006 0:00 | WEBSITE | |
| Joseph Hutchinson | 121277 | 1/24/2007 13:43 | NET 30 DAYS | MEM.RN07.MAIL |
| William King | 121493 | 11/28/2006 10:22 | NET 30 DAYS | MEM.RN07.MAIL |
| Michael Kretsinger | 121535 | 10/27/2006 0:00 | WEBSITE | |
| Craig Olden | 121724 | 4/17/2007 11:33 | NET 30 DAYS | MEM.ASTM.MAIL |
| M Baker | 121770 | 10/30/2006 0:00 | WEBSITE | |
| Theodore Lynn | 121800 | 2/2/2007 7:58 | WEBSITE | |
| Peter Deming | 121991 | 3/1/2007 11:46 | NET 30 DAYS | MEM.ASTM.MAIL |
| John Filer | 122096 | 1/4/2007 15:19 | WEBSITE | |
| Mark Hetherington | 122120 | 11/9/2006 0:00 | WEBSITE | |
| Leon Wilbanks | 122388 | 11/6/2006 0:00 | WEBSITE | |
| Marcia McCallum | 122391 | 12/4/2006 15:37 | NET 30 DAYS | MEM.RN07.MAIL |
| Rosalio Delgado-Dvenas | 122415 | 2/1/2007 16:04 | PREPAID | MEM.REN.INTERNAL |
| Yvette Woell | 122554 | 11/29/2006 10:14 | NET 30 DAYS | MEM.RN07.MAIL |
| Milton Reed | 122648 | 11/30/2006 9:50 | NET 30 DAYS | MEM.RN07.MAIL |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| CONSORZIO ERICA | 122808 | 3/13/2007 14:31 | NET 30 DAYS | MEM.MEM.INTERNAL |
| Lawrence Roach | 122811 | 3/8/2007 12:20 | NET 30 DAYS | MEM.ASTM.MAIL |
| Vinu Abraham | 122833 | 3/22/2007 15:27 | NET 30 DAYS | MEM.RN07.MAIL |
| Cathy Ravdin | 122858 | 1/15/2007 10:42 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Humberto Macia | 122971 | 1/3/2007 9:35 | NET 30 DAYS | MEM.MEM.TELEPHONE |
| Mark Dickerson | 123131 | 11/17/2006 9:10 | NET 30 DAYS | MEM.RN07.MAIL |
| Thomas Escobar | 123142 | 12/26/2006 13:20 | NET 30 DAYS | MEM.ASTM.MAIL |
| Vladimir Belov | 123172 | 2/7/2007 14:45 | NET 30 DAYS | MSFM07.RN07.INTERNAL |
| Manny Rico | 123272 | 1/30/2007 11:08 | PREPAID | MEM.RN07.MAIL |
| Walter Bolliger | 123388 | 12/8/2006 13:50 | NET 30 DAYS | |
| Walter Bolliger | 123388 | 12/8/2006 11:49 | NET 30 DAYS | MEM.REN.FAX |
| Robert Einhaus | 123921 | 11/29/2006 9:26 | NET 30 DAYS | MEM.RN07.MAIL |
| Michael Katcher | 124146 | 12/19/2006 10:44 | PREPAID | MEM.RN07.MAIL |
| Mohamed El-Derini | 124255 | 1/5/2007 11:59 | NET 30 DAYS | MEM.REN.INTERNAL |
| Timothy Babbitt | 124260 | 4/13/2007 13:09 | NET 30 DAYS | MEM.MEM.OUTBOUND TELES |
| Timothy Babbitt | 124260 | 2/9/2007 15:36 | NET 30 DAYS | MEM.RN07.FAX |
| Rose Mc Daniel | 124312 | 12/13/2006 13:12 | NET 30 DAYS | MEM.MEM.TELEPHONE |
| Madeline Douglass | 124617 | 11/6/2006 15:06 | NET 30 DAYS | MEM.REN.MAIL |
| Joseph Brookshire | 124661 | 5/21/2007 8:58 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Keith Johnston | 124904 | 1/26/2007 14:50 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Manny Sanchez | 124956 | 6/12/2007 8:19 | WEBSITE | |
| KTR Newmark Consultants l | 124987 | 12/1/2006 11:29 | PREPAID | MEM.RN07.MAIL |
| John Hill | 125184 | 11/14/2006 0:00 | WEBSITE | |
| Nicholas Nagy | 125300 | 10/26/2006 0:00 | WEBSITE | |
| Mullen Testers | 125582 | 2/22/2007 11:51 | NET 30 DAYS | MEM.RN07.MAIL |
| Arthur Rose | 125761 | 3/5/2007 12:35 | NET 30 DAYS | MEM.ASTM.MAIL |
| Charles Munson | 125820 | 2/22/2007 18:33 | NET 30 DAYS | MSFM07.ASTM.MAIL |
| William Stuckey | 125837 | 11/6/2006 0:00 | WEBSITE | |
| Paula Mac Gillivray | 125852 | 11/22/2006 0:00 | WEBSITE | |
| Michelle Craig | 125859 | 3/9/2007 8:09 | WEBSITE | |
| Slawomir Wladyko | 125983 | 3/5/2007 15:19 | NET 30 DAYS | MEM.RN07.INTERNAL |
| Todd Kendall | 126120 | 1/10/2007 15:19 | WEBSITE | |
| Daniel Autrey | 126140 | 1/5/2007 13:42 | NET 30 DAYS | MEM.RN07.MAIL |
| Robert Roodman | 126228 | 12/27/2006 13:53 | NET 30 DAYS | MEM.REN.MAIL |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| David Fish | 126241 | 10/30/2006 0:00 | WEBSITE | |
| Katherine Mutti | 126297 | 12/18/2006 11:24 | NET 30 DAYS | MEM.RN07.MAIL |
| Scott Vomacka | 126364 | 2/22/2007 19:12 | NET 30 DAYS | MSFM07.ASTM.MAIL |
| Ralph Friedrich | 126429 | 11/29/2006 14:35 | NET 30 DAYS | MEM.RN07.MAIL |
| R Heigel | 126600 | 11/20/2006 15:47 | NET 30 DAYS | MEM.MEM.MAIL |
| Cynthia Rooney | 126603 | 1/4/2007 11:28 | NET 30 DAYS | |
| Samer Galib Younis | 126615 | 3/16/2007 10:55 | NET 30 DAYS | MEM.RN07.MAIL |
| John Salvadori | 126824 | 12/1/2006 11:13 | NET 30 DAYS | MEM.RN07.MAIL |
| Buddy Burton | 127029 | 2/16/2007 13:08 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Otto Harsanyi | 127272 | 10/27/2006 0:00 | WEBSITE | |
| L Grant Whittle | 127353 | 12/18/2006 13:37 | NET 30 DAYS | MEM.RN07.MAIL |
| Laurel Jensen | 127704 | 11/16/2006 10:32 | NET 30 DAYS | MEM.RN07.MAIL |
| Tim Haake | 128045 | 10/26/2006 0:00 | WEBSITE | |
| Kenneth Berger | 128278 | 1/19/2007 9:21 | NET 30 DAYS | MEM.RN07.MAIL |
| W Richards | 128283 | 11/9/2006 0:00 | WEBSITE | |
| Raymond Miller | 128371 | 11/6/2006 0:00 | WEBSITE | |
| Kurt Feichtinger | 128537 | 4/4/2007 11:02 | NET 30 DAYS | MEM.RN07.FAX |
| H Cheung | 128539 | 12/18/2006 10:00 | NET 30 DAYS | MEM.RN07.MAIL |
| Timothy Cole | 128616 | 3/1/2007 15:11 | NET 30 DAYS | MSFM07.ASTM.MAIL |
| Donald Eppink | 128768 | 11/29/2006 14:03 | NET 30 DAYS | MEM.RN07.MAIL |
| Pier Paolo Ponzoni | 129122 | 10/26/2006 0:00 | WEBSITE | |
| Kevin Nelson | 129586 | 2/12/2007 15:44 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Lon Mc Ilvain | 129615 | 3/9/2007 11:52 | NET 30 DAYS | MSFM07.MEM.MAIL |
| Pete Feyhl | 129835 | 4/13/2007 15:25 | WEBSITE | |
| Ateeq Al-Musallam | 129887 | 12/22/2006 10:44 | NET 30 DAYS | MEM.REN.INTERNAL |
| Theodore Engle | 129898 | 12/11/2006 0:00 | WEBSITE | |
| Charles Champion | 129935 | 11/29/2006 9:51 | NET 30 DAYS | MEM.RN07.MAIL |
| Alessando Manneschi | 129998 | 12/8/2006 13:58 | NET 30 DAYS | MEM.RN07.MAIL |
| William Storey | 130071 | 10/30/2006 0:00 | WEBSITE | |
| Michael Pointer | 130110 | 3/29/2007 11:22 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| Cam Daviduck | 130356 | 10/30/2006 0:00 | WEBSITE | |
| Michael Allen | 130379 | 11/21/2006 0:00 | WEBSITE | |
| Cheri Langenek | 130546 | 12/14/2006 8:05 | WEBSITE | |
| Barbara Storms | 130647 | 2/20/2007 10:46 | NET 30 DAYS | MEM.RN07.FAX |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| John Hutchinson | 130684 | 3/19/2007 10:07 | WEBSITE | |
| Lou Honary | 130699 | 2/22/2007 8:26 | WEBSITE | |
| Russell Hinchberger | 130973 | 11/13/2006 0:00 | WEBSITE | |
| William Kenney | 131075 | 12/6/2006 13:19 | NET 30 DAYS | MEM.RN07.MAIL |
| Mark Suchyna | 131094 | 11/27/2006 0:00 | WEBSITE | |
| CAPITOL CEMENT | 131436 | 12/5/2006 15:28 | NET 30 DAYS | MEM.RN07.MAIL |
| Centro Nacional De | 131479 | 3/1/2007 14:59 | NET 30 DAYS | MEM.REN.INTERNAL |
| Howard Chapman | 131486 | 12/19/2006 9:19 | NET 30 DAYS | MSFM07.ASTM.MAIL |
| COLORADO SCHOOL OF MIN | 131537 | 11/22/2006 10:00 | NET 30 DAYS | MEM.RN07.MAIL |
| Gary Davis | 131619 | 11/27/2006 0:00 | WEBSITE | |
| Ellett Industries Ltd | 131745 | 12/15/2006 15:49 | NET 30 DAYS | MSFM07.ASTM.MAIL |
| FM GLOBAL | 131774 | 12/21/2006 13:03 | NET 30 DAYS | MEM.ASTM.MAIL |
| M Fernandes | 131796 | 11/7/2006 15:33 | WEBSITE | WEB.WEB.WEB |
| Hughes Christensen Co | 132140 | 1/3/2007 15:24 | WEBSITE | |
| IOWA STATE DEPT OF TRAN | 132192 | 12/26/2006 15:56 | NET 30 DAYS | MEM.RN07.MAIL |
| W Johnson | 132233 | 11/15/2006 14:25 | NET 30 DAYS | MEM.RN07.MAIL |
| John Kassees | 132269 | 3/6/2007 16:10 | NET 30 DAYS | MSFM07.ASTM.MAIL |
| Korean Standards Associatic | 132322 | 1/12/2007 7:55 | WEBSITE | |
| Hugh Krentz | 132343 | 1/16/2007 13:44 | NET 30 DAYS | MEM.RN07.MAIL |
| Total Petrochemicals Resea | 132367 | 3/30/2007 7:50 | WEBSITE | |
| Clarence La Liberte | 132384 | 1/11/2007 15:18 | WEBSITE | |
| Edward Loftus | 132465 | 12/5/2006 12:11 | NET 30 DAYS | MEM.RN07.MAIL |
| Loughborough University | 132480 | 12/19/2006 14:13 | NET 30 DAYS | MEM.REN.FAX |
| MASSDOT Highway Division | 132553 | 3/30/2007 9:59 | NET 30 DAYS | MSFM07.RN07.INTERNAL |
| MASSDOT Highway Division | 132553 | 3/22/2007 14:33 | NET 30 DAYS | CS.UNDEFINED.FAX |
| MICHIGAN TECHNOLOGICA | 132632 | 1/8/2007 10:11 | NET 30 DAYS | MSFM07.RN07.MAIL |
| MONTANA STATE DEPT OF | 132688 | 1/10/2007 15:19 | WEBSITE | |
| NORTHEASTERN UNIVERSIT | 132800 | 1/29/2007 15:02 | NET 30 DAYS | |
| Norwegian Public Roads Ad | 132803 | 11/2/2006 0:00 | WEBSITE | |
| DALHOUSIE UNIVERSITY | 132808 | 12/29/2006 9:32 | NET 30 DAYS | MEM.ASTM.MAIL |
| OHIO STATE DEPT. OF TRAN | 132824 | 2/12/2007 12:59 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| OKLAHOMA STATE DEPT. O | 132828 | 11/8/2006 16:02 | NET 30 DAYS | MEM.REN.TELEPHONE |
| OVERSEAS MERCHANDISE | 132859 | 2/22/2007 14:27 | NET 30 DAYS | MEM.REN.INTERNAL |
| Puerto Rico University | 132984 | 3/7/2007 16:16 | PREPAID | MEM.ASTM.INTERNAL |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| RMIT UNIVERSITY LIBRARY | 133091 | 3/2/2007 8:10 | WEBSITE | |
| A Shuman | 133223 | 2/28/2007 14:25 | PREPAID | MEM.RN07.MAIL |
| STEPAN CO | 133342 | 10/26/2006 0:00 | WEBSITE | |
| TENNESSEE STATE DEPT. OF | 133425 | 1/31/2007 11:59 | NET 30 DAYS | CS.PO.MAIL |
| USAF Academy | 133521 | 3/7/2007 16:19 | NET 30 DAYS | MEM.ASTM.INTERNAL |
| Julie Blankenburg | 133534 | 10/31/2006 0:00 | WEBSITE | |
| Verein Deutscher Zementw | 133575 | 9/21/2007 13:37 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Lorelyn Lewis | 133889 | 3/7/2007 15:58 | NET 30 DAYS | MEM.PO.INTERNAL |
| Joseph Kelly | 133962 | 10/27/2006 0:00 | WEBSITE | |
| James Siebert | 136124 | 8/7/2007 15:36 | NET 30 DAYS | MEM.REN.MAIL |
| Prescott Wille | 136826 | 2/28/2007 15:05 | NET 30 DAYS | MEM.REN.MAIL |
| Doosah Heavy Industry & C | 140037 | 3/21/2007 8:00 | WEBSITE | |
| Massachusetts Institute of | 140879 | 11/30/2006 9:02 | NET 30 DAYS | MEM.RN07.MAIL |
| Kenneth Elliott | 141035 | 10/31/2006 0:00 | WEBSITE | |
| Western Michigan Universit | 141980 | 3/12/2007 10:23 | NET 30 DAYS | MEM.MEM.INTERNAL |
| Peter Martell | 142025 | 12/20/2006 11:56 | NET 30 DAYS | MEM.ASTM.MAIL |
| Pamela Shinkoda | 143008 | 10/26/2006 0:00 | WEBSITE | |
| Ronal Tutillo | 145067 | 3/13/2007 15:27 | NET 30 DAYS | MEM.RN07.INTERNAL |
| Al Blum | 145262 | 10/26/2006 0:00 | WEBSITE | |
| Don Powell | 145586 | 10/26/2006 0:00 | WEBSITE | |
| George Wells | 145623 | 12/15/2006 8:51 | NET 30 DAYS | MEM.RN07.MAIL |
| Hans Schneider | 146064 | 11/10/2006 0:00 | WEBSITE | |
| Dow Chemical Company | 147842 | 11/8/2006 14:56 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Ross Merrill | 147862 | 3/29/2007 9:51 | NET 30 DAYS | CS.UNDEFINED.TELEPHONE |
| Ross Merrill | 147862 | 3/21/2007 16:01 | WEBSITE | WEB.WEB.WEB |
| Richard Roe | 149602 | 12/27/2006 14:25 | NET 30 DAYS | MEM.RN07.MAIL |
| Michael Farmery | 150263 | 3/23/2007 15:26 | WEBSITE | |
| Todd Allsop | 150643 | 12/8/2006 0:00 | WEBSITE | |
| Tom Gouthro | 151492 | 1/5/2007 9:39 | NET 30 DAYS | MEM.RN07.MAIL |
| Eileen Sheehy | 151674 | 3/19/2007 12:28 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Douglas Wiegand | 153751 | 11/14/2006 9:53 | NET 30 DAYS | MEM.REN.MAIL |
| Daniel Zapalac | 154180 | 11/1/2006 0:00 | WEBSITE | |
| U.S. DEPT OF TRANSPORTA | 156672 | 11/16/2006 16:21 | NET 30 DAYS | MEM.MEM.TELEPHONE |
| Ronnie Deloach | 156904 | 1/5/2007 12:06 | NET 30 DAYS | MEM.RN07.TELEPHONE |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Andrew Kireta Jr | 157177 | 1/18/2007 14:38 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| Kathy Hayrynen | 157258 | 11/2/2006 0:00 | WEBSITE | |
| Dave Ingham | 157923 | 11/15/2006 12:09 | NET 30 DAYS | MEM.RN07.MAIL |
| Donald Vesey | 157944 | 4/13/2007 15:02 | NET 30 DAYS | MEM.RN07.MAIL |
| Gary Pruett | 158769 | 1/31/2007 9:28 | NET 30 DAYS | MEM.ASTM.FAX |
| Thomas Anderson | 159438 | 1/4/2007 15:19 | WEBSITE | |
| Larry Chrisco | 160981 | 11/27/2006 10:25 | NET 30 DAYS | MEM.RN07.MAIL |
| Mike O'Rourke | 161254 | 3/7/2007 14:34 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Michael Nast | 161294 | 11/9/2006 0:00 | WEBSITE | |
| Rosa Pereda-Revuelta | 161553 | 1/24/2007 9:59 | NET 30 DAYS | MEM.REN.INTERNAL |
| Mark Haddix | 161563 | 12/28/2006 8:10 | WEBSITE | |
| Vitor Coias | 162256 | 11/16/2006 16:51 | WEBSITE | WEB.WEB.WEB |
| Tommie Helms | 167393 | 12/4/2006 13:00 | NET 30 DAYS | MEM.RN07.MAIL |
| Lance MacNevin | 169046 | 11/21/2006 0:00 | WEBSITE | |
| Ross Andersen | 169927 | 11/2/2006 0:00 | WEBSITE | |
| James Chill | 172390 | 12/5/2006 12:06 | NET 30 DAYS | MEM.RN07.MAIL |
| Luis Torres | 174542 | 11/1/2006 0:00 | WEBSITE | |
| Ralph Shoberg | 174561 | 12/21/2006 9:00 | NET 30 DAYS | MEM.ASTM.MAIL |
| David Lippert | 176749 | 4/5/2007 15:21 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Larry Paulsen | 177938 | 1/9/2007 14:17 | NET 30 DAYS | MEM.ASTM.MAIL |
| John Yuschak | 178236 | 7/12/2007 16:06 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Jeani Paul Liervais | 178399 | 2/21/2007 12:34 | NET 30 DAYS | MEM.REN.MAIL |
| Valerio Ferrari | 178521 | 3/1/2007 12:37 | NET 30 DAYS | MSFM07.RN07.MAIL |
| James Woods | 179034 | 12/6/2006 15:30 | WEBSITE | WEB.WEB.WEB |
| Leo Henkelman | 179861 | 11/10/2006 0:00 | WEBSITE | |
| Joan Lawrence | 181007 | 11/22/2006 11:15 | NET 30 DAYS | MEM.RN07.MAIL |
| FELVENZA S A | 181119 | 3/19/2007 9:35 | WEBSITE | |
| Mark Rumizen | 182015 | 3/9/2007 16:09 | NET 30 DAYS | MEM.ASTM.TELEPHONE |
| Gerry Coveny | 182576 | 2/21/2007 18:21 | NET 30 DAYS | MEM.RN07.MAIL |
| Ann Cloutier | 182661 | 2/15/2007 13:05 | NET 30 DAYS | MEM.REN.FAX |
| Joseph Tauber | 185453 | 10/26/2006 0:00 | WEBSITE | |
| David Jaros | 186967 | 12/28/2006 15:21 | WEBSITE | |
| Matthias Fiedler | 187423 | 3/20/2007 7:54 | WEBSITE | |
| Robert Honglin | 187451 | 12/14/2006 15:20 | WEBSITE | |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| N Barnes | 187574 | 3/22/2007 8:52 | NET 30 DAYS | WEB.WEB.WEB |
| Philip Ulzheimer | 188836 | 2/26/2007 10:28 | NET 30 DAYS | MEM.MEM.MAIL |
| Keith Hottle | 189564 | 11/30/2006 0:00 | WEBSITE | |
| Keith Hottle | 189564 | 10/26/2006 0:00 | WEBSITE | |
| Brad Cooley | 190448 | 10/26/2006 0:00 | WEBSITE | |
| Tom Hilgendorf | 191191 | 12/15/2006 11:13 | NET 30 DAYS | MEM.RN07.MAIL |
| H. Tom Feuerhelm | 191214 | 1/29/2007 11:36 | NET 30 DAYS | MEM.RN07.FAX |
| N Yoke Sum | 191440 | 4/23/2007 11:52 | NET 30 DAYS | MEM.RN07.FAX |
| Joseph Callerame | 192821 | 5/2/2007 15:28 | WEBSITE | |
| INSPEKT RGH D O O SARAJE | 193691 | 2/2/2007 14:20 | PREPAID | MEM.RN07.EMAIL |
| Edmund Tamburini | 193930 | 2/14/2007 10:46 | NET 30 DAYS | MSFM07.REN.TELEPHONE |
| Greg Black | 194721 | 3/1/2007 14:38 | NET 30 DAYS | MSFM07.RN07.MAIL |
| John Maciel | 194935 | 12/7/2006 11:35 | NET 30 DAYS | MEM.RN07.MAIL |
| Belle Chou | 194949 | 11/17/2006 13:55 | NET 30 DAYS | MEM.RN07.MAIL |
| Paul Maros | 195401 | 11/27/2006 13:03 | NET 30 DAYS | MEM.RN07.MAIL |
| Operadora de Minas E Intst | 195851 | 4/26/2007 9:24 | NET 30 DAYS | MEM.MEM.INTERNAL |
| Marco Canamar | 195853 | 4/27/2007 10:35 | NET 30 DAYS | MSFM07.RN07.EMAIL |
| Patrick Jenkins | 196723 | 2/8/2007 15:45 | WEBSITE | |
| Thomas Baker | 197337 | 11/8/2006 0:00 | WEBSITE | |
| Paul Brooks | 199390 | 5/31/2007 10:22 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Ruth Payne | 199978 | 6/18/2007 15:17 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| Douglas Sutherland | 200929 | 12/8/2006 0:00 | WEBSITE | |
| Marcia Demerest | 201243 | 12/21/2006 15:44 | PREPAID | MEM.RN07.MAIL |
| Paul Banks | 201846 | 11/7/2006 0:00 | WEBSITE | |
| Atef Elkady | 201922 | 5/16/2007 16:18 | NET 30 DAYS | MEM.REN.WEB |
| Tony Hernandez | 202456 | 1/10/2007 15:19 | WEBSITE | |
| Jerry Geering | 204418 | 3/5/2007 11:29 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Richard Smernoff | 204929 | 10/26/2006 0:00 | WEBSITE | |
| Cecil Jones | 204982 | 12/13/2006 16:18 | NET 30 DAYS | MEM.REN.FAX |
| Kenneth Beyer | 205452 | 12/28/2006 15:21 | WEBSITE | |
| Gerhard Murer | 207070 | 1/25/2007 7:56 | WEBSITE | |
| Chris Traverse | 207615 | 1/12/2007 15:19 | WEBSITE | |
| Daniel Berger | 208526 | 1/9/2007 9:39 | NET 30 DAYS | MEM.MEM.INTERNAL |
| Daniel Berger | 208526 | 12/22/2006 8:31 | NET 30 DAYS | MEM.RN07.MAIL |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Dr. Sadik Al-Musawe | 209186 | 11/6/2006 15:25 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Leo Haas | 210709 | 11/14/2006 0:00 | WEBSITE | |
| Ricardo Cabanillas | 211293 | 1/9/2007 8:08 | WEBSITE | |
| Chris Devadas | 214130 | 12/4/2006 0:00 | WEBSITE | |
| Bryan Skulsky | 214325 | 2/23/2007 15:25 | NET 30 DAYS | MEM.REN.FAX |
| Steve Mc Kibban | 214762 | 12/21/2006 15:13 | NET 30 DAYS | MEM.RN07.MAIL |
| Tony Parente | 215286 | 11/9/2006 0:00 | WEBSITE | |
| E G Staal | 215482 | 12/22/2006 10:43 | NET 30 DAYS | MEM.REN.INTERNAL |
| Mark Osborne | 215492 | 11/1/2006 0:00 | WEBSITE | |
| Betsy Steiner | 216117 | 11/10/2006 0:00 | WEBSITE | |
| Jerome Richards | 216258 | 12/21/2006 15:19 | WEBSITE | |
| Jim Quickfall | 217519 | 1/18/2007 14:18 | NET 30 DAYS | MEM.RN07.MAIL |
| Guy Leavitt | 217986 | 3/29/2007 11:05 | NET 30 DAYS | MEM.REN.FAX |
| Donald Jones | 218140 | 2/5/2007 14:01 | NET 30 DAYS | MEM.RN07.MAIL |
| Paul Fielding | 218480 | 12/5/2006 0:00 | WEBSITE | |
| Duane Hall | 218850 | 10/26/2006 0:00 | WEBSITE | |
| Petrus Thomassen | 218989 | 11/13/2006 0:00 | WEBSITE | |
| Mostafa Jamshidi | 221294 | 11/27/2006 10:36 | NET 30 DAYS | MEM.RN07.MAIL |
| Glenn Birket | 221455 | 11/27/2006 0:00 | WEBSITE | |
| Trevor Lewis | 223177 | 1/17/2007 11:53 | WEBSITE | WEB.WEB.WEB |
| Karen Lehtonen | 223217 | 12/5/2006 0:00 | WEBSITE | |
| Deanne Emory | 223258 | 3/28/2007 12:04 | NET 30 DAYS | MEM.ASTM.MAIL |
| Jeremy Haslam | 224422 | 11/20/2006 0:00 | WEBSITE | |
| Xu Hui | 226067 | 3/6/2007 15:13 | NET 30 DAYS | MEM.RN07.INTERNAL |
| David Kotzer | 227740 | 2/20/2007 16:21 | WEBSITE | |
| Howard Steepy | 228383 | 12/21/2006 11:48 | NET 30 DAYS | MEM.RN07.MAIL |
| Ned Hansen | 228391 | 6/6/2007 15:41 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| Jon Gomberg | 228648 | 3/5/2007 13:17 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Gregory Schmitt | 228652 | 1/15/2007 8:19 | WEBSITE | |
| Dean Weitzel | 228896 | 2/28/2007 15:28 | NET 30 DAYS | MEM.REN.FAX |
| Gary Head | 229076 | 2/9/2007 14:39 | NET 30 DAYS | MEM.REN.MAIL |
| William Powell | 229704 | 12/21/2006 15:09 | NET 30 DAYS | MEM.REN.INTERNAL |
| Helmut Haselmair | 231903 | 10/30/2006 0:00 | WEBSITE | |
| Fred Serpico | 233297 | 11/8/2006 0:00 | WEBSITE | |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| G Van Der Wegen | 235729 | 11/13/2006 0:00 | WEBSITE | |
| E Erkan | 235742 | 1/8/2007 9:09 | NET 30 DAYS | MEM.RN07.MAIL |
| Richard Cloutier | 235745 | 11/22/2006 0:00 | WEBSITE | |
| Carol Herman | 235848 | 5/16/2007 13:47 | PREPAID | MEM.REN.INTERNAL |
| Robert Summers | 236166 | 11/17/2006 11:43 | NET 30 DAYS | MEM.RN07.MAIL |
| John Rexroad | 236507 | 3/7/2007 10:46 | NET 30 DAYS | MEM.RN07.MAIL |
| Milton Fletcher | 237358 | 12/20/2006 15:33 | NET 30 DAYS | MEM.RN07.MAIL |
| Georgene Geary | 237496 | 11/20/2006 0:00 | WEBSITE | |
| Matthew Strizich | 237932 | 8/2/2007 11:42 | WEBSITE | WEB.WEB.WEB |
| Alan Druschitz | 238263 | 4/2/2007 9:09 | WEBSITE | |
| David Milligan | 238953 | 10/26/2006 0:00 | WEBSITE | |
| Charles Sidebottom | 240468 | 11/9/2006 0:00 | WEBSITE | |
| Judith Forney | 241120 | 2/12/2007 9:51 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Bruce Newbrough | 241124 | 11/8/2006 0:00 | WEBSITE | |
| Christian Sieber | 241549 | 12/22/2006 10:47 | NET 30 DAYS | MEM.REN.INTERNAL |
| Khalid Barazanji | 242815 | 1/23/2007 9:01 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Pete Stamatopoulos | 243620 | 12/19/2006 11:54 | NET 30 DAYS | MEM.RN07.MAIL |
| Bunnie Isaka | 244170 | 12/5/2006 12:00 | NET 30 DAYS | MEM.RN07.MAIL |
| Cindy Smith | 244800 | 1/22/2007 15:36 | WEBSITE | |
| Carl Andersen | 244847 | 5/25/2007 13:58 | NET 30 DAYS | MSFM07.RN07.TELEPHONE |
| Stephan Foster | 244938 | 12/14/2006 9:52 | NET 30 DAYS | MSFM07.ASTM.MAIL |
| Michael Kroc | 246258 | 11/14/2006 15:49 | NET 30 DAYS | MEM.RN07.FAX |
| Tytti Karkkainen | 246421 | 11/9/2006 0:00 | WEBSITE | |
| Patricia Harmon | 246718 | 10/27/2006 15:22 | WEBSITE | WEB.WEB.WEB |
| John Richmeier | 246735 | 3/9/2007 14:09 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Penny Putney | 247061 | 1/24/2007 9:36 | NET 30 DAYS | MSFM07.REN.FAX |
| Anthony Long | 248265 | 12/27/2006 10:02 | NET 30 DAYS | MEM.RN07.MAIL |
| Alan Fougere | 248271 | 11/14/2006 0:00 | WEBSITE | |
| Chang-Ren Fei | 250070 | 2/28/2007 9:47 | PREPAID | MEM.MEM.MAIL |
| Bert Spiller | 250306 | 11/16/2006 0:00 | WEBSITE | |
| Trent Smith | 251614 | 12/15/2006 15:22 | WEBSITE | |
| Brent Paley | 251633 | 12/13/2006 11:48 | NET 30 DAYS | MEM.RN07.MAIL |
| Jean-Fran Laperriere | 253027 | 12/1/2006 0:00 | WEBSITE | |
| Jozsefne Kaposi | 254095 | 11/21/2006 14:31 | WEBSITE | WEB.WEB.WEB |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| John Gallagher | 254541 | 2/2/2007 15:31 | WEBSITE | |
| David Wessinger | 255892 | 11/9/2006 0:00 | WEBSITE | |
| Larry Lundy | 256091 | 11/17/2006 0:00 | WEBSITE | |
| Ross Brown | 259249 | 5/7/2007 12:36 | NET 30 DAYS | CS.UNDEFINED.EMAIL |
| Michael Berry | 261349 | 12/14/2006 10:10 | NET 30 DAYS | MEM.RN07.MAIL |
| Eric Axelrod | 261546 | 12/18/2006 11:56 | PREPAID | MEM.MEM.TELEPHONE |
| Rebecca Penninman | 262667 | 12/5/2006 11:52 | NET 30 DAYS | MEM.RN07.MAIL |
| Jim Kochsiek | 263101 | 12/12/2006 9:11 | NET 30 DAYS | MEM.REN.INTERNAL |
| Vicky Wolters | 264763 | 2/28/2007 12:55 | NET 30 DAYS | MSFM07.RN07.MAIL |
| David Borger | 265981 | 2/2/2007 10:26 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Ted Eysenbach | 270075 | 7/12/2007 15:30 | WEBSITE | |
| William Looney | 270163 | 11/2/2006 0:00 | WEBSITE | |
| Mark Howie | 270195 | 11/21/2006 0:00 | WEBSITE | |
| G Monkhorst | 271462 | 2/1/2007 15:33 | NET 30 DAYS | MEM.MEM.INTERNAL |
| Jon Schyvinck | 271667 | 11/20/2006 9:09 | NET 30 DAYS | MEM.RN07.MAIL |
| Lori Marino | 271935 | 6/14/2007 16:08 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Lori Marino | 271935 | 6/14/2007 16:03 | NET 30 DAYS | MEM.REN.TELEPHONE |
| John Poulton | 272189 | 12/7/2006 15:31 | NET 30 DAYS | MEM.REN.MAIL |
| Glen Passmore | 272193 | 12/28/2006 11:24 | NET 30 DAYS | MEM.ASTM.MAIL |
| Robert Rung | 272621 | 3/30/2007 15:27 | WEBSITE | |
| Thomas Cheng | 273036 | 12/19/2006 8:41 | WEBSITE | |
| Bill Perdue | 273295 | 12/20/2006 15:38 | NET 30 DAYS | MEM.RN07.MAIL |
| Andreas Saldivar | 273356 | 10/31/2006 15:41 | NET 30 DAYS | MEM.REN.FAX |
| Hsin Ming Ma | 274196 | 7/20/2007 11:14 | NET 30 DAYS | WEB.WEB.WEB |
| Gail Ikerd | 274927 | 12/28/2006 8:10 | WEBSITE | |
| John Glass | 275463 | 11/29/2006 18:58 | NET 30 DAYS | MSFM07.RN07.MAIL |
| David Chianese | 275512 | 1/19/2007 8:59 | NET 30 DAYS | MEM.RN07.MAIL |
| Jerry Schaefer | 276175 | 3/5/2007 11:47 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Eric Cox | 276184 | 12/6/2006 10:01 | NET 30 DAYS | MEM.RN07.MAIL |
| Eric Cox | 276184 | 11/29/2006 9:54 | NET 30 DAYS | MEM.RN07.MAIL |
| Ron Linton | 278066 | 12/4/2006 15:23 | NET 30 DAYS | MEM.RN07.FAX |
| Collins Lanier | 279447 | 1/26/2007 15:31 | WEBSITE | |
| Gary Fones | 279464 | 5/9/2007 10:31 | NET 30 DAYS | MSFM07.RN07.FAX |
| Scott Ivins | 280273 | 11/27/2006 13:05 | NET 30 DAYS | MEM.MEM.FAX |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Marta Caris | 281781 | 11/27/2006 0:00 | WEBSITE | |
| Kazuhiro Kobayashi | 282559 | 3/14/2007 14:24 | NET 30 DAYS | MEM.REN.INTERNAL |
| Dana Wyatt | 283702 | 11/6/2006 0:00 | WEBSITE | |
| Casey Abe | 284923 | 11/13/2006 12:34 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Mary Saunders | 287484 | 12/18/2006 12:52 | NET 30 DAYS | MEM.REN.FAX |
| Gregory Mann | 287842 | 8/21/2007 13:20 | WEBSITE | WEB.WEB.WEB |
| Carl Zuidema | 287889 | 2/23/2007 16:02 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Kurt Tyssen | 289162 | 1/2/2007 16:09 | NET 30 DAYS | MEM.REN.EMAIL |
| JACKSON SURVEY COMPAN | 289607 | 3/28/2007 16:02 | PREPAID | WEB.WEB.WEB |
| Dave Ventura | 290077 | 1/17/2007 10:48 | NET 30 DAYS | MEM.RN07.MAIL |
| Hiroshi Okada | 290331 | 12/7/2006 11:35 | NET 30 DAYS | MEM.RN07.INTERNAL |
| Randy Cassady | 290342 | 11/21/2006 13:16 | NET 30 DAYS | MEM.RN07.MAIL |
| Thomas Mc Hugh | 291066 | 5/9/2007 10:23 | WEBSITE | WEB.WEB.WEB |
| Shernale Vann | 291108 | 4/30/2007 15:30 | WEBSITE | |
| Lynn Murphy | 291308 | 2/14/2007 10:24 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Glen Fetterman | 292764 | 11/16/2006 0:00 | WEBSITE | |
| Ron Priestley | 293205 | 11/21/2006 0:00 | WEBSITE | |
| Ben Howell | 295190 | 3/27/2007 9:54 | WEBSITE | |
| Thomas Livingston | 297718 | 11/3/2006 0:00 | WEBSITE | |
| Stuart Crouse | 299078 | 1/26/2007 14:56 | NET 30 DAYS | CS.ASTM.TELEPHONE |
| Fiona Patrick | 299988 | 11/15/2006 14:19 | NET 30 DAYS | MEM.MEM.FAX |
| Curt Owens | 301328 | 11/27/2006 0:00 | WEBSITE | |
| Frank Gibbs | 303955 | 1/31/2007 10:37 | NET 30 DAYS | MEM.RN07.FAX |
| Geoffrey Garabedian | 306397 | 11/22/2006 11:39 | NET 30 DAYS | MEM.RN07.MAIL |
| Geoffrey Wright | 309194 | 2/26/2007 9:49 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Lisa Vaughn | 310267 | 1/15/2007 10:30 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Lori Bashore | 310465 | 3/1/2007 11:11 | NET 30 DAYS | MEM.ASTM.MAIL |
| David Hilligoss | 312054 | 10/27/2006 0:00 | WEBSITE | |
| Gregory Rzonca | 313956 | 1/8/2007 16:01 | NET 30 DAYS | MEM.RN07.MAIL |
| Mark Runge | 320585 | 11/14/2006 0:00 | WEBSITE | |
| Mark Ryan | 322530 | 2/20/2007 9:51 | WEBSITE | |
| Jean Auguste | 323039 | 3/2/2007 14:38 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Edward Schultz | 323809 | 5/30/2007 15:30 | WEBSITE | |
| PPL SERVICES CORPORATIO | 324417 | 2/5/2007 15:34 | WEBSITE | |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Jeff Miles | 324688 | 12/4/2006 14:28 | NET 30 DAYS | MEM.RN07.MAIL |
| Yoichi Ueno | 325118 | 11/27/2006 0:00 | WEBSITE | |
| Paul Giampavolo | 325682 | 6/4/2007 7:56 | WEBSITE | |
| N Luis Rodriguez | 325701 | 11/22/2006 9:13 | NET 30 DAYS | MEM.RN07.MAIL |
| Peter Stephanos | 326994 | 11/27/2006 13:07 | NET 30 DAYS | MEM.MEM.TELEPHONE |
| Robert Hyslop | 327907 | 1/12/2007 15:19 | WEBSITE | |
| Jim Ford | 328655 | 1/18/2007 13:11 | NET 30 DAYS | MEM.REN.MAIL |
| Sandra Ricketts | 329314 | 12/6/2006 0:00 | WEBSITE | |
| Christopher Crews | 329570 | 2/13/2007 9:49 | WEBSITE | |
| EXTERIA BUILDING PRODUC | 329615 | 11/7/2006 0:00 | WEBSITE | |
| William Ahearn | 329915 | 11/28/2006 10:47 | NET 30 DAYS | MEM.RN07.MAIL |
| John Jenkins | 331794 | 12/11/2006 9:29 | NET 30 DAYS | MEM.REN.TELEPHONE |
| John Jenkins | 331794 | 12/11/2006 8:55 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Erich Grotheer | 332224 | 1/23/2007 10:47 | NET 30 DAYS | MEM.RN07.MAIL |
| Roger Kennedy | 333640 | 12/27/2006 15:41 | NET 30 DAYS | MEM.RN07.MAIL |
| Joe Hug | 333969 | 11/20/2006 13:50 | NET 30 DAYS | MEM.RN07.MAIL |
| Raul Santos | 333976 | 3/14/2007 15:46 | NET 30 DAYS | MEM.RN07.MAIL |
| Dirk Wissmann | 334325 | 10/30/2006 0:00 | WEBSITE | |
| Tom Tekiela | 334676 | 11/29/2006 9:34 | NET 30 DAYS | MEM.RN07.MAIL |
| Karen Hettler | 335067 | 10/26/2006 0:00 | WEBSITE | |
| Barry Thompson | 336682 | 1/15/2007 15:20 | WEBSITE | |
| Michael West | 338359 | 12/11/2006 15:35 | WEBSITE | WEB.WEB.WEB |
| Jim Huebener | 339506 | 12/11/2006 13:25 | NET 30 DAYS | MEM.RN07.MAIL |
| Scott Polgar | 340238 | 1/16/2007 15:21 | WEBSITE | |
| John Kunsch | 340240 | 11/16/2006 14:35 | NET 30 DAYS | MEM.RN07.MAIL |
| Rick Moeller | 340416 | 12/20/2006 9:14 | NET 30 DAYS | MEM.RN07.MAIL |
| Sally Remedios | 340608 | 2/26/2007 8:40 | NET 30 DAYS | CS.ASTM.TELEPHONE |
| Richard Genthner | 341282 | 1/26/2007 14:09 | NET 30 DAYS | MEM.RN07.INTERNAL |
| Darren Wall | 341422 | 8/2/2007 11:34 | NET 30 DAYS | MEM.RN07.EMAIL |
| DAIMLER CHRYSLER  Ag | 342045 | 5/8/2007 10:57 | NET 30 DAYS | MEM.REN.INTERNAL |
| Kyu Huh | 343047 | 1/23/2007 7:49 | WEBSITE | |
| Sandra Wilsonmusser | 343629 | 1/29/2007 15:23 | NET 30 DAYS | MEM.REN.MAIL |
| Takayuki Ozawa | 343741 | 2/21/2007 14:09 | NET 30 DAYS | MEM.RN07.MAIL |
| Waruna Seneviratne | 344191 | 12/1/2006 0:00 | WEBSITE | |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Henry Heywood | 344774 | 11/28/2006 9:27 | NET 30 DAYS | MEM.RN07.MAIL |
| Cindy Anderson | 345012 | 11/3/2006 0:00 | WEBSITE | |
| Ray Austin | 346438 | 11/30/2006 17:51 | NET 30 DAYS | MEM.RN07.MAIL |
| Gregory Rajsky | 346455 | 11/20/2006 0:00 | WEBSITE | |
| Michel Hachey | 347814 | 11/27/2006 0:00 | WEBSITE | |
| PETROLEUM REFINERY | 348772 | 1/8/2007 14:19 | NET 30 DAYS | MEM.RN07.MAIL |
| Jimmy Stallings | 349995 | 2/22/2007 18:53 | NET 30 DAYS | MEM.REN.MAIL |
| Virgil Regoli | 351644 | 1/11/2007 7:51 | WEBSITE | |
| Nakano Jun-Ichi | 353977 | 1/15/2007 10:55 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Donna Suchmann | 355919 | 1/2/2007 9:50 | NET 30 DAYS | MEM.RN07.MAIL |
| Fabio Esguerra | 356173 | 10/26/2006 0:00 | WEBSITE | |
| Robert Puccia | 356204 | 3/28/2007 15:01 | NET 30 DAYS | MEM.REN.MAIL |
| Sven Kagerer | 362424 | 2/15/2007 13:41 | WEBSITE | WEB.WEB.WEB |
| Bill Feeley | 364051 | 11/9/2006 0:00 | WEBSITE | |
| Hua Li | 365582 | 1/9/2007 8:09 | WEBSITE | |
| Jimmy Mebane | 366129 | 12/6/2006 11:36 | NET 30 DAYS | MEM.REN.TELEPHONE |
| William Manes | 366497 | 2/26/2007 10:20 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Vance Perry | 368393 | 11/22/2006 15:09 | NET 30 DAYS | MEM.RN07.MAIL |
| Johnnie Lott Jr | 371371 | 11/17/2006 10:05 | NET 30 DAYS | MEM.RN07.MAIL |
| Mark Matus | 374915 | 2/12/2007 14:34 | NET 30 DAYS | CS.ASTM.TELEPHONE |
| Mark Matus | 374915 | 2/12/2007 14:31 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Edward Morris | 375800 | 11/20/2006 14:41 | NET 30 DAYS | MEM.RN07.MAIL |
| Ronald Adamczyk | 375831 | 1/15/2007 10:21 | NET 30 DAYS | MEM.RN07.MAIL |
| Fujio Abe | 377061 | 12/22/2006 10:41 | NET 30 DAYS | MEM.REN.INTERNAL |
| Fujio Abe | 377061 | 12/8/2006 11:08 | NET 30 DAYS | MEM.RN07.MAIL |
| Jim Crighton | 377575 | 10/26/2006 0:00 | WEBSITE | |
| Susan Kitchens | 379234 | 10/27/2006 12:37 | NET 30 DAYS | MEM.RN07.FAX |
| U.S. ARMY ENGINEERING RI | 379235 | 10/27/2006 8:20 | NET 30 DAYS | MEM.RN07.FAX |
| John Harris | 379644 | 2/2/2007 16:00 | NET 30 DAYS | WEB.WEB.WEB |
| Chris Watts | 379925 | 4/3/2007 13:30 | NET 30 DAYS | MEM.RN07.FAX |
| John Rondinaro | 380883 | 4/26/2007 9:47 | NET 30 DAYS | MEM.RN07.MAIL |
| Owen Jones | 381157 | 12/29/2006 8:00 | WEBSITE | |
| Beatriz Bonnet | 382667 | 5/15/2007 11:56 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Don Elliott | 383039 | 12/21/2006 8:50 | NET 30 DAYS | MEM.RN07.MAIL |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Ron White | 385306 | 12/13/2006 8:03 | WEBSITE | |
| Christoph Ziu | 388195 | 1/5/2007 8:36 | NET 30 DAYS | MEM.RN07.MAIL |
| Maribel Campos | 389310 | 10/30/2006 11:50 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Doug Jones | 389475 | 11/2/2006 0:00 | WEBSITE | |
| Clyde Porter | 389591 | 1/19/2007 9:56 | NET 30 DAYS | MEM.RN07.MAIL |
| John Scott | 389803 | 1/10/2007 13:20 | NET 30 DAYS | MEM.RN07.MAIL |
| Garly Sett | 390238 | 12/28/2006 15:01 | NET 30 DAYS | MEM.REN.MAIL |
| Garly Sett | 390238 | 12/26/2006 11:04 | NET 30 DAYS | MEM.RN07.MAIL |
| Errol Olivier | 390487 | 12/12/2006 0:00 | WEBSITE | |
| Owen Landsverk | 390496 | 7/26/2007 14:24 | NET 30 DAYS | MEM.RN07.MAIL |
| Jerry Westerman | 392641 | 12/27/2006 14:49 | NET 30 DAYS | MEM.RN07.MAIL |
| Karl Maslo | 393025 | 3/12/2007 11:10 | NET 30 DAYS | MSFM07.RN07.EMAIL |
| Claude Lauzon | 393137 | 12/26/2006 11:53 | NET 30 DAYS | MEM.REN.FAX |
| Abdulaziz Alobaidan | 393287 | 12/18/2006 9:21 | PREPAID | MEM.RN07.MAIL |
| Jim Randesi | 393611 | 11/20/2006 8:31 | NET 30 DAYS | MEM.RN07.MAIL |
| Rafael Aldana Parada | 393612 | 1/15/2007 9:31 | NET 30 DAYS | MEM.RN07.INTERNAL |
| Jeffrey Seiders | 395288 | 4/18/2007 15:57 | NET 30 DAYS | MEM.RN07.MAIL |
| Clayton Palmer | 395946 | 3/6/2007 13:16 | NET 30 DAYS | MEM.NEW.FAX |
| Jon Diminnie | 396280 | 11/6/2006 0:00 | WEBSITE | |
| Daniel Bartel | 397346 | 11/14/2006 0:00 | WEBSITE | |
| John Newland | 397408 | 10/26/2006 0:00 | WEBSITE | |
| John Fullam | 397830 | 12/19/2006 13:24 | NET 30 DAYS | MEM.RN07.MAIL |
| Linda Crawford | 398548 | 11/10/2006 0:00 | WEBSITE | |
| Don Connell | 398937 | 12/26/2006 10:49 | NET 30 DAYS | MEM.ASTM.MAIL |
| Jorge Klisans | 400720 | 4/19/2007 13:33 | PREPAID | MEM.RN07.INTERNAL |
| Victor Ayala | 404064 | 3/28/2007 15:56 | WEBSITE | WEB.WEB.WEB |
| Doug Smith | 406181 | 11/1/2006 0:00 | WEBSITE | |
| Peter Ratcliffe | 407831 | 6/4/2007 16:05 | NET 30 DAYS | MEM.REN.MAIL |
| James Starr | 408035 | 4/9/2007 10:30 | NET 30 DAYS | WEB.WEB.WEB |
| Debra Harrison | 409333 | 2/8/2007 15:04 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Debra Harrison | 409333 | 1/10/2007 15:26 | NET 30 DAYS | MSFM07.RN07.TELEPHONE |
| Larry Lepper | 410498 | 2/14/2007 8:41 | WEBSITE | |
| Dale King | 410912 | 1/10/2007 15:20 | WEBSITE | |
| Rich Tanski | 412587 | 2/7/2007 10:19 | NET 30 DAYS | MSFM07.RN07.FAX |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Steven Brekke | 412734 | 11/14/2006 0:00 | WEBSITE | |
| Walt Tippett | 412932 | 10/26/2006 0:00 | WEBSITE | |
| Larry Werth | 413251 | 2/27/2007 15:47 | NET 30 DAYS | CS.ASTM.FAX |
| Karen Troxel | 413254 | 4/16/2007 11:19 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Vagn Askjaer | 414619 | 10/26/2006 0:00 | WEBSITE | |
| William Barnwell | 415866 | 3/5/2007 15:16 | NET 30 DAYS | MSFM07.REN.MAIL |
| Jarod Lowry | 417198 | 3/22/2007 8:09 | WEBSITE | |
| Dawn Root | 418461 | 2/2/2007 14:22 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Syamol Ray | 419688 | 12/12/2006 0:00 | WEBSITE | |
| Brad Besse | 420794 | 11/14/2006 0:00 | WEBSITE | |
| Walter Dziki | 424166 | 11/28/2006 10:33 | NET 30 DAYS | MEM.RN07.MAIL |
| Randall Lubart | 424309 | 2/8/2007 15:45 | WEBSITE | |
| Judith Bloch | 425330 | 11/30/2006 9:23 | NET 30 DAYS | MEM.RN07.MAIL |
| Lee Crisp | 426370 | 3/15/2007 16:23 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Mona Al Obaid | 427465 | 12/18/2006 10:12 | NET 30 DAYS | MEM.MEM.INTERNAL |
| Jane Tao | 428198 | 3/12/2007 11:30 | PREPAID | MSFM07.RN07.EMAIL |
| Richard Bowers | 428507 | 11/9/2006 0:00 | WEBSITE | |
| Rod Magee | 429419 | 12/19/2006 15:19 | WEBSITE | |
| Jill White | 429424 | 2/13/2007 9:49 | WEBSITE | |
| Wayne Morris | 429911 | 1/10/2007 15:19 | WEBSITE | |
| Roderick Williams | 431933 | 11/10/2006 0:00 | WEBSITE | |
| Quantity And Quality Surve| | 432933 | 2/20/2007 9:01 | WEBSITE | |
| Ronald Dugger | 433465 | 3/13/2007 15:29 | WEBSITE | |
| Altay Kismir | 435080 | 11/29/2006 0:00 | WEBSITE | |
| Donald Parker | 435296 | 10/26/2006 0:00 | WEBSITE | |
| Emil Dimov | 437050 | 1/17/2007 10:32 | PREPAID | MEM.REN.INTERNAL |
| Warren Taylor | 437234 | 11/29/2006 15:33 | NET 30 DAYS | MEM.RN07.MAIL |
| Cary Black | 437698 | 3/8/2007 10:08 | NET 30 DAYS | MEM.REN.FAX |
| Gene Thornton | 438068 | 4/5/2007 12:38 | NET 30 DAYS | MEM.REN.FAX |
| Wilco Groot | 438208 | 12/7/2006 0:00 | WEBSITE | |
| Robert Stamps | 438861 | 11/9/2006 0:00 | WEBSITE | |
| Wei-Ping Wang | 439825 | 5/29/2007 16:09 | NET 30 DAYS | MEM.RN07.EMAIL |
| Aluminium Bahrain | 441617 | 2/14/2007 8:57 | WEBSITE | |
| Michael Brill | 443074 | 12/19/2006 11:29 | NET 30 DAYS | MEM.RN07.MAIL |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Andrew Filarowski | 443376 | 1/4/2007 7:54 | WEBSITE | |
| Roger Kaltefleiter | 443538 | 12/19/2006 8:41 | WEBSITE | |
| Mark Simonds | 444016 | 5/16/2007 11:09 | PREPAID | MEM.REN.INTERNAL |
| Robert Griffiths | 444171 | 12/21/2006 10:26 | NET 30 DAYS | MEM.RN07.MAIL |
| Gail Carnahan | 444452 | 12/22/2006 10:55 | NET 30 DAYS | MEM.PO.MAIL |
| Randall Lofland | 444802 | 2/28/2007 11:53 | NET 30 DAYS | MEM.MEM.MAIL |
| Thencheri Yesudas | 445560 | 4/30/2007 8:26 | WEBSITE | |
| Jun Sasaki | 446486 | 2/6/2007 15:32 | WEBSITE | |
| James Foster | 446817 | 11/9/2006 0:00 | WEBSITE | |
| David Estrada | 447936 | 2/8/2007 15:45 | WEBSITE | |
| Noel Gibbons | 448551 | 2/5/2007 15:34 | WEBSITE | |
| Greg Prill | 449311 | 2/13/2007 9:48 | WEBSITE | |
| William Washabaugh | 449380 | 2/21/2007 19:19 | NET 30 DAYS | MEM.RN07.MAIL |
| Kaleel Rahaim | 449394 | 12/21/2006 12:22 | NET 30 DAYS | MEM.REN.FAX |
| Katrina Hichman | 450462 | 2/9/2007 10:20 | NET 30 DAYS | MEM.MEM.INTERNAL |
| Kirsti Sandell | 450748 | 1/17/2007 10:30 | NET 30 DAYS | MEM.REN.INTERNAL |
| James Lane | 451153 | 12/12/2006 0:00 | WEBSITE | |
| William Stalcup | 451285 | 11/29/2006 16:28 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| William Stalcup | 451285 | 11/29/2006 15:50 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Robert Henstenburg | 451508 | 12/2/2006 9:41 | NET 30 DAYS | CS.ASTM.MAIL |
| Bernard Cvijanovic | 451513 | 12/12/2006 0:00 | WEBSITE | |
| Martin Fritts | 453962 | 11/14/2006 0:00 | WEBSITE | |
| Charles Herr | 454017 | 3/28/2007 15:35 | WEBSITE | |
| Niclas Wallin | 454018 | 10/30/2006 0:00 | WEBSITE | |
| Shon Van Hulzen | 454019 | 10/27/2006 0:00 | WEBSITE | |
| Perry Hock | 454020 | 11/6/2006 0:00 | WEBSITE | |
| Richard Lyon | 455113 | 11/21/2006 16:17 | NET 30 DAYS | MEM.REN.FAX |
| American Brush Manufactu | 455124 | 10/26/2006 0:00 | WEBSITE | |
| Kasra Khajeh | 455489 | 2/12/2007 15:26 | WEBSITE | |
| Sharon Jones | 456125 | 11/28/2006 0:00 | WEBSITE | |
| Jon Mcbride | 456364 | 7/3/2007 8:14 | WEBSITE | |
| Paul Palmer | 456679 | 11/10/2006 0:00 | WEBSITE | |
| Kevin Danen | 456985 | 1/26/2007 15:09 | NET 30 DAYS | MEM.RN07.MAIL |
| Nicholas Butterworth | 457685 | 11/16/2006 0:00 | WEBSITE | |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Corinne Doebel | 457862 | 1/17/2007 9:37 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Sam Rifki | 457864 | 12/18/2006 15:21 | WEBSITE | |
| LAKESIDE SALES LTD-LGO G | 458283 | 11/21/2006 0:00 | WEBSITE | |
| Sergio De Del Castillo | 461476 | 11/29/2006 12:53 | NET 30 DAYS | MSFM07.RN07.EMAIL |
| Stephen Sweeney | 461651 | 1/15/2007 9:10 | NET 30 DAYS | MEM.RN07.MAIL |
| Darvin Puhl | 461821 | 11/28/2006 0:00 | WEBSITE | |
| Barry Goff | 462369 | 1/10/2007 15:19 | WEBSITE | |
| Marc Sandin | 462920 | 1/15/2007 7:59 | WEBSITE | |
| Peter Keating | 463351 | 3/30/2007 15:15 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Rigoberto Blanco | 463809 | 12/26/2006 9:29 | PREPAID | MEM.ASTM.MAIL |
| Rowena Yong | 464441 | 12/8/2006 13:07 | NET 30 DAYS | MEM.REN.INTERNAL |
| Dennis Mc Neill | 464600 | 2/27/2007 15:59 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Michael Wilson | 465369 | 6/8/2007 10:39 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Steve Ware | 466003 | 11/15/2006 15:03 | NET 30 DAYS | MEM.RN07.MAIL |
| Tim Aschenbrener | 467338 | 4/11/2007 15:49 | NET 30 DAYS | MEM.RN07.MAIL |
| Robert Parrillo | 468771 | 10/31/2006 0:00 | WEBSITE | |
| Kazuo Toida | 468869 | 1/5/2007 7:43 | WEBSITE | |
| Bert Grandia | 468890 | 2/27/2007 15:21 | NET 30 DAYS | MEM.MEM.MAIL |
| Adam Guenther | 469082 | 12/19/2006 14:18 | NET 30 DAYS | MEM.RN07.MAIL |
| Gabriel Martinez | 470768 | 11/10/2006 0:00 | WEBSITE | |
| BUREAU OF HOME FURNISH | 471017 | 1/17/2007 10:29 | NET 30 DAYS | MEM.RN07.MAIL |
| National Factory For Fibergl | 471580 | 3/30/2007 10:13 | PREPAID | MSFM07.RN07.INTERNAL |
| Elizabeth Sanborn | 472188 | 11/13/2006 0:00 | WEBSITE | |
| Alber Hanna | 472687 | 4/5/2007 11:47 | NET 30 DAYS | WEB.WEB.WEB |
| Douglas Reed | 472796 | 12/6/2006 9:42 | NET 30 DAYS | MEM.RN07.MAIL |
| Dean Krossa | 473033 | 4/3/2007 15:34 | WEBSITE | |
| Raette Redmon | 473097 | 2/27/2007 14:06 | NET 30 DAYS | MEM.RN07.MAIL |
| Larry Asaro | 473177 | 3/5/2007 14:18 | NET 30 DAYS | MEM.MSFM07.MAIL |
| David Lorinovich | 473367 | 12/11/2006 0:00 | WEBSITE | |
| University Of Maine | 473467 | 12/1/2006 9:40 | NET 30 DAYS | MEM.RN07.MAIL |
| John Hunt | 473522 | 12/1/2006 9:09 | NET 30 DAYS | MEM.RN07.MAIL |
| Henri Lemeilleur | 473967 | 10/30/2006 0:00 | WEBSITE | |
| Shinsuke Kumagai | 474038 | 12/12/2006 0:00 | WEBSITE | |
| Oommen Oommen | 474611 | 1/4/2007 15:19 | WEBSITE | |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| John Duchowski | 474742 | 11/1/2006 10:14 | WEBSITE | WEB.WEB.WEB |
| Andres Quintero | 475310 | 1/3/2007 8:26 | WEBSITE | |
| Luanna Cambas | 475325 | 3/7/2007 12:07 | NET 30 DAYS | MEM.REN.MAIL |
| Luanna Cambas | 475325 | 3/5/2007 15:09 | NET 30 DAYS | MSFM07.NEW.MAIL |
| ARISTA LABORATORIES | 475990 | 2/21/2007 19:31 | NET 30 DAYS | MEM.RN07.MAIL |
| James Ferrel | 476003 | 5/31/2007 8:11 | WEBSITE | |
| Trace Mcguire | 476334 | 11/20/2006 15:00 | NET 30 DAYS | MEM.RN07.MAIL |
| David Pawelec | 476345 | 1/17/2007 13:24 | NET 30 DAYS | MEM.RN07.MAIL |
| Nick Carter | 476360 | 1/17/2007 15:39 | WEBSITE | |
| Michael Beerman | 476442 | 3/9/2007 10:31 | NET 30 DAYS | MEM.MEM.MAIL |
| ASHLAND INCORPORATED ^ | 476488 | 11/28/2006 15:52 | NET 30 DAYS | MEM.RN07.MAIL |
| Debra Konicek | 476542 | 11/28/2006 11:18 | NET 30 DAYS | MEM.RN07.MAIL |
| Bridget Canada | 476953 | 1/24/2007 15:31 | WEBSITE | |
| Erik Holck | 478109 | 11/13/2006 14:13 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| TUNG HO STEEL ENTERPRIS | 479866 | 1/16/2007 8:02 | WEBSITE | |
| Annette Kolodzie | 479906 | 10/30/2006 0:00 | WEBSITE | |
| Antonio Martin Meizoso | 481101 | 6/5/2007 8:43 | NET 30 DAYS | CS.UNDEFINED.FAX |
| Anthony Nix | 481536 | 3/9/2007 14:49 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Elizabeth Shore | 481810 | 3/16/2007 13:34 | NET 30 DAYS | MEM.RN07.MAIL |
| Dale Peterson | 482865 | 2/22/2007 18:51 | NET 30 DAYS | MSFM07.ASTM.MAIL |
| Bruce Hemming | 483495 | 2/7/2007 8:44 | WEBSITE | |
| Thomas Jennings | 483515 | 12/20/2006 15:33 | WEBSITE | |
| John Kehrwald | 484084 | 10/27/2006 0:00 | WEBSITE | |
| Dana Wilson | 484103 | 3/29/2007 15:34 | WEBSITE | |
| Dave Jablonski | 485013 | 11/10/2006 0:00 | WEBSITE | |
| Donald Falconer | 485281 | 12/19/2006 11:25 | NET 30 DAYS | MEM.RN07.MAIL |
| Freddy Teodovich | 486056 | 1/12/2007 15:19 | WEBSITE | |
| Luis Chavez | 486175 | 5/31/2007 9:26 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| Alain Tremblay | 486221 | 11/22/2006 0:00 | WEBSITE | |
| Bonton/Cps | 486966 | 2/21/2007 15:41 | WEBSITE | |
| Charles Lerman | 487715 | 11/13/2006 0:00 | WEBSITE | |
| Ray Sims | 488499 | 3/23/2007 16:05 | NET 30 DAYS | MEM.MEM.MAIL |
| Haresh Sachithanandan | 489913 | 12/12/2006 13:40 | NET 30 DAYS | MEM.RN07.MAIL |
| Richard Levy | 490759 | 12/6/2006 13:20 | NET 30 DAYS | MEM.MEM.TELEPHONE |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Steven Nabinger | 491579 | 11/20/2006 0:00 | WEBSITE | |
| Jeremy Dohr | 491842 | 12/11/2006 0:00 | WEBSITE | |
| Frederick Sandor | 492077 | 11/14/2006 0:00 | WEBSITE | |
| Terri Goss | 492895 | 4/3/2007 14:56 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| John Devito | 493243 | 1/23/2007 12:10 | NET 30 DAYS | MSFM07.RN07.MAIL |
| John Meyer | 493857 | 11/22/2006 0:00 | WEBSITE | |
| Zeyad Hodhod | 494202 | 5/16/2007 9:40 | NET 30 DAYS | MEM.RN07.INTERNAL |
| WORLEY & OBETZ, INC. | 494835 | 12/19/2006 9:09 | NET 30 DAYS | MEM.RN07.MAIL |
| Fred Thomas | 494836 | 7/20/2007 8:39 | NET 30 DAYS | MEM.RN07.MAIL |
| Umar Hussain | 495563 | 4/13/2007 15:25 | WEBSITE | |
| Umar Hussain | 495563 | 4/13/2007 15:25 | WEBSITE | |
| PRAIRIE PRIDE, INC. | 496333 | 2/26/2007 11:21 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Paul Luzuriaga | 496415 | 3/13/2007 8:38 | WEBSITE | |
| Owen Jones | 496903 | 7/23/2007 14:36 | WEBSITE | WEB.WEB.WEB |
| John Holt | 497213 | 12/1/2006 0:00 | WEBSITE | |
| William Wenthold | 497219 | 2/22/2007 18:10 | NET 30 DAYS | MEM.ASTM.MAIL |
| Christopher Parent | 497430 | 11/9/2006 0:00 | WEBSITE | |
| Dorian Shifman | 497521 | 2/12/2007 15:26 | WEBSITE | |
| Bob Thoreson | 1000157 | 4/5/2007 14:15 | NET 30 DAYS | MEM.MEM.MAIL |
| Bob Thoreson | 1000157 | 4/5/2007 14:11 | NET 30 DAYS | MEM.MEM.MAIL |
| Bob Thoreson | 1000157 | 1/4/2007 7:53 | WEBSITE | |
| Tariq Salahuddin | 1000311 | 4/19/2007 15:11 | NET 30 DAYS | MEM.REN.MAIL |
| Kim Soon | 1006049 | 1/11/2007 14:27 | NET 30 DAYS | MEM.RN07.MAIL |
| Neil Woodcock | 1006084 | 4/2/2007 10:24 | NET 30 DAYS | MSFM07.RN07.INTERNAL |
| Jincai Yue | 1006182 | 3/30/2007 10:49 | NET 30 DAYS | MEM.RN07.FAX |
| Michael Sautner | 1007082 | 1/8/2007 9:51 | WEBSITE | |
| AL-MAILEM OILFIELD & IND | 1007586 | 12/19/2006 8:41 | WEBSITE | |
| Nagesh Goel | 1007604 | 3/5/2007 15:59 | WEBSITE | |
| Adam Gilmore | 1009348 | 2/27/2007 8:39 | WEBSITE | |
| Dean Mc Kernon | 1009538 | 12/26/2006 11:03 | NET 30 DAYS | MEM.REN.FAX |
| Robert Fulford | 1009800 | 11/8/2006 11:43 | NET 30 DAYS | MEM.REN.FAX |
| Khalil Karimi | 1009802 | 11/14/2006 16:47 | NET 30 DAYS | MEM.MEM.INTERNAL |
| Kevin Wensel | 1010299 | 2/13/2007 15:15 | NET 30 DAYS | MEM.REN.MAIL |
| Richard Roberts | 1010459 | 2/28/2007 7:49 | WEBSITE | |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Sandra Morales | 1011093 | 1/10/2007 16:18 | NET 30 DAYS | MEM.MEM.MAIL |
| Maria Aveiga | 1013909 | 9/22/2006 14:14 | NET 30 DAYS | CS.ASTM.EMAIL |
| Chris McGarvie | 1014426 | 8/7/2007 14:14 | NET 30 DAYS | MEM.NEW.EMAIL |
| Rocio Larco | 1014442 | 12/18/2006 11:47 | NET 30 DAYS | |
| Rocio Larco | 1014442 | 10/2/2006 14:55 | NET 30 DAYS | |
| Rocky Gmeiner | 1017066 | 3/12/2007 15:30 | WEBSITE | |
| Brian Davies | 1017076 | 11/10/2006 8:59 | NET 30 DAYS | MEM.MEM.TELEPHONE |
| Christine Lane | 1017564 | 2/28/2007 12:47 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Poppy Eiler | 1017580 | 1/15/2007 14:47 | WEBSITE | WEB.WEB.WEB |
| Greg Lowitz | 1019051 | 1/15/2007 14:09 | NET 30 DAYS | MEM.REN.TELEPHONE |
| CHILDRENS FACTORY | 1020083 | 10/3/2006 0:00 | NET 30 DAYS | |
| Hal Wrigley | 1020805 | 10/9/2006 15:15 | WEBSITE | WEB.WEB.WEB |
| Paul Tsai | 1021662 | 7/23/2007 11:13 | WEBSITE | WEB.WEB.WEB |
| Brian Hogan | 1022818 | 10/19/2006 14:58 | WEBSITE | WEB.WEB.WEB |
| Chuck Starnes | 1022931 | 8/17/2007 14:17 | NET 30 DAYS | CS.MEM.INTERNAL |
| IMRAN TAHIR | 1022984 | 10/23/2006 10:12 | WEBSITE | WEB.WEB.WEB |
| Richard Caban | 1023057 | 10/20/2006 11:55 | WEBSITE | WEB.WEB.WEB |
| Paul Pullo | 1023104 | 6/19/2007 15:28 | WEBSITE | |
| Paul Pullo | 1023104 | 6/19/2007 15:28 | WEBSITE | |
| Paul Pullo | 1023104 | 6/19/2007 15:28 | WEBSITE | |
| Paul Lacey | 1023288 | 10/20/2006 12:46 | NET 30 DAYS | MEM.NEW.FAX |
| Natural Fuel and Energy | 1023383 | 10/23/2006 11:57 | WEBSITE | WEB.WEB.WEB |
| Nudjarin Ramungul | 1023545 | 10/23/2006 10:43 | WEBSITE | WEB.WEB.WEB |
| Roman Cernohorsky | 1023558 | 10/23/2006 11:36 | WEBSITE | WEB.WEB.WEB |
| Andrea Lyle | 1023612 | 3/12/2007 13:32 | NET 30 DAYS | CS.RN07.TELEPHONE |
| Edward Janney | 1023849 | 11/9/2006 14:36 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| Janice Kozma | 1023897 | 11/6/2006 10:11 | WEBSITE | WEB.WEB.WEB |
| U.S. DOD - JOINT PEO CHEM | 1023898 | 10/24/2006 0:00 | WEBSITE | |
| Judy Mecca | 1025570 | 11/1/2006 9:55 | WEBSITE | WEB.WEB.WEB |
| Gabriel Lifschitz | 1026723 | 11/7/2006 14:16 | NET 30 DAYS | CS.UNDEFINED.FAX |
| Duane Johnson | 1026797 | 12/7/2006 15:35 | NET 30 DAYS | MEM.NEW.WEB |
| Green River Biodiesel | 1026798 | 11/7/2006 0:00 | WEBSITE | |
| Helen Evans | 1026833 | 12/8/2006 8:26 | NET 30 DAYS | MEM.NEW.INTERNAL |
| Whatman Inc | 1026834 | 11/7/2006 0:00 | WEBSITE | |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Anthony Maresco | 1026883 | 12/4/2006 15:06 | WEBSITE | WEB.WEB.WEB |
| Accord Industries Co | 1026884 | 11/7/2006 0:00 | WEBSITE | |
| Todd Snyder | 1027341 | 6/13/2007 10:59 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| Uli Krahenbuhl | 1028310 | 11/21/2006 9:57 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| Gabriela Bovey | 1028407 | 3/21/2007 11:44 | NET 30 DAYS | |
| John Ahow | 1028694 | 3/2/2007 15:17 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Valeeta Lucas | 1028839 | 12/26/2006 10:09 | NET 30 DAYS | MEM.RN07.MAIL |
| Karim Aziz Industries (Pvt.) | 1028917 | 11/17/2006 0:00 | WEBSITE | |
| Renee Fricano | 1029649 | 11/22/2006 12:31 | NET 30 DAYS | WEB.WEB.WEB |
| Signe Tobi | 1030000 | 12/19/2006 10:50 | WEBSITE | WEB.WEB.WEB |
| Signe Tobi | 1030000 | 12/8/2006 8:45 | NET 30 DAYS | WEB.WEB.WEB |
| ICOSAGEN AS | 1030001 | 11/27/2006 0:00 | WEBSITE | |
| Fabri-Cell International Limi | 1030767 | 11/30/2006 0:00 | WEBSITE | |
| Andrew Sharp | 1030778 | 6/1/2007 15:35 | WEBSITE | WEB.WEB.WEB |
| Mitra Hashemieh | 1030917 | 11/30/2006 17:27 | NET 30 DAYS | CS.PO.MAIL |
| Hyun-Woo Joe | 1031198 | 8/8/2007 8:39 | WEBSITE | WEB.WEB.WEB |
| Vikas Agarwal | 1031211 | 12/11/2006 9:47 | WEBSITE | WEB.WEB.WEB |
| Meghalaya Bitchem (P) Ltd | 1031212 | 12/4/2006 0:00 | WEBSITE | |
| John Youngdahl | 1031968 | 12/6/2006 12:58 | NET 30 DAYS | MEM.MEM.TELEPHONE |
| Christopher Little | 1032005 | 12/11/2006 9:14 | WEBSITE | WEB.WEB.WEB |
| Alabama Metal Industries Ir | 1032006 | 12/6/2006 0:00 | WEBSITE | |
| Hideto Koshi | 1032391 | 1/26/2007 8:08 | WEBSITE | |
| Claudio Camin | 1032571 | 12/8/2006 14:37 | NET 30 DAYS | MEM.NEW.TELEPHONE |
| Nuset Industries Inc | 1032694 | 12/8/2006 0:00 | WEBSITE | |
| Fioletti Maria | 1033012 | 12/11/2006 14:27 | WEBSITE | WEB.WEB.WEB |
| Saui Building Code National | 1033060 | 12/11/2006 0:00 | WEBSITE | |
| IRA REESE | 1033556 | 12/13/2006 10:44 | NET 30 DAYS | MSFM07.RN07.TELEPHONE |
| CANSPECT CORPORATION | 1033690 | 12/13/2006 15:19 | WEBSITE | |
| K L Greathouse | 1033835 | 12/14/2006 10:05 | NET 30 DAYS | MEM.MEM.FAX |
| Andrew Ellison | 1034058 | 12/15/2006 10:50 | WEBSITE | WEB.WEB.WEB |
| Mike Szady | 1034059 | 8/2/2007 11:34 | WEBSITE | WEB.WEB.WEB |
| Sonja Ferrell | 1034832 | 12/20/2006 11:35 | NET 30 DAYS | MEM.ASTM.MAIL |
| Frank Morian | 1034989 | 12/20/2006 15:55 | NET 30 DAYS | MEM.REN.MAIL |
| Helen Griffin | 1035099 | 12/21/2006 9:59 | NET 30 DAYS | MEM.NEW.FAX |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Shah Rahman | 1035515 | 12/26/2006 9:58 | NET 30 DAYS | MEM.ASTM.MAIL |
| Gloria Hall | 1035520 | 1/11/2007 10:41 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Patrick Maggi | 1035950 | 12/29/2006 15:43 | NET 30 DAYS | MEM.MEM.MAIL |
| Edward Gribbin | 1036835 | 1/5/2007 9:13 | NET 30 DAYS | MEM.NEW.TELEPHONE |
| ALVANON, INCORPORATED | 1036836 | 5/14/2007 13:52 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| ALVANON, INCORPORATED | 1036836 | 1/5/2007 7:43 | WEBSITE | |
| Claudia Michalski | 1036880 | 6/5/2007 13:59 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| Claudia Michalski | 1036880 | 3/14/2007 8:33 | NET 30 DAYS | MEM.N07.EMAIL |
| Ranga Ranganathan | 1037297 | 1/12/2007 14:01 | NET 30 DAYS | MEM.NEW.TELEPHONE |
| INTERTEK CONSUMER GOO | 1037298 | 1/9/2007 7:51 | WEBSITE | |
| Michael Hinchy | 1037612 | 1/9/2007 16:19 | NET 30 DAYS | MEM.N07.MAIL |
| Marcus Heber | 1038191 | 1/17/2007 11:40 | WEBSITE | WEB.WEB.WEB |
| Douglas Khoo | 1038357 | 1/12/2007 14:54 | NET 30 DAYS | MEM.REN.MAIL |
| Marian Gaucher | 1038630 | 1/15/2007 11:09 | NET 30 DAYS | MEM.MEM.TELEPHONE |
| Donald Taubert | 1038747 | 1/15/2007 15:32 | NET 30 DAYS | MEM.REN.EMAIL |
| Dolly Navarrete | 1038856 | 1/16/2007 9:03 | NET 30 DAYS | MEM.RN07.MAIL |
| Amira Alanjari | 1038865 | 1/16/2007 11:10 | NET 30 DAYS | MEM.NEW.TELEPHONE |
| Victoria Smoke | 1038878 | 1/16/2007 13:20 | NET 30 DAYS | MEM.N07.EMAIL |
| Colin Lobo | 1039104 | 1/17/2007 9:37 | NET 30 DAYS | MEM.REN.MAIL |
| Bruce Carter | 1039291 | 2/15/2007 13:21 | NET 30 DAYS | MEM.N07.MAIL |
| Bruce Carter | 1039291 | 1/18/2007 14:53 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| John Ward | 1039627 | 1/19/2007 13:58 | WEBSITE | WEB.WEB.WEB |
| Thomas Grube | 1039631 | 1/19/2007 15:24 | NET 30 DAYS | MEM.NEW.TELEPHONE |
| John Armstrong | 1040159 | 2/2/2007 11:04 | NET 30 DAYS | MEM.RN07.FAX |
| Judith Garrison | 1040169 | 7/20/2007 9:55 | NET 30 DAYS | MEM.RN07.INTERNAL |
| Joseph Hook | 1040397 | 1/31/2007 16:25 | WEBSITE | WEB.WEB.WEB |
| Veron Coating Systems Inc | 1040398 | 1/24/2007 7:48 | WEBSITE | |
| AIIC - INTERNATIONAL ASSC | 1040663 | 1/25/2007 7:55 | WEBSITE | |
| Josiah Beakley | 1040728 | 2/1/2007 10:25 | NET 30 DAYS | MSFM07.REN.MAIL |
| Josiah Beakley | 1040728 | 1/25/2007 9:36 | NET 30 DAYS | MEM.MSFM07.MAIL |
| Tom Lowther | 1040975 | 1/31/2007 13:26 | NET 30 DAYS | |
| Julian McCamy | 1041112 | 1/26/2007 15:58 | WEBSITE | WEB.WEB.WEB |
| Richard Burke | 1041146 | 1/29/2007 8:19 | WEBSITE | |
| Tmco, Inc. | 1041340 | 1/29/2007 15:30 | WEBSITE | |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Steve Wisniewski | 1041784 | 2/9/2007 10:05 | NET 30 DAYS | MEM.REN.EMAIL |
| Dennis Burgess | 1042039 | 3/12/2007 14:12 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Margaret Willis | 1042330 | 2/2/2007 10:18 | NET 30 DAYS | MEM.REN.MAIL |
| Selena Kollaja | 1042425 | 2/2/2007 15:31 | WEBSITE | |
| James Mailloux | 1043017 | 2/6/2007 15:32 | WEBSITE | |
| Zachariah Greene | 1043607 | 2/8/2007 15:45 | WEBSITE | |
| Irene Kung | 1043771 | 2/9/2007 15:28 | NET 30 DAYS | MSFM07.REN.EMAIL |
| Roy Capper | 1043823 | 2/12/2007 16:15 | NET 30 DAYS | MEM.NEW.FAX |
| Glostream, Inc. | 1043949 | 2/12/2007 16:07 | WEBSITE | |
| Ali Abdelghani | 1044665 | 2/15/2007 9:11 | WEBSITE | |
| Peter Runyon | 1044866 | 2/15/2007 11:25 | NET 30 DAYS | MEM.NEW.INTERNAL |
| Richard Groth | 1044915 | 5/4/2007 12:44 | NET 30 DAYS | |
| FUSHI INTERNATIONAL (DAI | 1045211 | 2/16/2007 13:13 | NET 30 DAYS | MEM.N07.EMAIL |
| Patrick Demchko | 1045345 | 2/16/2007 16:18 | WEBSITE | |
| Irene Kung | 1046222 | 2/21/2007 17:51 | NET 30 DAYS | MEM.RN07.MAIL |
| Lee Christensen | 1046549 | 2/22/2007 16:12 | NET 30 DAYS | MEM.NEW.TELEPHONE |
| Peter Richter | 1046560 | 2/22/2007 17:59 | NET 30 DAYS | MSFM07.NEW.MAIL |
| Jeani-Paul Liervais | 1046670 | 2/23/2007 12:47 | NET 30 DAYS | MEM.NEW.MAIL |
| Arthur Bruesch | 1046671 | 2/23/2007 12:35 | NET 30 DAYS | MEM.NEW.TELEPHONE |
| Lei Zhou | 1047006 | 2/26/2007 14:19 | NET 30 DAYS | MSFM07.N07.EMAIL |
| Terry Wessinger | 1047237 | 7/17/2007 11:36 | NET 30 DAYS | MEM.RN07.MAIL |
| South Carolina Dept Agricul | 1047238 | 3/12/2007 11:27 | NET 30 DAYS | CS.ASTM.MAIL |
| Jack Wolf | 1047561 | 2/28/2007 13:31 | NET 30 DAYS | MSFM07.N07.MAIL |
| Bill Pike | 1047815 | 5/7/2007 10:14 | NET 30 DAYS | MEM.MEM.MAIL |
| Roger Dalske | 1048062 | 3/2/2007 14:34 | NET 30 DAYS | MEM.NEW.MAIL |
| International For Inspection | 1048338 | 3/5/2007 9:00 | WEBSITE | |
| George Battey | 1048857 | 3/7/2007 14:23 | NET 30 DAYS | MSFM07.NEW.MAIL |
| Linda Monts | 1049394 | 3/9/2007 9:04 | NET 30 DAYS | MEM.MEM.MAIL |
| Donna Cole | 1049400 | 3/9/2007 10:17 | NET 30 DAYS | MEM.NEW.FAX |
| Jessica Xu | 1049422 | 4/27/2007 11:54 | NET 30 DAYS | MSFM07.RN07.INTERNAL |
| Mark Tarrien | 1049902 | 3/19/2007 10:07 | WEBSITE | |
| Daniel Lefebvre | 1049917 | 4/24/2007 14:16 | WEBSITE | WEB.WEB.WEB |
| Ao Peng Kong | 1049965 | 4/25/2007 15:45 | PREPAID | MEM.REN.MAIL |
| Chuck Medinger | 1049997 | 3/13/2007 14:32 | NET 30 DAYS | MEM.RN07.MAIL |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Epi | 1050085 | 3/13/2007 15:29 | WEBSITE | |
| Eric Olander | 1050123 | 7/23/2007 11:03 | WEBSITE | WEB.WEB.WEB |
| Anirudha Nandi | 1050465 | 3/15/2007 8:08 | WEBSITE | |
| Mohammad Hadi | 1050874 | 6/19/2007 13:34 | NET 30 DAYS | MEM.REN.MAIL |
| Mohammad Hadi | 1050874 | 6/6/2007 10:13 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| CHENGDU GUIBAO SCIENCE | 1051147 | 3/19/2007 16:09 | NET 30 DAYS | MEM.N07.EMAIL |
| Bu-Chun Li | 1051262 | 3/21/2007 13:09 | NET 30 DAYS | MEM.N07.INTERNAL |
| Chung Seok Yoo | 1051269 | 3/20/2007 11:15 | WEBSITE | WEB.WEB.WEB |
| M. Suresh | 1051995 | 3/23/2007 9:35 | PREPAID | |
| Robert Lyons | 1052313 | 3/26/2007 9:39 | WEBSITE | |
| Crocs Inc | 1052327 | 3/26/2007 9:40 | WEBSITE | |
| Disetec Cia. Ltda. | 1052358 | 3/26/2007 9:40 | WEBSITE | |
| Klaus-Peter Eisentraut | 1052710 | 4/3/2007 9:03 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| Timothy Tipton | 1052845 | 3/28/2007 10:26 | WEBSITE | |
| Jeff Hardin | 1052892 | 3/28/2007 10:36 | WEBSITE | |
| Kolappan Achari | 1053311 | 3/29/2007 12:17 | NET 30 DAYS | MEM.RN07.MAIL |
| David Hohmeyer | 1053328 | 3/29/2007 14:54 | NET 30 DAYS | MEM.N07.MAIL |
| Ultimax Cement Corp | 1053529 | 3/30/2007 7:50 | WEBSITE | |
| LABTHINK INSTRUMENTS C | 1053643 | 3/30/2007 14:44 | INDEFINITE TERM | MEM.N07.INTERNAL |
| Steinberg Design Collaborat | 1053833 | 4/2/2007 9:09 | WEBSITE | |
| Dr Juan Vidali | 1053940 | 4/2/2007 10:18 | NET 30 DAYS | MSFM07.N07.TELEPHONE |
| Jeremy Cusimano | 1053948 | 4/27/2007 14:46 | NET 30 DAYS | |
| Danielle Cordsen | 1054187 | 4/3/2007 15:14 | NET 30 DAYS | MEM.NEW.WEB |
| William Whitehurst | 1054313 | 6/21/2007 15:06 | NET 30 DAYS | WEB.WEB.WEB |
| John Schwartz | 1054325 | 4/3/2007 15:34 | WEBSITE | |
| Altay Kismir | 1054728 | 4/5/2007 15:23 | NET 30 DAYS | MEM.MEM.OUTBOUND TELES |
| Darren Kostiw | 1055380 | 4/10/2007 8:30 | WEBSITE | |
| Dan Shiley | 1055672 | 4/11/2007 8:11 | WEBSITE | |
| Martin Clay | 1055844 | 4/11/2007 12:44 | NET 30 DAYS | MEM.RN07.MAIL |
| Scott Brundrett | 1055922 | 4/11/2007 15:32 | WEBSITE | |
| Luis Procel Moya | 1056113 | 4/12/2007 14:30 | NET 30 DAYS | MEM.NEW.FAX |
| Paul Nesbitt | 1056881 | 4/17/2007 9:35 | WEBSITE | |
| Walter Parks | 1057506 | 4/19/2007 9:32 | NET 30 DAYS | MEM.MEM.FAX |
| Lore Venable | 1057517 | 4/19/2007 10:46 | NET 30 DAYS | MEM.MEM.MAIL |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Nicole Proia | 1057518 | 4/19/2007 10:53 | NET 30 DAYS | MEM.MEM.MAIL |
| Martin Gavilanez Camacho | 1058063 | 4/23/2007 14:26 | NET 30 DAYS | MEM.REN.FAX |
| Mike Green | 1058283 | 4/24/2007 9:24 | NET 30 DAYS | MEM.REN.INTERNAL |
| Husam Ahmad | 1058575 | 4/25/2007 8:56 | NET 30 DAYS | MSFM07.N07.MAIL |
| Leslie Berry | 1058619 | 6/4/2007 10:18 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| Alfredo Romero | 1058822 | 4/26/2007 11:14 | NET 30 DAYS | MEM.REN.FAX |
| Mark Abernathy | 1058857 | 4/26/2007 15:25 | WEBSITE | WEB.WEB.WEB |
| Thamer Radwan | 1061422 | 5/10/2007 15:28 | NET 30 DAYS | MEM.NEW.INTERNAL |
| Dean Johnson | 1061643 | 6/21/2007 15:23 | NET 30 DAYS | WEB.WEB.WEB |
| Frederick Masciangelo | 1061701 | 5/10/2007 11:16 | NET 30 DAYS | MEM.ASTM.TELEPHONE |
| Wayne Conrad | 1061703 | 5/10/2007 11:40 | NET 30 DAYS | MEM.ASTM.TELEPHONE |
| Giancarlo Efrain Vera Verzo | 1062004 | 5/11/2007 15:36 | NET 30 DAYS | MEM.NEW.EMAIL |
| Brian Loder | 1062477 | 6/13/2007 7:48 | WEBSITE | |
| Luis Alberto Calle Guaddlup | 1062594 | 5/15/2007 14:56 | NET 30 DAYS | MEM.NEW.EMAIL |
| Jeff Cordes | 1062667 | 5/17/2007 11:45 | WEBSITE | WEB.WEB.WEB |
| Walls Industries, Inc. | 1062668 | 5/16/2007 12:50 | WEBSITE | |
| Sandy Finkelstein | 1062670 | 5/17/2007 11:47 | WEBSITE | WEB.WEB.WEB |
| Walls Industries, Inc. | 1062671 | 5/16/2007 12:50 | WEBSITE | |
| Rafael Apolinario | 1063600 | 5/21/2007 15:27 | WEBSITE | WEB.WEB.WEB |
| Wayne Owen | 1063695 | 5/22/2007 14:51 | NET 30 DAYS | MEM.N07.FAX |
| Gary Wheeler | 1063874 | 8/30/2007 9:12 | WEBSITE | WEB.WEB.WEB |
| Gary Wheeler | 1063874 | 5/23/2007 11:03 | NET 30 DAYS | WEB.WEB.WEB |
| Kevin Beaulieu | 1064043 | 5/23/2007 11:00 | NET 30 DAYS | WEB.WEB.WEB |
| Gerald Me | 1064418 | 5/25/2007 11:23 | NET 30 DAYS | WEB.WEB.WEB |
| Pad System Internation Ltd. | 1064419 | 5/24/2007 15:34 | WEBSITE | |
| Phil Kehoe | 1065358 | 5/31/2007 10:22 | NET 30 DAYS | WEB.WEB.WEB |
| Specialty Granules Inc | 1065359 | 5/30/2007 15:30 | WEBSITE | |
| John Morrison | 1065465 | 5/31/2007 11:28 | WEBSITE | WEB.WEB.WEB |
| BEST ENERGIES, INC. | 1065466 | 5/31/2007 8:11 | WEBSITE | |
| Andrew Sharp | 1065508 | 6/11/2007 9:28 | NET 30 DAYS | MEM.MEM.INTERNAL |
| Perimeter Security Solution | 1065509 | 5/31/2007 8:11 | WEBSITE | |
| Jim Wilson | 1065569 | 5/31/2007 13:36 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| David Reinhart | 1065680 | 6/1/2007 10:57 | NET 30 DAYS | WEB.WEB.WEB |
| Inovx Solutions | 1065681 | 5/31/2007 15:32 | WEBSITE | |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Bill Bezubic | 1065935 | 6/1/2007 15:30 | WEBSITE | |
| James Weaver | 1066694 | 6/6/2007 10:46 | NET 30 DAYS | MEM.C090407.MAIL |
| David Cutshall | 1066708 | 6/6/2007 14:09 | NET 30 DAYS | MEM.REN.TELEPHONE |
| Douglas Ogonowski | 1066957 | 6/7/2007 11:31 | NET 30 DAYS | MEM.NEW.FAX |
| Stan Backiel | 1067426 | 10/12/2007 9:17 | NET 30 DAYS | WEB.WEB.WEB |
| Terry Munson | 1068121 | 6/14/2007 13:13 | WEBSITE | WEB.WEB.WEB |
| Foresite Incorporated | 1068122 | 6/13/2007 15:30 | WEBSITE | |
| Meng-Sheng Zhang | 1068335 | 6/22/2007 13:49 | INDEFINITE TERM | MEM.N07.EMAIL |
| Hubert Lutimba | 1068348 | 6/19/2007 15:23 | INDEFINITE TERM | CS.ASTM.INTERNAL |
| Eunhwa Lee | 1069121 | 7/23/2007 13:55 | WEBSITE | WEB.WEB.WEB |
| Amanda Sparks | 1069123 | 7/20/2007 9:42 | NET 30 DAYS | MEM.RN07.MAIL |
| Richard Higby | 1069124 | 7/20/2007 10:15 | NET 30 DAYS | MEM.RN07.MAIL |
| Ho Jin Park | 1069826 | 6/22/2007 11:00 | NET 30 DAYS | WEB.WEB.WEB |
| Modern Testing Services, LL | 1069827 | 6/22/2007 8:08 | WEBSITE | |
| Milanie Cleere | 1070507 | 8/16/2007 8:52 | WEBSITE | WEB.WEB.WEB |
| Milanie Cleere | 1070507 | 8/6/2007 8:41 | WEBSITE | |
| Sanford Steinberg | 1070536 | 7/20/2007 14:33 | WEBSITE | WEB.WEB.WEB |
| Benjamin Chew | 1070537 | 7/20/2007 10:10 | NET 30 DAYS | MEM.RN07.MAIL |
| David Smallwood | 1071311 | 6/28/2007 15:31 | WEBSITE | |
| Mark Ormsby | 1071498 | 6/29/2007 14:08 | NET 30 DAYS | CS.UNDEFINED.TELEPHONE |
| Joshua Hessel | 1071852 | 7/2/2007 15:28 | NET 30 DAYS | MEM.C090407.MAIL |
| Mark Zhen | 1071860 | 7/20/2007 13:23 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Daryl Stacer | 1072077 | 8/20/2007 8:51 | NET 30 DAYS | MEM.NEW.MAIL |
| Becky Binder | 1072312 | 7/5/2007 8:11 | WEBSITE | |
| Becky Binder | 1072312 | 7/5/2007 8:11 | WEBSITE | |
| Fidel Canelos | 1072493 | 7/6/2007 11:47 | WEBSITE | WEB.WEB.WEB |
| CONTROL INTERNACIONAL | 1072494 | 7/5/2007 15:28 | WEBSITE | |
| Dolores Tuohy | 1072644 | 7/6/2007 12:16 | NET 30 DAYS | MEM.REN.FAX |
| Peter Winston | 1072690 | 7/6/2007 15:32 | WEBSITE | |
| Matteo Del Negro | 1072830 | 7/9/2007 10:53 | WEBSITE | WEB.WEB.WEB |
| Omb Valves S.P.A. | 1072831 | 7/9/2007 7:58 | WEBSITE | |
| George Thoppil | 1073726 | 7/12/2007 12:06 | NET 30 DAYS | MEM.NEW.MAIL |
| Rebecca Smithey | 1073967 | 7/20/2007 9:20 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Jean-Marie Longin | 1074582 | 8/15/2007 8:51 | WEBSITE | WEB.WEB.WEB |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Jean-Marie Longin | 1074582 | 7/18/2007 11:52 | NET 30 DAYS | WEB.WEB.WEB |
| Keith Urbain | 1074591 | 7/18/2007 11:32 | NET 30 DAYS | WEB.WEB.WEB |
| Schupan Aluminum Sales | 1074592 | 7/17/2007 15:38 | WEBSITE | |
| Carron Pace | 1074703 | 7/24/2007 9:22 | WEBSITE | WEB.WEB.WEB |
| Jessica Lin | 1074708 | 8/7/2007 8:32 | NET 30 DAYS | MEM.RN07.INTERNAL |
| Christina Collins | 1074715 | 7/24/2007 9:28 | WEBSITE | WEB.WEB.WEB |
| Marilda Averbug | 1074720 | 7/24/2007 9:34 | WEBSITE | WEB.WEB.WEB |
| Jason Gow | 1074724 | 7/24/2007 9:40 | WEBSITE | WEB.WEB.WEB |
| Patti Becker | 1074727 | 7/24/2007 9:46 | WEBSITE | WEB.WEB.WEB |
| Hillary Corbett | 1074728 | 7/20/2007 10:59 | NET 30 DAYS | MEM.RN07.EMAIL |
| Ebrahim Muhaidib | 1074731 | 7/20/2007 11:08 | NET 30 DAYS | MSFM07.RN07.INTERNAL |
| Rebecca Martinez | 1074732 | 7/20/2007 11:20 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Ian Frament | 1074733 | 7/20/2007 11:32 | NET 30 DAYS | MEM.REN.FAX |
| Joel McKenna | 1074740 | 7/20/2007 11:39 | NET 30 DAYS | MEM.RN07.MAIL |
| Stephen Katz | 1074743 | 7/20/2007 11:45 | NET 30 DAYS | MEM.RN07.MAIL |
| James Berger | 1074745 | 7/20/2007 11:52 | NET 30 DAYS | MEM.RN07.MAIL |
| Bruce Olsen | 1074746 | 7/20/2007 11:56 | NET 30 DAYS | MSFM07.RN07.INTERNAL |
| Paulette Morin | 1074750 | 7/20/2007 13:13 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Peter Tan | 1074752 | 7/24/2007 9:53 | WEBSITE | WEB.WEB.WEB |
| Czeslaw Jankowski | 1074754 | 7/20/2007 13:19 | NET 30 DAYS | MEM.RN07.MAIL |
| Sandra Enderica | 1074762 | 7/24/2007 13:14 | WEBSITE | WEB.WEB.WEB |
| Loai Al-Jamri | 1074763 | 7/24/2007 13:22 | WEBSITE | WEB.WEB.WEB |
| Karin Chacon | 1074765 | 7/20/2007 13:36 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Jazvin Halid | 1074775 | 7/20/2007 13:41 | NET 30 DAYS | MEM.RN07.EMAIL |
| Kurt Sehnert | 1074961 | 7/20/2007 10:58 | WEBSITE | WEB.WEB.WEB |
| AMERICAN LEGEND AIRCRA | 1074962 | 7/19/2007 8:08 | WEBSITE | |
| Kasugai Osamu | 1075698 | 7/25/2007 14:12 | NET 30 DAYS | MEM.REN.INTERNAL |
| Yousuf Almailem | 1075699 | 7/25/2007 14:22 | WEBSITE | WEB.WEB.WEB |
| Eric Sachs | 1076396 | 7/26/2007 12:08 | WEBSITE | CS.WEB.WEB |
| Ayman Tawfik | 1076921 | 7/31/2007 14:54 | WEBSITE | WEB.WEB.WEB |
| Yu-Zhen Zhang | 1077056 | 10/17/2007 10:26 | INDEFINITE TERM | MEM.N07.INTERNAL |
| Yu-Zhen Zhang | 1077056 | 7/31/2007 9:46 | INDEFINITE TERM | MEM.N07.EMAIL |
| Yu'e Fu | 1077061 | 10/2/2007 9:14 | INDEFINITE TERM | MEM.N07.INTERNAL |
| Yu'e Fu | 1077061 | 8/8/2007 10:32 | INDEFINITE TERM | MEM.N07.EMAIL |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Maria Berrios | 1077156 | 7/31/2007 14:42 | NET 30 DAYS | MEM.REN.INTERNAL |
| Mohammed Al Nagadi | 1077159 | 7/31/2007 15:26 | WEBSITE | WEB.WEB.WEB |
| Ilyas Aziz Malik | 1077160 | 7/31/2007 15:11 | WEBSITE | WEB.WEB.WEB |
| Dave Atwood | 1077285 | 8/1/2007 16:00 | WEBSITE | WEB.WEB.WEB |
| U.S. FAA PROPULSION & FU | 1077286 | 7/31/2007 15:31 | WEBSITE | |
| Jorge Calderon | 1077497 | 8/1/2007 14:41 | WEBSITE | WEB.WEB.WEB |
| Hassan Kunbargi | 1077508 | 8/1/2007 14:28 | WEBSITE | WEB.WEB.WEB |
| Mike Sappington | 1077509 | 8/1/2007 14:34 | WEBSITE | WEB.WEB.WEB |
| Dana Born | 1077510 | 8/1/2007 14:49 | NET 30 DAYS | MEM.ASTM.INTERNAL |
| Vlad Grigoryev | 1077910 | 8/2/2007 15:51 | INDEFINITE TERM | MEM.N07.EMAIL |
| Luo Robin | 1078308 | 8/6/2007 11:46 | INDEFINITE TERM | MEM.N07.EMAIL |
| Lim Chong Teik | 1078517 | 8/8/2007 12:27 | NET 30 DAYS | WEB.WEB.WEB |
| Bradley Pittam | 1079033 | 8/9/2007 13:00 | WEBSITE | WEB.WEB.WEB |
| Advanced Ground Care Pro | 1079034 | 8/9/2007 7:49 | WEBSITE | |
| Bowon Lee | 1079855 | 8/14/2007 10:42 | WEBSITE | WEB.WEB.WEB |
| Ktr(Korea Testing And Rese | 1079856 | 8/14/2007 7:50 | WEBSITE | |
| Mustapha Kumah | 1082398 | 10/15/2007 10:56 | INDEFINITE TERM | MEM.RN07.EMAIL |
| Miguel Martinez Madrid | 1082430 | 8/27/2007 14:07 | NET 30 DAYS | MEM.MEM.INTERNAL |
| Lin Cheng | 1082972 | 8/29/2007 14:20 | INDEFINITE TERM | CS.ASTM.INTERNAL |
| Jose Cusme | 1083255 | 8/30/2007 15:08 | WEBSITE | WEB.WEB.WEB |
| Bruno Barranco | 1084957 | 9/11/2007 10:29 | WEBSITE | WEB.WEB.WEB |
| Abbas Mirza | 1085423 | 9/20/2007 8:57 | WEBSITE | WEB.WEB.WEB |
| Abbas Mirza | 1085423 | 9/12/2007 11:06 | WEBSITE | WEB.WEB.WEB |
| Rsr Technologies | 1085424 | 9/12/2007 7:51 | WEBSITE | |
| Daniel Selander | 1085811 | 9/13/2007 9:12 | NET 30 DAYS | MEM.RN07.INTERNAL |
| Dewitt Payne | 1086808 | 9/19/2007 12:15 | WEBSITE | WEB.WEB.WEB |
| Nu-Energie, Llc | 1086809 | 9/19/2007 7:47 | WEBSITE | |
| Jennifer Jakacki | 1086836 | 9/19/2007 7:47 | WEBSITE | |
| Clark Eising | 1087791 | 9/24/2007 15:13 | NET 30 DAYS | MEM.REN.INTERNAL |
| Donna Arcidiacono | 1087904 | 9/25/2007 11:13 | NET 30 DAYS | WEB.WEB.WEB |
| Thermal Moisture Imaging | 1087905 | 9/24/2007 15:18 | WEBSITE | |
| Gary Hacker | 1088030 | 11/8/2007 8:17 | NET 30 DAYS | MEM.RN07.INTERNAL |
| Matthew Stauter | 1088881 | 9/28/2007 11:31 | WEBSITE | WEB.WEB.WEB |
| Hong-Li Wang | 1089144 | 10/17/2007 10:30 | NET 120 DAYS | MEM.N07.INTERNAL |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Hong-Li Wang | 1089144 | 10/1/2007 12:15 | NET 120 DAYS | MEM.MEM.EMAIL |
| Nicolas Bloom | 1091358 | 10/11/2007 15:58 | WEBSITE | |
| Michael Noble | 1092296 | 10/17/2007 9:57 | WEBSITE | |
| Plastiflex Canada Inc | 1300570 | 1/11/2007 15:19 | WEBSITE | |
| Alden Research Lab Inc | 1310151 | 5/11/2007 11:28 | NET 30 DAYS | CS.UNDEFINED.INTERNAL |
| Ebsco Subscription | 137287 | 12/21/2006 15:37 | NET 30 DAYS | MEM.REN.MAIL |
| Ebsco Subscription | 137287 | 12/5/2006 14:17 | NET 30 DAYS | CS.PO.MAIL |
| Ebsco Subscription | 137287 | 12/5/2006 14:15 | NET 30 DAYS | CS.PO.MAIL |
| Ebsco Subscription | 137287 | 12/5/2006 14:06 | NET 30 DAYS | CS.PO.MAIL |
| Celia Frausto | 150993 | 12/20/2006 11:11 | NET 30 DAYS | |
| Janet Green | 165352 | 7/20/2007 9:29 | NET 30 DAYS | MEM.RN07.MAIL |
| Donald Davis | 174827 | 9/10/2007 16:13 | NET 30 DAYS | MEM.RN07.INTERNAL |
| Benoit Tremblay | 214853 | 1/15/2007 10:26 | NET 30 DAYS | MSFM07.ASTM.MAIL |
| R A Sarath Rajapakse | 224969 | 7/20/2007 9:08 | NET 30 DAYS | MEM.RN07.MAIL |
| Diane Clark | 259502 | 7/23/2007 13:48 | WEBSITE | WEB.WEB.WEB |
| Lawrence Leonard | 268662 | 3/7/2007 15:20 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Marie-Francoise Tondreau | 292401 | 7/23/2007 13:41 | WEBSITE | WEB.WEB.WEB |
| Lloyd Welker | 309821 | 7/20/2007 9:48 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| Marilyn Rutkowski | 314764 | 7/23/2007 11:19 | WEBSITE | WEB.WEB.WEB |
| Deborah Monton | 344227 | 7/24/2007 15:47 | NET 30 DAYS | MEM.REN.INTERNAL |
| Ahmet Kaya | 373958 | 3/30/2007 13:08 | NET 30 DAYS | MEM.NEW.TELEPHONE |
| Jane Upton | 376817 | 2/23/2007 16:00 | NET 30 DAYS | MEM.REN.MAIL |
| Robert Leggitt | 380502 | 6/25/2007 12:10 | NET 30 DAYS | MEM.RN07.MAIL |
| Tony Bourque | 394514 | 1/5/2007 13:05 | NET 30 DAYS | MEM.RN07.MAIL |
| Jason Notley | 397295 | 7/20/2007 13:32 | NET 30 DAYS | MSFM07.RN07.MAIL |
| Juergen Agreiter | 418679 | 10/25/2006 0:00 | WEBSITE | |
| Doug Ondrak | 419432 | 3/1/2007 9:49 | WEBSITE | WEB.WEB.WEB |
| Curtis Wright | 422408 | 6/18/2007 7:43 | WEBSITE | |
| Susan Clement | 428536 | 7/17/2007 11:32 | NET 30 DAYS | MEM.RN07.MAIL |
| Greg Horeczko | 445070 | 3/8/2007 10:48 | NET 30 DAYS | MEM.NEW.MAIL |
| Fadlo Haddad | 447013 | 2/2/2007 11:11 | WEBSITE | WEB.WEB.WEB |
| Susan Janke | 449964 | 12/8/2006 14:02 | NET 30 DAYS | |
| Saad Abdul Kadir | 454463 | 10/15/2007 10:57 | NET 30 DAYS | MEM.RN07.EMAIL |
| Orlando Andres Butta | 458093 | 2/15/2007 14:49 | PREPAID | |

| Customer Name | Customer # | Date Ordered | Terms | Promo Codes |
|---|---|---|---|---|
| Orlando Andres Butta | 458093 | 2/2/2007 15:36 | PREPAID | MSFM07.N07.MAIL |
| Barbara Stefl | 463146 | 6/15/2007 15:37 | WEBSITE | |
| William Dunn | 467544 | 4/4/2007 15:26 | WEBSITE | |
| Mark Tarrien | 470874 | 11/2/2006 11:31 | WEBSITE | WEB.WEB.WEB |
| Dean Cordle | 482942 | 6/18/2007 15:59 | WEBSITE | WEB.WEB.WEB |
| Nainil Chheda | 486107 | 3/5/2007 9:51 | NET 30 DAYS | MEM.E310107.MAIL |
| Erin Bemis | 496074 | 2/2/2007 7:59 | WEBSITE | |
| CAMIN CARGO CONTROL | MM0027954 | 1/19/2007 9:31 | WEBSITE | |
| Ispe-International Society F | MM0088640 | 1/11/2007 10:19 | NET 30 DAYS | MEM.RN07.TELEPHONE |
| | | 2/21/2007 12:33 | | MEM.REN.MAIL |