# EXHIBIT 153
# PART 2

10/4/2019                              astm.d3236.1988 | Viscosity | Physical Quantities

Search

Sign In    Join

199 views    👍 0    💬 0

RELATED TITLES

## astm.d3236.1988

Uploaded by **Enrique River**

Norma para utilizar el viscosimetro de
Brookfield **Full description**

Model 35
Viscometer…

Units Conversion
Table

FM Nts1

🔖 Save    ⟨⟩ Embed    ⤴ Share    🖨 Print

Download Now    |    1    of 10    |    🔍 Search document





# By Authority Of

## THE UNITED STATES OF AMERICA
# Legally Binding Document

By the Authority Vested By Part 5 of the United States Code § 5
Part 1 of the Code of Regulations § 51 the attached document has
INCORPORATED BY REFERENCE and shall be considere

binding upon all citizens and residents of the United States of
*HARD THIS NOTICE:* Criminal penalties may apply for noncomp

https://www.scribd.com/document/288410402/astm-d3236-1988                                        1/17

**243**

10/4/2019                            astm.d3236.1988 | Viscosity | Physical Quantities

Search

Sign In    Join

| Model 35 Viscometer | Units Conversion Table | FM Nts1 | artículo sensorial | 1999,Eaton Vickers,Hydrauli... | Nanofluid preparation |

**CFR Section(s):**    21 CFR 177.1520(b)

**Standards Body:**    American Society for Testing and Materials

*Official Incorporator:*
THE EXECUTIVE DIRECT
OFFICE OF THE FEDERAL
WASHINGTON, D.C.

Pages 2-10 for members only 🔒

**Unlock Full Access with a 30 Day Free Trial**

**Continue Reading With Trial**

astm.d3236.1988 | Viscosity | Physical Quantities

Search

Sign In   Join

Model 35 Viscometer…

Units Conversion Table

FM Nts1

articulo sensorial

1999,Eaton Vickers,Hydrauli…

Nanofluid preparation

SCRIBD

**You're Reading a Preview**

Scribd members can read and download full documents. Your first 30 days are free!

Continue Reading with Trial

astm.d3236.1988 | Viscosity | Physical Quantities

Search

Sign In     Join



Model 35
Viscometer…

Units Conversion
Table

FM Nts1

articulo sensorial

1999,Eaton
Vickers,Hydrauli…

Nanofluid
preparation



SCRIBD

**You're Reading a Preview**

Scribd members can read and download full
documents. Your first 30 days are free!

Search

Sign In     Join

Model 35
Viscometer…

Units Conversion
Table

FM Nts1

articulo sensorial

1999,Eaton
Vickers,Hydrauli…

Nanofluid
preparation

**247**

astm.d3236.1988 | Viscosity | Physical Quantities



Model 35 Viscometer…

Units Conversion Table

FM Nts1

articulo sensorial

1999,Eaton Vickers,Hydrauli…

Nanofluid preparation

SCRIBD

## You're Reading a Preview

Scribd members can read and download full documents. Your first 30 days are free!

Continue Reading with Trial

astm.d3236.1988 | Viscosity | Physical Quantities

Search

Sign In    Join

Model 35
Viscometer…

Units Conversion
Table

FM Nts1

articulo sensorial

1999,Eaton
Vickers,Hydrauli…

Nanofluid
preparation

astm.d3236.1988 | Viscosity | Physical Quantities

Search

Sign In    Join

Model 35
Viscometer…

Units Conversion
Table

FM Nts1

articulo sensorial

1999,Eaton
Vickers,Hydrauli…

Nanofluid
preparation

astm.d3236.1988 | Viscosity | Physical Quantities

Search

Sign In

Join

Model 35
Viscometer…

Units Conversion
Table

FM Nts1

articulo sensorial

1999,Eaton
Vickers,Hydrauli…

Nanofluid
preparation

astm.d3236.1988 | Viscosity | Physical Quantities

Search — Sign In — Join

Model 35 Viscometer…

Units Conversion Table

FM Nts1

articulo sensorial

1999,Eaton Vickers,Hydrauli…

Nanofluid preparation

astm.d3236.1988 | Viscosity | Physical Quantities

Search
Sign In
Join

Model 35
Viscometer…

Units Conversion
Table

FM Nts1

articulo sensorial

1999,Eaton
Vickers,Hydrauli…

Nanofluid
preparation

Search

Sign In        Join

Model 35 Viscometer…

Units Conversion Table

FM Nts1

articulo sensorial

1999,Eaton Vickers,Hydrauli…

Nanofluid preparation

10/4/2019

astm.d3236.1988 | Viscosity | Physical Quantities

Search

Sign In

Join

Model 35
Viscometer...

Units Conversion
Table

FM Nts1

articulo sensorial

1999,Eaton
Vickers,Hydrauli...

Nanofluid
preparation

astm.d3236.1988 | Viscosity | Physical Quantities

Search

Sign In

Join

Model 35
Viscometer…

Units Conversion
Table

FM Nts1

articulo sensorial

1999,Eaton
Vickers,Hydrauli…

Nanofluid
preparation

astm.d3236.1988 | Viscosity | Physical Quantities



Model 35 Viscometer…

Units Conversion Table

FM Nts1

articulo sensorial

1999,Eaton Vickers,Hydrauli…

Nanofluid preparation

# Reward Your Curiosity

Everything you want to read.
Anytime. Anywhere. Any device.

**Read Free For 30 Days**

No Commitment. Cancel anytime.



## Share this document

    

## Related Interests

Viscosity   Physical Quantities   Continuum Mechanics   Classical Mechanics   Mechanical Engine

10/4/2019                                    astm.d3236.1988 | Viscosity | Physical Quantities

Search                          Sign In    Join

Model 35            Units Conversion      FM Nts1    articulo sensorial    1999,Eaton          Nanofluid
Viscometer...       Table                                                 Vickers,Hydrauli... preparation

UPLOADED BY        UPLOADED BY         haldodderi    Liceth Cuellar    UPLOADED BY
harshpatel18       jakju                                               Velibor Karan...

## Popular in Particle Physics

Budhaditya          Cec 106 Theory-      1 Phase Motors    Effect Management   The Effect of
Bhattacharjee So... Strength of...                         of Elevated...      Pressure on...

UPLOADED BY         UPLOADED BY          UPLOADED BY       UPLOADED BY         UPLOADED BY
Budhaditya B...     VietHungCao          Shrikant Kajale   IAEME Publica...    Thinakharan ...

ABOUT                                SUPPORT

About Scribd                         Help / FAQ

Press                                Accessibility

Our blog                             Purchase help

Join our team!                       AdChoices

Contact Us                           Publishers

Join today

Invite Friends

Gifts



| Model 35 Viscometer… | Units Conversion Table | FM Nts1 | articulo sensorial | 1999,Eaton Vickers,Hydrauli… | Nanofluid preparation |

10/4/2019

astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search

Sign In    Join

0 views    👍 0    👎 0

# astm.d4177.1995 (2).pdf

Uploaded by **Hsaam Hsaam**

**Full description**

Save    Embed    Share    Print

### RELATED TITLES

Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker U

Download Now    1    of 26    Search document




By Authority Of

THE UNITED STATES OF AMERICA

Legally Binding Document

By the Authority Vested By Part 5 of the United States Code § 5
Part 1 of the Code of Regulations § 51 the attached document has
INCORPORATED BY REFERENCE and shall be considere

binding upon all citizens and residents of the United States of

10/4/2019                                    astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search                          🔍              Sign In       Join



**CFR Section(s):**      40 CFR 80.330(b)(2)

**Standards Body:**      American Society for Testing and Materials

*Official Incorporator:*
THE EXECUTIVE DIRECT
OFFICE OF THE FEDERAL
WASHINGTON, D.C.

astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search

Sign In    Join

Ultra Sonic Flow
Meters

Flow Design UA
Chart

HydroCracker Unit

Crude Treating &
Desalting

Silicone
Emulsions

LPM II 06 2013
English



Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English



SCRIBD

**You're Reading a Preview**

Scribd members can read and download full documents. Your first 30 days are free!

Search

Sign In     Join

Ultra Sonic Flow
Meters

Flow Design UA
Chart

HydroCracker Unit

Crude Treating &
Desalting

Silicone
Emulsions

LPM II 06 2013
English

astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum



Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

## You're Reading a Preview

Scribd members can read and download full documents. Your first 30 days are free!

Continue Reading with Trial

Search          Sign In    Join

Ultra Sonic Flow
Meters

Flow Design UA
Chart

HydroCracker Unit

Crude Treating &
Desalting

Silicone
Emulsions

LPM II 06 2013
English

Search

Sign In     Join

Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

Search

Sign In

Join

Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search   Sign In   Join

Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search

Sign In

Join

Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

Search

Sign In    Join

Ultra Sonic Flow
Meters

Flow Design UA
Chart

HydroCracker Unit

Crude Treating &
Desalting

Silicone
Emulsions

LPM II 06 2013
English

10/4/2019

astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search   Sign In   Join



Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

10/4/2019                     astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search                                          Sign In      Join

Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search

Sign In    Join

Ultra Sonic Flow
Meters

Flow Design UA
Chart

HydroCracker Unit

Crude Treating &
Desalting

Silicone
Emulsions

LPM II 06 2013
English

astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search

Sign In

Join

Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search
Sign In   Join

Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

Search   Sign In   Join

Ultra Sonic Flow
Meters

Flow Design UA
Chart

HydroCracker Unit

Crude Treating &
Desalting

Silicone
Emulsions

LPM II 06 2013
English

Search

Sign In    Join

Ultra Sonic Flow
Meters

Flow Design UA
Chart

HydroCracker Unit

Crude Treating &
Desalting

Silicone
Emulsions

LPM II 06 2013
English

Search   Sign In   Join

Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search

Sign In    Join

Ultra Sonic Flow
Meters

Flow Design UA
Chart

HydroCracker Unit

Crude Treating &
Desalting

Silicone
Emulsions

LPM II 06 2013
English

Search

Sign In    Join

Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

Search

Sign In     Join



Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

Search

Sign In     Join

Ultra Sonic Flow
Meters

Flow Design UA
Chart

HydroCracker Unit

Crude Treating &
Desalting

Silicone
Emulsions

LPM II 06 2013
English

astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search

Sign In     Join

Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

Search

Sign In    Join

Ultra Sonic Flow
Meters

Flow Design UA
Chart

HydroCracker Unit

Crude Treating &
Desalting

Silicone
Emulsions

LPM II 06 2013
English

astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search

Sign In    Join

Ultra Sonic Flow
Meters

Flow Design UA
Chart

HydroCracker Unit

Crude Treating &
Desalting

Silicone
Emulsions

LPM II 06 2013
English

10/4/2019                              astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search

Sign In     Join

Ultra Sonic Flow
Meters

Flow Design UA
Chart

HydroCracker Unit

Crude Treating &
Desalting

Silicone
Emulsions

LPM II 06 2013
English

288

Search   Sign In   Join

Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

Search

Sign In    Join

Ultra Sonic Flow
Meters

Flow Design UA
Chart

HydroCracker Unit

Crude Treating &
Desalting

Silicone
Emulsions

LPM II 06 2013
English

Search

Sign In    Join

Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search

Sign In

Join

Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search   Sign In   Join



Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

Search

Sign In     Join

Ultra Sonic Flow
Meters

Flow Design UA
Chart

HydroCracker Unit

Crude Treating &
Desalting

Silicone
Emulsions

LPM II 06 2013
English

Search                    Sign In    Join

Ultra Sonic Flow
Meters

Flow Design UA
Chart

HydroCracker Unit

Crude Treating &
Desalting

Silicone
Emulsions

LPM II 06 2013
English

Search     Sign In   Join



Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

10/4/2019                                   astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum



Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

# Reward Your Curiosity

Everything you want to read.
Anytime. Anywhere. Any device.

**Read Free For 30 Days**

No Commitment. Cancel anytime.



## Share this document

    

## Related Interests

10/4/2019                                   astm.d4177.1995 (2).pdf | Flow Measurement | Petroleum

Search

Sign In     Join



Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

**Ultra Sonic Flow Meters**

UPLOADED BY
hotnatkapoor

**Flow Design UA Chart**

UPLOADED BY
REGALTURBO...

**HydroCracker Unit**

UPLOADED BY
Pacymo Dubel...

**Crude Treating & Desalting**

UPLOADED BY
gegio60

**Silicone Emulsions**

UPLOADED BY
Ghulam Jaffar

## More From Hsaam Hsaam

**ISO_2531_2009**

UPLOADED BY
Mohamed Salem

**Interim Geotechnical...**

UPLOADED BY
Hsaam Hsaam

**BS-en-12101-5**

UPLOADED BY
Hsaam Hsaam

**BS-EN-14064-12010**

UPLOADED BY
Hsaam Hsaam

**BS-En12715 Execution of...**

UPLOADED BY
IbrahimGeotech

## Popular in Chemistry



Ultra Sonic Flow Meters

Flow Design UA Chart

HydroCracker Unit

Crude Treating & Desalting

Silicone Emulsions

LPM II 06 2013 English

About Scribd
Press
Our blog
Join our team!
Contact Us
Join today
Invite Friends
Gifts

LEGAL

Terms
Privacy
Copyright

Help / FAQ
Accessibility
Purchase help
AdChoices
Publishers

Copyright © 2019 Scribd Inc.   ·   Browse Books   ·   Site Directory   ·   Site Language:  English

9/24/2019                                     astm.d4268.1993 | Rope | Accuracy And Precision

☰  ⑤                    Search            🔍                          ↑   Sign In   Join

Download                    1   of 9              🔍 Search document        ⛶

astm.d4268.1993

Uploaded by Maribel Bonite Peneyra

astm Full description

🔖 Save    ⟨⟩ Embed    ⤴ Share    🖨 Print

Formal Lab        Neuromancer            spm-catal
Report Rubric                            April 12(cl

Download                    1   of 9              🔍 Search document        ⛶

# CERTIFICATE

## By Authority Of
### THE UNITED STATES OF AMERICA
## Legally Binding Document

By the Authority Vested By Part 5 of the United States Code § 5
Part 1 of the Code of Regulations § 51 the attached document has
INCORPORATED BY REFERENCE and shall be considere

binding upon all citizens and residents of the United States of

astm.d4268.1993 | Rope | Accuracy And Precision



**CFR Section(s):** 33 CFR 164.74(a)(3)(i)

**Standards Body:** American Society for Testing and Materials

*Official Incorporator:*

THE EXECUTIVE DIRECT
OFFICE OF THE FEDERAL
WASHINGTON, D.C.

Pages 2-9 for members only 🔒

**Unlock Full Access with a 30 Day Free Trial**

**Continue Reading With Trial**



Discharge Algorithms for…

spm-catalogue-April 12(chain).pdf

Safe Practices in Material Handling

Basic Mountaineering…

Seaweed Culture Techniques

Wire Rope Defect Detection



**You're Reading a Preview**

Scribd members can read and download full documents. Your first 30 days are free!

**Continue Reading with Trial**

Search

Sign In Join

Download

1 of 9

Search document

Discharge Algorithms for…

spm-catalogue-April 12(chain).pdf

Safe Practices in Material Handling

Basic Mountaineering…

Seaweed Culture Techniques

Wire Rope Defect Detection

SCRIBD

You're Reading a Preview

Scribd members can read and download full documents. Your first 30 days are free!



astm.d4268.1993 | Rope | Accuracy And Precision

Search

Sign In    Join

Download        1   of 9        Search document

Discharge
Algorithms for…

spm-catalogue-
April 12(chain).pdf

Safe Practices in
Material Handling

Basic
Mountaineering…

Seaweed Culture
Techniques

Wire Rope Defect
Detection

Search

Sign In Join

Download

1 of 9

Search document

Discharge Algorithms for…

spm-catalogue-April 12(chain).pdf

Safe Practices in Material Handling

Basic Mountaineering…

Seaweed Culture Techniques

Wire Rope Defect Detection

SCRIBD

You're Reading a Preview

Scribd members can read and download full documents. Your first 30 days are free!

Continue Reading with Trial



Search
Sign In
Join
Download
1 of 9
Search document

Discharge Algorithms for…
spm-catalogue-April 12(chain).pdf
Safe Practices in Material Handling
Basic Mountaineering…
Seaweed Culture Techniques
Wire Rope Defect Detection

SCRIBD
You're Reading a Preview
Scribd members can read and download full documents. Your first 30 days are free!
Continue Reading with Trial

Search

Sign In     Join

**Download**                  1 of 9          Search document

Discharge
Algorithms for…

spm-catalogue-
April 12(chain).pdf

Safe Practices in
Material Handling

Basic
Mountaineering…

Seaweed Culture
Techniques

Wire Rope Defect
Detection

Search

Sign In    Join

Download        1   of 9         Search document

Discharge
Algorithms for...

spm-catalogue-
April 12(chain).pdf

Safe Practices in
Material Handling

Basic
Mountaineering...

Seaweed Culture
Techniques

Wire Rope Defect
Detection

astm.d4268.1993 | Rope | Accuracy And Precision

Discharge Algorithms for...

spm-catalogue-April 12(chain).pdf

Safe Practices in Material Handling

Basic Mountaineering...

Seaweed Culture Techniques

Wire Rope Defect Detection

9/24/2019                                    astm.d4268.1993 | Rope | Accuracy And Precision

Search

Sign In    Join

**Download**          1   of 9          Search document

Discharge
Algorithms for…

spm-catalogue-
April 12(chain).pdf

Safe Practices in
Material Handling

Basic
Mountaineering…

Seaweed Culture
Techniques

Wire Rope Defect
Detection

astm.d4268.1993 | Rope | Accuracy And Precision

Search

Sign In    Join

Download        1   of 9        Search document

Discharge Algorithms for…

spm-catalogue-April 12(chain).pdf

Safe Practices in Material Handling

Basic Mountaineering…

Seaweed Culture Techniques

Wire Rope Defect Detection

Search

Sign In   Join

Download          1   of 9          Search document

Discharge
Algorithms for…

spm-catalogue-
April 12(chain).pdf

Safe Practices in
Material Handling

Basic
Mountaineering…

Seaweed Culture
Techniques

Wire Rope Defect
Detection

9/24/2019                          astm.d4268.1993 | Rope | Accuracy And Precision



Search

Sign In    Join

Download          1   of 9          Search document



Discharge Algorithms for...   spm-catalogue-April 12(chain).pdf   Safe Practices in Material Handling   Basic Mountaineering...   Seaweed Culture Techniques   Wire Rope Defect Detection

**Read Free For 30 Days**

No Commitment. Cancel anytime.

## Share this document

    

## Related Interests

Rope    Accuracy And Precision    Deformation (Mechanics)    Force    Measurement

## Documents Similar To astm.d4268.1993



**Formal Lab Report Rubric**

UPLOADED BY
Brian Andrew ...

**spm-catalogue-April 12(chain).pdf**

UPLOADED BY
Rahul Raghuk...

**Safe Practices in Material Handling**

UPLOADED BY
Ashwani Dogra

**Basic Mountaineering...**

UPLOADED BY
Harly Davidso...

**Discharge Algorithms for...**

UPLOADED BY
bestbryant

Search

Sign In Join

Download

1 of 9

Search document

Discharge Algorithms for…
UPLOADED BY
Maribel Bonite…

spm-catalogue-April 12(chain).pdf
UPLOADED BY
Maribel Bonite

Safe Practices in Material Handling
UPLOADED BY
Maribel Bonite

Basic Mountaineering…
UPLOADED BY
Maribel Bonite

Seaweed Culture Techniques
UPLOADED BY
Maribel Bonite

Wire Rope Defect Detection

## Popular in Politics

Meditations for the New Moon of Virgo
UPLOADED BY
seekhashem

Annayya_AdmidCar
UPLOADED BY
HariNagaRaja…

Family Tree Act
UPLOADED BY
Claudinho Teles

Piccione Piccione - SS 2018 - Pre…
UPLOADED BY
Milk Showroo…

David Ulrich Hr Model…
UPLOADED BY
Anjali Ojha

ABOUT

About Scribd
Press
Our blog
Join our team!
Contact Us
Join today
Invite Friends
Gifts

SUPPORT

Help / FAQ
Accessibility
Purchase help
AdChoices
Publishers

9/24/2019

astm.d4268.1993 | Rope | Accuracy And Precision



Discharge Algorithms for…

spm-catalogue-April 12(chain).pdf

Safe Practices in Material Handling

Basic Mountaineering…

Seaweed Culture Techniques

Wire Rope Defect Detection

10/4/2019                        By Authority Of Legally Binding Document: The United States Of America

Search

Sign In    Join

331 views        👍 0    👎 0

**By Authority Of Legally Binding Document: The United States Of America**

**Original Title:** astm.d5373.1993.pdf

Uploaded by **picotto**

**Full description**

Save    Embed    Share    Print

RELATED TITLES



Engineering Fundamentals o...

ASTM-D5865

D3172 (Proximate Analysis of Coal...

Download Now        1    of 6        Search document



THE UNITED STATES OF AMERICA
By Authority Of
Legally Binding Document

By the Authority Vested By Part 5 of the United States Code § 5
Part 1 of the Code of Regulations § 51 the attached document has

https://www.scribd.com/document/244512162/astm-d5373-1993-pdf

1/11

10/4/2019

By Authority Of Legally Binding Document: The United States Of America

Search

Sign In

Join

ASTM-D5865

D3172 (Proximate Analysis of Coal…

ASTM A247-10 Standard Test…

ASTM D5373-…

D3175 (Volatile Matter in the…

D3173 -11.pdf

**Document Name:**
ASTM D5373: Standard Methods for Instrum
Determination of Carbon, Hydrogen, and Nitr
Laboratory Samples of Coal and Coke

**CFR Section(s):**
40 CFR 75, Appendix G

**Standards Body:**
American Society for Testing and Materials

*Official Incorporator:*
THE EXECUTIVE DIRECT
OFFICE OF THE FEDERAL
WASHINGTON, D.C.

APPROVED

Pages 2-6 for members only 🔒

## Unlock Full Access with a 30 Day Free Trial

**Continue Reading With Trial**

By Authority Of Legally Binding Document: The United States Of America



ASTM-D5865     D3172 (Proximate Analysis of Coal...     ASTM A247-10 Standard Test...     ASTM D5373-13_CHN in Coal...     D3175 (Volatile Matter in the...     D3173 -11.pdf



SCRIBD

## You're Reading a Preview

Scribd members can read and download full documents. Your first 30 days are free!

Continue Reading with Trial

10/4/2019
By Authority Of Legally Binding Document: The United States Of America



ASTM-D5865

D3172 (Proximate Analysis of Coal...

ASTM A247-10 Standard Test...

ASTM D5373-13_CHN in Coal...

D3175 (Volatile Matter in the...

D3173 -11.pdf



SCRIBD

You're Reading a Preview

By Authority Of Legally Binding Document: The United States Of America

Search          Sign In   Join



ASTM-D5865

D3172 (Proximate Analysis of Coal…

ASTM A247-10 Standard Test…

ASTM D5373-13_CHN in Coal…

D3175 (Volatile Matter in the…

D3173 -11.pdf

10/4/2019                     By Authority Of Legally Binding Document: The United States Of America



ASTM-D5865

D3172 (Proximate Analysis of Coal…

ASTM A247-10 Standard Test…

ASTM D5373-13_CHN in Coal…

D3175 (Volatile Matter in the…

D3173 -11.pdf

SCRIBD

**You're Reading a Preview**

Scribd members can read and download full documents. Your first 30 days are free!

Continue Reading with Trial

By Authority Of Legally Binding Document: The United States Of America

Search    Sign In    Join



ASTM-D5865

D3172 (Proximate Analysis of Coal...

ASTM A247-10 Standard Test...

ASTM D5373-13_CHN in Coal...

D3175 (Volatile Matter in the...

D3173 -11.pdf

10/4/2019

By Authority Of Legally Binding Document: The United States Of America

Search

Sign In    Join



ASTM-D5865          D3172 (Proximate      ASTM A247-10        ASTM D5373-         D3175 (Volatile      D3173 -11.pdf
                    Analysis of Coal…     Standard Test…      13_CHN in Coal…     Matter in the…

10/4/2019

By Authority Of Legally Binding Document: The United States Of America



ASTM-D5865

D3172 (Proximate Analysis of Coal…

ASTM A247-10 Standard Test…

ASTM D5373-13_CHN in Coal…

D3175 (Volatile Matter in the…

D3173 -11.pdf

By Authority Of Legally Binding Document: The United States Of America

Search    Sign In    Join



ASTM-D5865    D3172 (Proximate Analysis of Coal…    ASTM A247-10 Standard Test…    ASTM D5373-13_CHN in Coal…    D3175 (Volatile Matter in the…    D3175 -11.pdf

## Share this document

## Documents Similar To astm.d5373.1993.pdf

**ASTM-D5865**
UPLOADED BY
Jaime Maciel

**D3172 (Proximate Analysis of Coal…**
UPLOADED BY
Ale Hurtado M…

**ASTM A247-10 Standard Test…**
UPLOADED BY
Jesus Talledo …

**ASTM D5373-13_CHN in Coal a…**
UPLOADED BY
Luis M Molina

**D3175 (Volatile Matter in the…**
UPLOADED BY
Ale Hurtado M…

## More From picotto

Search

Sign In Join

ASTM-D5865

D3172 (Proximate Analysis of Coal…

ASTM A247-10 Standard Test…

ASTM D5373-13_CHN in Coal…

D3175 (Volatile Matter in the…

D3173 -11.pdf

d

UI

elp

Press

Accessibility

Our blog

Purchase help

Join our team!

AdChoices

Contact Us

Publishers

Join today

Invite Friends

Gifts

LEGAL

Terms

Privacy

Copyright

Download on the App Store

Get it on Google play

Copyright © 2019 Scribd Inc. · Browse Books · Site Directory · Site Language: English



10/4/2019                                                                                   astm.d5489.1996



Search

Sign In     Join

2 views      👍 0    👎 0

# astm.d5489.1996

Uploaded by **Luis Fernando Bustamante**

Norma ASTM D5489 sobre requisitos de rotulado
de prendas de vestir en EEUU **Full description**

🔖 Save    ‹› Embed    ↗ Share    🖨 Print

**RELATED TITLES**





The Subtle Art of
Not Giving a F*c…      Sapiens: A Brief
History of…       Hidden Figures:
The American…

Download Now     | 1 | of 7       🔍 Search document     ⛶



# CERTIFICATE

## By Authority Of
### THE UNITED STATES OF AMERICA
## Legally Binding Document

By the Authority Vested By Part 5 of the United States Code § 5
Part 1 of the Code of Regulations § 51 the attached document has
INCORPORATED BY REFERENCE and shall be considere

binding upon all citizens and residents of the United States of
*HERETHIS NOTICE:* Criminal penalties may apply for noncomp

https://www.scribd.com/document/343818451/astm-d5489-1996                                        1/12

**327**

Sign In

Join



**CFR Section(s):**   16 CFR 423.8(g)

**Standards Body:**   American Society for Testing and Materials

*Official Incorporator:*
THE EXECUTIVE DIRECT
OFFICE OF THE FEDERAL
WASHINGTON, D.C.

Pages 2-7 for members only 🔒

Unlock Full Access with a 30 Day Free Trial

Continue Reading With Trial

astm.d5489.1996

The Subtle Art of Not Giving a F*c…

Sapiens: A Brief History of…

Hidden Figures: The American…

Shoe Dog: A Memoir by the…

The Unwinding: An Inner History…

The Little Book o Hygge: Danish…

SCRIBD

**You're Reading a Preview**

Scribd members can read and download full documents. Your first 30 days are free!

Continue Reading with Trial

**329**

astm.d5489.1996

The Subtle Art of
Not Giving a F*c…

Sapiens: A Brief
History of…

Hidden Figures:
The American…

Shoe Dog: A
Memoir by the…

The Unwinding:
An Inner History…

The Little Book o
Hygge: Danish…

SCRIBD

**You're Reading a Preview**

Scribd members can read and download full
documents. Your first 30 days are free!

astm.d5489.1996

Search

Sign In

Join

The Subtle Art of
Not Giving a F*c…

Sapiens: A Brief
History of…

Hidden Figures:
The American…

Shoe Dog: A
Memoir by the…

The Unwinding:
An Inner History…

The Little Book o
Hygge: Danish…

10/4/2019

astm.d5489.1996



The Subtle Art of
Not Giving a F*c…

Sapiens: A Brief
History of…

Hidden Figures:
The American…

Shoe Dog: A
Memoir by the…

The Unwinding:
An Inner History…

The Little Book o
Hygge: Danish…

## You're Reading a Preview

Scribd members can read and download full
documents. Your first 30 days are free!

Continue Reading with Trial

astm.d5489.1996

Search

Sign In

Join

The Subtle Art of
Not Giving a F*c…

Sapiens: A Brief
History of…

Hidden Figures:
The American…

Shoe Dog: A
Memoir by the…

The Unwinding:
An Inner History…

The Little Book o
Hygge: Danish…

The Subtle Art of
Not Giving a F*c...

Sapiens: A Brief
History of...

Hidden Figures:
The American...

Shoe Dog: A
Memoir by the...

The Unwinding:
An Inner History...

The Little Book o
Hygge: Danish...

astm.d5489.1996

Search

Sign In

Join

The Subtle Art of
Not Giving a F*c…

Sapiens: A Brief
History of…

Hidden Figures:
The American…

Shoe Dog: A
Memoir by the…

The Unwinding:
An Inner History…

The Little Book o
Hygge: Danish…

astm.d5489.1996

Search

Sign In   Join

The Subtle Art of
Not Giving a F*c…

Sapiens: A Brief
History of…

Hidden Figures:
The American…

Shoe Dog: A
Memoir by the…

The Unwinding:
An Inner History…

The Little Book o
Hygge: Danish…

10/4/2019                                                                                              astm.d5489.1996



https://www.scribd.com/document/343818451/astm-d5489-1996

Search

Sign In Join

The Subtle Art of Not Giving a F*c…
Sapiens: A Brief History of…
Hidden Figures: The American…
Shoe Dog: A Memoir by the…
The Unwinding: An Inner History…
The Little Book o Hygge: Danish…

**It**
Stephen King
**The Sympathizer: A Novel (Pulitzer…**
Viet Thanh Nguyen
**The Handmaid's Tale**
Margaret Atwood
**The Light Between Oceans: A Novel**
M.L. Stedman
**The Alice Network: A Novel**
Kate Quinn

ABOUT
About Scribd
Press
Our blog
Join our team!
Contact Us
Join today
Invite Friends
Gifts

SUPPORT
Help / FAQ
Accessibility
Purchase help
AdChoices
Publishers

LEGAL
Terms
Privacy
Copyright

Download on the App Store
Get it on Google play

Copyright © 2019 Scribd Inc. · Browse Books · Site Directory · Site Language: English



10/4/2019                                    astm.d5673.1996 | Detection Limit | Mass Spectrometry

63 views        👍 0    👎 0

RELATED TITLES

**astm.d5673.1996**

Uploaded by **luisry1990**

**Full description**

🔖 Save    <> Embed    ↗ Share    🖨 Print

Results of Drinking Water…

Salinidad Quimico - ASTM D512-12

Disease Markers Proteomics



Download Now    | 1 | of 9        🔍 Search document



By Authority Of

THE UNITED STATES OF AMERICA

Legally Binding Document

By the Authority Vested By Part 5 of the United States Code § 5
Part 1 of the Code of Regulations § 51 the attached document has
INCORPORATED BY REFERENCE and shall be considere

binding upon all citizens and residents of the United States of

Search

Sign In     Join

Results of
Drinking Water...

Salinidad Quimico
- ASTM D512-12

Disease Markers
Proteomics

Mass
Spectrometer...

(A)_GS.pdf

LOD LOQ

**CFR Section(s):**   40 CFR 444.12(b)(d)

**Standards Body:**   American Society for Testing and Materials

*Official Incorporator:*
THE EXECUTIVE DIRECT
OFFICE OF THE FEDERAL
WASHINGTON, D.C.

Pages 2-9 for members only 🔒

Unlock Full Access with a 30 Day
Free Trial

Continue Reading With Trial



Search

Sign In Join

Results of Drinking Water…

Salinidad Quimico - ASTM D512-12

Disease Markers Proteomics

Mass Spectrometer…

XCAL_GS.pdf

LOD LOQ

SCRIBD

You're Reading a Preview

Scribd members can read and download full documents. Your first 30 days are free!

Continue Reading with Trial

astm.d5673.1996 | Detection Limit | Mass Spectrometry

Search   Sign In   Join



Results of
Drinking Water…

Salinidad Quimico
- ASTM D512-12

Disease Markers
Proteomics

Mass
Spectrometer…

XCAL_GS.pdf

LOD LOQ

Sign In     Join



Results of          Salinidad Quimico   Disease Markers    Mass              XCALI GS.pdf      LOD LOQ
Drinking Water…     - ASTM D512-12      Proteomics         Spectrometer…

documents. Your first 30 days are free!

Continue Reading with Trial

Search

Sign In    Join



Results of
Drinking Water…

Salinidad Quimico
- ASTM D512-12

Disease Markers
Proteomics

Mass
Spectrometer…

XCAL_GS.pdf

LOD LOQ

Search

Sign In    Join



Results of          Salinidad Quimico     Disease Markers     Mass                XCAL_GS.pdf          LOD LOQ
Drinking Water…     - ASTM D512-12        Proteomics          Spectrometer…

astm.d5673.1996 | Detection Limit | Mass Spectrometry

Search

Sign In

Join

Results of
Drinking Water…

Salinidad Quimico
- ASTM D512-12

Disease Markers
Proteomics

Mass
Spectrometer…

XCAL_GS.pdf

LOD LOQ

Search    Sign In    Join

Results of
Drinking Water...

Salinidad Quimico
- ASTM D512-12

Disease Markers
Proteomics

Mass
Spectrometer...

XCAL_GS.pdf

LOD LOQ



Results of Drinking Water…

Salinidad Quimico - ASTM D512-12

Disease Markers Proteomics

Mass Spectrometer…

XCAL_GS.pdf

LOD LOQ

Search

Sign In    Join



Results of
Drinking Water…

Salinidad Quimico
- ASTM D512-12

Disease Markers
Proteomics

Mass
Spectrometer…

XCAL_GS.pdf

LOD LOQ

astm.d5673.1996 | Detection Limit | Mass Spectrometry



Results of
Drinking Water…

Salinidad Quimico
- ASTM D512-12

Disease Markers
Proteomics

Mass
Spectrometer…

XCAL_GS.pdf

LOD LOQ

## Reward Your Curiosity

Everything you want to read.
Anytime. Anywhere. Any device.

**Read Free For 30 Days**

No Commitment. Cancel anytime.



## Share this document

    

astm.d5673.1996 | Detection Limit | Mass Spectrometry

Search

Sign In

Join

Results of
Drinking Water…

Salinidad Quimico -
ASTM D512-12

Disease Markers
Proteomics

Mass
Spectrometer…

XCAL_GS.pdf

LOD LOQ

**Results of Drinking
Water Testing for…**

UPLOADED BY
Anonymous V…

**Salinidad Quimico -
ASTM D512-12**

UPLOADED BY
Richard Omar …

**Disease Markers
Proteomics**

UPLOADED BY
api-3811432

**Mass Spectrometer
History**

UPLOADED BY
gvikrant

**XCAL_GS.pdf**

UPLOADED BY
nikythek

## Popular in Standards

**Circuit Breaker
Sizing**

UPLOADED BY
javedsmg1

**zometsky**

UPLOADED BY
Olga Joy Labaj…

**EM100 Tech Manual
V2_1a (Print)**

UPLOADED BY
Ricardo Quinche

**Planning is Looking
Ahead**

UPLOADED BY
Shera Solon

**lbv.pdf**

UPLOADED BY
ali

**ABOUT**

About Scribd

Press

Our blog

**SUPPORT**

Help / FAQ

Accessibility

Purchase help

astm.d5673.1996 | Detection Limit | Mass Spectrometry

Search    Sign In    Join



Results of
Drinking Water...

Salinidad Quimico
- ASTM D512-12

Disease Markers
Proteomics

Mass
Spectrometer...

XCAL_GS.pdf

LOD LOQ

Copyright © 2019 Scribd Inc.   ·   Browse Books   ·   Site Directory   ·   Site Language: English

10/4/2019                                    astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Search

Sign In     Join

0 views     👍 0   👎 0

# astm.d6216.1998 (1).pdf

Uploaded by **Hsaam Hsaam**

**Full description**

Save     Embed     Share     Print

**RELATED TITLES**



Td o2 Portableanalyzersi

v1 block calibration in ut

17025-2017-Gap analysis

Download Now        1    of 31        🔍 Search document



By Authority Of

THE UNITED STATES OF AMERICA

Legally Binding Document

By the Authority Vested By Part 5 of the United States Code § 5
Part 1 of the Code of Regulations § 51 the attached document has
INCORPORATED BY REFERENCE and shall be considere

binding upon all citizens and residents of the United States of

https://www.scribd.com/document/401765963/astm-d6216-1998-1-pdf                                          1/48

354

10/4/2019                     astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Search        Sign In    Join



**CFR Section(s):**     40 CFR 60, Appendix B

**Standards Body:**     American Society for Testing and Materials

*Official Incorporator:*
THE EXECUTIVE DIRECT
OFFICE OF THE FEDERAL
WASHINGTON, D.C.

10/4/2019                                    astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 …

10/4/2019                          astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 .



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 ...

Pages 4-31 for members only 🔒

## Unlock Full Access with a 30 Day Free Trial

**Continue Reading With Trial**

10/4/2019                           astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 …

## You're Reading a Preview

Scribd members can read and download full
documents. Your first 30 days are free!

Continue Reading with Trial



10/4/2019                         astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 ...

astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Search

Sign In   Join

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 ...

Search

Sign In     Join

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 …

10/4/2019                                  astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 ...

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 ...

Search

Sign In    Join

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 ..

10/4/2019                                    astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Search          Sign In    Join



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 ...

Search

Sign In     Join



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 ...

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 .

10/4/2019                    astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum





Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 .

10/4/2019                     astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Search          Sign In    Join



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 .

Search

Sign In    Join

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 ...

10/4/2019                    astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 …

Search

Sign In     Join

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 .

astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 …

astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Search

Sign In    Join



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 .

Search

Sign In    Join



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 …

Search          Sign In   Join

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 ...

378

10/4/2019                                astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 …

10/4/2019                                astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Search          Sign In    Join



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 …

Search                    Sign In    Join

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 .

astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 …

10/4/2019                                        astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Sign In     Join



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 ...

10/4/2019     astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Search    Sign In   Join

Td o2 Portableanalyzersi

v1 block calibration in ut

17025-2017-Gap-analysis

Calibration Process in SAP PM

General Calibration/veri...

Mp 2528 Positector 6000 ...

astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Search

Sign In     Join

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 …

10/4/2019    astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 ...

Search

Sign In    Join



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 ...

Search                          Sign In        Join

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 ...



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 .

10/4/2019                                    astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Search        🔍        ⬆ Sign In    Join



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 .

390

astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Search

Sign In

Join

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 .



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 .

10/4/2019                          astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum



Td o2 Portableanalyzersi

v1 block calibration in ut

17025-2017-Gap-analysis

Calibration Process in SAP PM

General Calibration/veri...

Mp 2528 Positector 6000 .

Search                    Sign In    Join

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 .

10/4/2019                    astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 .

10/4/2019                    astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Sign In    Join



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 .

Td o2 Portableanalyzersi

v1 block calibration in ut

17025-2017-Gap-analysis

Calibration Process in SAP PM

General Calibration/veri…

Mp 2528 Positector 6000 .

astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum

Search

Sign In    Join



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 .

## Reward Your Curiosity

Everything you want to read.

Anytime. Anywhere. Any device.

10/4/2019                         astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum



Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri…

Mp 2528
Positector 6000 .

## Related Interests

Calibration    Electromagnetic Spectrum    Optics

Specification (Technical Standard)    Verification And Validation

## Documents Similar To astm.d6216.1998 (1).pdf

Td o2
Portableanalyzersin

UPLOADED BY
Enrique Murgia

v1 block calibration
in ut

UPLOADED BY
jaimin100

17025-2017-Gap-
analysis

UPLOADED BY
مصطفى محمد

Calibration Process
in SAP PM

UPLOADED BY
Ram Kumar

General
Calibration/verifi…

UPLOADED BY
Ahmad Borha…

## More From Hsaam Hsaam

10/4/2019

astm.d6216.1998 (1).pdf | Calibration | Electromagnetic Spectrum



Td o2 Portableanalyzersi

v1 block calibration in ut

17025-2017-Gap-analysis

Calibration Process in SAP PM

General Calibration/veri…

Mp 2528 Positector 6000 …

**06literacy.pdf**
UPLOADED BY
Russel Mae Ma…

**General Science**
UPLOADED BY
Sumathi Murti

**manual for labotary work**
UPLOADED BY
Nilanjana Mishra

**E 2297 - 04 _RTIYOTC_**
UPLOADED BY
lywu2000

**Bandgap Modification of…**
UPLOADED BY
ELio Pezz

**ABOUT**

About Scribd
Press
Our blog
Join our team!
Contact Us
Join today
Invite Friends
Gifts

**LEGAL**

Terms
Privacy
Copyright

**SUPPORT**

Help / FAQ
Accessibility
Purchase help
AdChoices
Publishers

Search

Sign In    Join

Td o2
Portableanalyzersi

v1 block
calibration in ut

17025-2017-Gap-
analysis

Calibration
Process in SAP PM

General
Calibration/veri...

Mp 2528
Positector 6000 .

10/4/2019                                    astm.e96.1995 | Relative Humidity | Humidity

Search 🔍          ↑   Sign In   Join

119 views        👍 0   💬 0

# astm.e96.1995

Uploaded by **Kasra Golban**

standard **Full description**

🔖 Save    ⟨⟩ Embed    📤 Share    🖨 Print

RELATED TITLES

ASTM C578    ASTM C67    ASTM A792-10 Specification...

Download Now          1    of 10          🔍 Search document    ⛶





By Authority Of

THE UNITED STATES OF AMERICA

Legally Binding Document

By the Authority Vested By Part 5 of the United States Code § 5 Part 1 of the Code of Regulations § 51 the attached document has INCORPORATED BY REFERENCE and shall be considere

binding upon all citizens and residents of the United States of



**CFR Section(s):**   24 CFR 3280.504(a)

**Standards Body:**   American Society for Testing and Materials

*Official Incorporator:*
THE EXECUTIVE DIRECT
OFFICE OF THE FEDERAL
WASHINGTON, D.C.

Pages 2-10 for members only 🔒

**Unlock Full Access with a 30 Day Free Trial**

**Continue Reading With Trial**



astm.e96.1995 | Relative Humidity | Humidity



Search

Sign In    Join

ASTM C578    ASTM C67    ASTM A792-10 Specification…    heatpro_hp50ta.p    Brunei Darussalam…    etd 2mech.doc

 SCRIBD

**You're Reading a Preview**

Scribd members can read and download full documents. Your first 30 days are free!

Search

Sign In     Join

ASTM C578

ASTM C67

ASTM A792-10
Specification…

heatpro_hp50ta.p…

Brunei
Darussalam…

etd 2mech.doc



Search

Sign In    Join

ASTM C578

ASTM C67

ASTM A792-10
Specification…

heatpro_hp50ta.pd

Brunei
Darussalam…

etd 2mech.doc

10/4/2019                                     astm.e96.1995 | Relative Humidity | Humidity

Search                    Sign In    Join



ASTM C578    ASTM C67    ASTM A792-10    heatpro_hp50ta.p    Brunei         etd 2mech.doc
                         Specification…                    Darussalam…

astm.e96.1995 | Relative Humidity | Humidity

Search

Sign In   Join



ASTM C578

ASTM C67

ASTM A792-10
Specification…

heatpro_hp50ta.pd

Brunei
Darussalam…

etd 2mech.doc

10/4/2019                                   astm.e96.1995 | Relative Humidity | Humidity

Search

Sign In     Join

ASTM C578

ASTM C67

ASTM A792-10 Specification…

heatpro_hp50ta.p…

Brunei Darussalam…

etd 2mech.doc

Search · Sign In · Join



ASTM C578

ASTM C67

ASTM A792-10 Specification...

heatpro_hp50ta.p...

Brunei Darussalam...

etd 2mech.doc

Search

Sign In

Join

ASTM C578

ASTM C67

ASTM A792-10
Specification…

heatpro_hp50ta.p

Brunei
Darussalam…

etd 2mech.doc

astm.e96.1995 | Relative Humidity | Humidity

Search

Sign In

Join

ASTM C578

ASTM C67

ASTM A792-10 Specification…

heatpro_hp50ta.pd

Brunei Darussalam…

etd 2mech.doc



ASTM C578        ASTM C67        ASTM A792-10        heatpro_hp50ta.p    Brunei            etd 2mech.doc
                                 Specification…                          Darussalam…

astm.e96.1995 | Relative Humidity | Humidity



Search 

Sign In    Join



ASTM C578    ASTM C67    ASTM A792-10 Specification…    heatpro_hp50ta.p(    Brunei Darussalam…    etd 2mech.doc

# Reward Your Curiosity

Everything you want to read.
Anytime. Anywhere. Any device.

**Read Free For 30 Days**

No Commitment. Cancel anytime.



## Share this document

    

astm.e96.1995 | Relative Humidity | Humidity

Search

Sign In   Join

ASTM C578

ASTM C67

ASTM A792-10 Specification...

heatpro_hp50ta.p

Brunei Darussalam...

etd 2mech.doc

**ASTM C578**
UPLOADED BY
almadar12

**ASTM C67**
UPLOADED BY
ZEC LIMITED

**ASTM A792-10 Specification...**
UPLOADED BY
Saurabh Gupta

heatpro_hp50ta.pdf
UPLOADED BY
Raul Miranda

**Brunei Darussalam Statistic Year Boo...**
UPLOADED BY
Mohd Fadhilul...

## More From Kasra Golban

**Johnson Controls Seat**
UPLOADED BY
Kasra Golban

**Spandex recycling**
UPLOADED BY
Kasra Golban

**Paper Work**
UPLOADED BY
Kasra Golban

FORSEE_SWOT_ana
UPLOADED BY
Kasra Golban

**Apparel Guide**
UPLOADED BY
Kasra Golban

## Popular in Science

Search



ASTM C578

ASTM C67

ASTM A792-10 Specification…

heatpro_hp50ta.p…

Brunei Darussalam…

etd 2mech.doc

Press
Our blog
Join our team!
Contact Us
Join today
Invite Friends
Gifts

LEGAL
Terms
Privacy
Copyright

Help
Accessibility
Purchase help
AdChoices
Publishers

Copyright © 2019 Scribd Inc.   ·   Browse Books   ·   Site Directory   ·   Site Language: English

10/4/2019

By Authority Of Legally Binding Document: The United States Of America

Search

Sign In     Join

143 views          👍 1     👎 0

# By Authority Of Legally Binding Document: The United States Of America

**Original Title:** astm.e145.1994

Uploaded by **Edvin Neil Huamanguillas Paravecino**

**Full description**

RELATED TITLES

Calcination Rates of Limestone

E145.PDF

As 2853-1986 Enclosures -…

Save    Embed    Share    Print

Download Now          1    of 4          Search document





**By Authority Of**
THE UNITED STATES OF AMERICA
**Legally Binding Document**

By the Authority Vested By Part 5 of the United States Code § 5

10/4/2019                    By Authority Of Legally Binding Document: The United States Of America

Search          Sign In     Join



Calcination Rates of Limestone    E145.PDF    As 2853-1986 Enclosures -...    Eurotherm 91e PDF    omron e5cs    Automate Premium...

**Document Name:**   ASTM E145: Standard Specification for Gravity-Convection and Forced- Ventilation Ovens

**CFR Section(s):**   40 CFR 63.14

**Standards Body:**   American Society for Testing and Materials

*Official Incorporator:*
THE EXECUTIVE DIRECTOR
OFFICE OF THE FEDERAL
WASHINGTON, D.C.

Pages 2-4 for members only 🔒

**Unlock Full Access with a 30 Day Free Trial**

**Continue Reading With Trial**

10/4/2019

By Authority Of Legally Binding Document: The United States Of America



Calcination Rates
of Limestone

E145.PDF

As 2853-1986
Enclosures -…

Eurotherm 91e
PDF

omron e5cs

Automate
Premium…

SCRIBD

You're Reading a Preview

Scribd members can read and download full
documents. Your first 30 days are free!



Continue Reading with Trial

By Authority Of Legally Binding Document: The United States Of America

Search

Sign In

Join

Calcination Rates of Limestone

E145.PDF

As 2853-1986 Enclosures -…

Eurotherm 91e PDF

omron e5cs

Automate Premium…



By Authority Of Legally Binding Document: The United States Of America



Calcination Rates of Limestone

E145.PDF

As 2853-1986 Enclosures -…

Eurotherm 91e PDF

omron e5cs

Automate Premium…

423

Case 1:13-cv-01215-TSC   Document 198-39   Filed 10/07/19   Page 183 of 219

10/4/2019
By Authority Of Legally Binding Document: The United States Of America



Calcination Rates of Limestone

E145.PDF

As 2853-1986 Enclosures -…

Eurotherm 91e PDF

omron e5cs

Automate Premium…

SCRIBD

**You're Reading a Preview**

Scribd members can read and download full documents. Your first 30 days are free!

Continue Reading with Trial

https://www.scribd.com/document/234585391/astm-e145-1994

6/9

**424**

10/4/2019

By Authority Of Legally Binding Document: The United States Of America



Calcination Rates of Limestone

E145.PDF

As 2853-1986 Enclosures - ...

Eurotherm 91e PDF

omron e5cs

Automate Premium...

**Read Free For 30 Days**

No Commitment. Cancel anytime.

## Share this document

f   𝕏   in   ✉   📄

## Related Interests

Thermocouple    Hvac    Ventilation (Architecture)    Temperature    Heat Transfer

## Documents Similar To astm.e145.1994

**Calcination Rates of Limestone**

UPLOADED BY

**E145.PDF**

UPLOADED BY

cenkunal

**As 2853-1986 Enclosures - ...**

UPLOADED BY

**Eurotherm 91e PDF**

UPLOADED BY

Dre

**omron e5cs**

UPLOADED BY

Venkataratna...

10/4/2019

By Authority Of Legally Binding Document: The United States Of America



Calcination Rates of Limestone **Earth**
UPLOADED BY
Aimn Awad

E145.PDF

**Summary Writing**
UPLOADED BY
Edvin Neil Hua...

As 2853-1986 Enclosures -...
**Lecture Nov 16**
UPLOADED BY
Seifeldin Ali M...

Eurotherm 91e
**PDF**

**Landslide Classification**
UPLOADED BY
Arief Nugraha ...

omron e5cs

**Coastal Groins**
UPLOADED BY
EGS_falconer

Automate Premium...

## Popular in Ventilation (Architecture)

**2842**
UPLOADED BY
Bhawesh Singh

**IEC61285 Analyser House**
UPLOADED BY
Luigi Sergi

**CCJ_Maintaining Carbon-brush...**
UPLOADED BY
abdulyunus_a...

**[Janssen] the History of...**
UPLOADED BY
Etienne Magri

**orient colliery mine 2, mahanadi...**
UPLOADED BY
Aakash Deep S...

**ABOUT**

About Scribd

Press

Our blog

Join our team!

Contact Us

**SUPPORT**

Help / FAQ

Accessibility

Purchase help

AdChoices

Publishers

By Authority Of Legally Binding Document: The United States Of America



Calcination Rates of Limestone

E145.PDF

As 2853-1986 Enclosures -…

Eurotherm 91e PDF

omron e5cs

Automate Premium…

Copyright © 2019 Scribd Inc.   ·   Browse Books   ·   Site Directory   ·   Site Language: English



Search

Sign In | Join

9 views   👍 0   👎 0

# astm.f478.1992

Uploaded by **dharlanuctcom**

ASTM Specification **Full description**

Save　Embed　Share　Print

RELATED TITLES




Cold Finish Carbon Bars an...

Alloy Steels

Mechanical Properties and...

Download Now | 1 | of 6 | Search document



**CERTIFICATE**

## By Authority Of
### THE UNITED STATES OF AMERICA
## Legally Binding Document

By the Authority Vested By Part 5 of the United States Code § 5
Part 1 of the Code of Regulations § 51 the attached document has
INCORPORATED BY REFERENCE and shall be considere

binding upon all citizens and residents of the United States of

10/4/2019                                                                astm.f478.1992

Search    Sign In    Join



Cold Finish Carbon Bars an…    Alloy Steels    Mechanical Properties and…    Stainless Steels and Super Alloys    Sequence Software 3.0…    astm.f853.2005

**CFR Section(s):**    29 CFR 1910.137(b)(2)(ix)

**Standards Body:**    American Society for Testing and Materials

*Official Incorporator:*
THE EXECUTIVE DIRECT
OFFICE OF THE FEDERAL
WASHINGTON, D.C.

Pages 2-6 for members only 🔒

**Unlock Full Access with a 30 Day Free Trial**

**Continue Reading With Trial**

Cold Finish
Carbon Bars an…

Alloy Steels

Mechanical
Properties and…

Stainless Steels
and Super Alloys

Sequence
Software 3.0…

astm.f853.2005

SCRIBD

**You're Reading a Preview**

Scribd members can read and download full
documents. Your first 30 days are free!

Continue Reading with Trial

Sign In     Join

Cold Finish
Carbon Bars an…

Alloy Steels

Mechanical
Properties and…

Stainless Steels
and Super Alloys

Sequence
Software 3.0…

astm.f853.2005

SCRIBD

**You're Reading a Preview**

Scribd members can read and download full
documents. Your first 30 days are free!

astm.f478.1992

Search

Sign In   Join

Cold Finish
Carbon Bars an…

Alloy Steels

Mechanical
Properties and…

Stainless Steels
and Super Alloys

Sequence
Software 3.0…

astm.f853.2005

astm.f478.1992

Cold Finish
Carbon Bars an…

Alloy Steels

Mechanical
Properties and…

Stainless Steels
and Super Alloys

Sequence
Software 3.0…

astm.f853.2005

**You're Reading a Preview**

Scribd members can read and download full
documents. Your first 30 days are free!

Continue Reading with Trial

10/4/2019                                          astm.f478.1992

Search                    Sign In     Join

Cold Finish
Carbon Bars an…

Alloy Steels

Mechanical
Properties and…

Stainless Steels
and Super Alloys

Sequence
Software 3.0…

astm.f853.2005

astm.f478.1992

Search

Sign In

Join

Cold Finish
Carbon Bars an…

Alloy Steels

Mechanical
Properties and…

Stainless Steels
and Super Alloys

Sequence
Software 3.0…

astm.f853.2005

astm.f478.1992

Search

Sign In

Join

Cold Finish
Carbon Bars an...

Alloy Steels

Mechanical
Properties and...

Stainless Steels
and Super Alloys

Sequence
Software 3.0...

astm.f853.2005

# Reward Your Curiosity

Everything you want to read.

Anytime. Anywhere. Any device.

Search

Sign In

Join

Cold Finish Carbon Bars an...

Alloy Steels

Mechanical Properties and...

Stainless Steels and Super Alloys

Sequence Software 3.0...

astm.f853.2005

## More From dharlanuctcom

Cold Finish Carbon Bars and Cold...

UPLOADED BY
dharlanuctcom

Alloy Steels

UPLOADED BY
dharlanuctcom

Mechanical Properties and...

UPLOADED BY
dharlanuctcom

Stainless Steels and Super Alloys

UPLOADED BY
Renan Almeida

Sequence Software 3.0 Object Chart

UPLOADED BY
dharlanuctcom

ABOUT

About Scribd

Press

Our blog

Join our team!

Contact Us

Join today

Invite Friends

Gifts

LEGAL

Terms

SUPPORT

Help / FAQ

Accessibility

Purchase help

AdChoices

Publishers

astm.f478.1992



Cold Finish
Carbon Bars an...

Alloy Steels

Mechanical
Properties and...

Stainless Steels
and Super Alloys

Sequence
Software 3.0...

astm.f853.2005

astm.f682.1982 | Pipe (Fluid Conveyance) | Heat Treating

60 views

👍 0    👎 0

# astm.f682.1982

Uploaded by **dharlanuctcom**

ASTM Specification **Full description**

Save    Embed    Share    Print

**RELATED TITLES**



NIPLE COSASCO

CSA W47.1 W59 13 Guides...

10.03.459 Comments...

Download Now        1    of 7        🔍 Search document



## By Authority Of
### THE UNITED STATES OF AMERICA
## Legally Binding Document

By the Authority Vested By Part 5 of the United States Code § 5
Part 1 of the Code of Regulations § 51 the attached document has
INCORPORATED BY REFERENCE and shall be considere

binding upon all citizens and residents of the United States of

astm.f682.1982 | Pipe (Fluid Conveyance) | Heat Treating



NIPLE COSASCO

CSA W47.1 W59 13 Guides…

10.03.459 Comments…

Step 5. Creation of Very Simple Pipe

DIN_2616.pdf

**CFR Section(s):** 46 CFR 56.01-2

**Standards Body:** American Society for Testing and Materials

*Official Incorporator:*
THE EXECUTIVE DIRECT
OFFICE OF THE FEDERAL
WASHINGTON, D.C.

Pages 2-7 for members only 🔒

**Unlock Full Access with a 30 Day Free Trial**

**Continue Reading With Trial**

astm.f682.1982 | Pipe (Fluid Conveyance) | Heat Treating

Search

Sign In    Join



NIPLE COSASCO    CSA W47.1 W59 13    10.03.459    en9    Step 5. Creation of    DIN_2616.pdf
Guides…    Comments…    Very Simple Pipe

SCRIBD

**You're Reading a Preview**

Scribd members can read and download full
documents. Your first 30 days are free!

Continue Reading with Trial

10/6/2019                    astm.f682.1982 | Pipe (Fluid Conveyance) | Heat Treating



NIPLE COSASCO    CSA W47.1 W59 13    10.03.459         en9    Step 5. Creation of    DIN_2616.pdf
                 Guides…              Comments…               Very Simple Pipe



# You're Reading a Preview

Scribd members can read and download full
documents. Your first 30 days are free!



NIPLE COSASCO

CSA W47.1 W59 13 Guides…

10.03.459 Comments…

en9

Step 5. Creation of Very Simple Pipe

DIN_2616.pdf

10/6/2019 · astm.f682.1982 | Pipe (Fluid Conveyance) | Heat Treating



NIPLE COSASCO

CSA W47.1 W59 13
Guides…

10.03.459
Comments…

en9

Step 5. Creation of
… Preview

DIN_2616.pdf

## You're Reading a Preview

Scribd members can read and download full
documents. Your first 30 days are free!

Continue Reading with Trial



NIPLE COSASCO    CSA W47.1 W59 13    10.03.459    en9    Step 5. Creation of    DIN_2616.pdf
                 Guides…               Comments…            Very Simple Pipe

astm.f682.1982 | Pipe (Fluid Conveyance) | Heat Treating

Search

Sign In

Join

NIPLE COSASCO

CSA W47.1 W59 13
Guides…

10.03.459
Comments…

en9

Step 5. Creation of
Very Simple Pipe

DIN_2616.pdf

Search

Sign In    Join

NIPLE COSASCO

CSA W47.1 W59 13
Guides...

10.03.459
Comments...

en9

Step 5. Creation of
Very Simple Pipe

DIN_2616.pdf

astm.f682.1982 | Pipe (Fluid Conveyance) | Heat Treating

Search    Sign In    Join



NIPLE COSASCO    CSA W47.1 W59 13 Guides…    10.03.459 Comments…    en9    Step 5. Creation of Very Simple Pipe    DIN_2616.pdf

10/6/2019 astm.f682.1982 | Pipe (Fluid Conveyance) | Heat Treating



NIPLE COSASCO

CSA W47.1 W59 13 Guides...

10.03.459 Comments…

en9

Step 5. Creation of Very Simple Pipe

DIN_2616.pdf

Everything you want to read.

Anytime. Anywhere. Any device.

**Read Free For 30 Days**

No Commitment. Cancel anytime.

## Share this document

    

## Related Interests

Pipe (Fluid Conveyance)   Heat Treating   Engineering   Production And Manufacturing   Material

## Documents Similar To astm.f682.1982



NIPLE COSASCO

CSA W47.1 W59 13 Guides...

10.03.459 Comments…

en9

Step 5. Creation of Very Simple Pipe

Search

Sign In    Join

NIPLE COSASCO

**Cold Finish Carbon Bars and Cold…**

UPLOADED BY
dharlanuctcom

CSA W47.1 W59 13 Guides…

**Alloy Steels**

UPLOADED BY
dharlanuctcom

10.03.459 Comments…

**Mechanical Properties and…**

UPLOADED BY
dharlanuctcom

en9

**Stainless Steels and Super Alloys**

UPLOADED BY
Renan Almeida

Step 5. Creation of Very Simple Pipe

**Sequence Software 3.0 Object Chart**

UPLOADED BY
dharlanuctcom

DIN_2616.pdf

## Popular in Technology (General)

**Siemens 3VT Brochures**

UPLOADED BY
JoeMarieValca…

**Present Perfect**

UPLOADED BY
Joe Saenz

**13367602 PF-875L**

UPLOADED BY
julianmata

**Industry profile - SEFAR**

UPLOADED BY
Milling and Gr…

**Dynamic Line Rating**

UPLOADED BY
bocioroaga_m…

ABOUT

About Scribd

Press

Our blog

Join our team!

SUPPORT

Help / FAQ

Accessibility

Purchase help

AdChoices

astm.f682.1982 | Pipe (Fluid Conveyance) | Heat Treating



NIPLE COSASCO

CSA W47.1 W59 13

10.03.459

en9

Step 5. Creation of Very Simple Pipe

DIN_2616.pdf

Copyright © 2019 Scribd Inc.   Guides.   Comments.   Browse Books   ·   Site Directory   ·   Site Language

10/6/2019                                    astm.f1007.1986 (2).pdf | Pipe (Fluid Conveyance) | Welding

Sign In     Join

1 views      👍 0      👎 0

RELATED TITLES

# astm.f1007.1986 (2).pdf

Uploaded by **Hsaam Hsaam**

**Full description**

Save     Embed     Share     Print

QA for HE          API 609 Butterfly        Http
                   Valves Double…           Www.wermac.o

Download Now          | 1 |  of 6          🔍 Search document





# By Authority Of
## THE UNITED STATES OF AMERICA
# Legally Binding Document

By the Authority Vested By Part 5 of the United States Code § 5
Part 1 of the Code of Regulations § 51 the attached document has
INCORPORATED BY REFERENCE and shall be considere

binding upon all citizens and residents of the United States of
*HERETOFORE NOTICE: Criminal penalties may apply for noncomp*

Search

Sign In    Join



QA for HE          API 609 Butterfly        Http                  PC2012-96089          Valve terminology       ASME Fittings
                   Valves Double…           Www.wermac.o…                              and Glossary            Standard

**CFR Section(s):**   46 CFR 56.60-1(b)

**Standards Body:**   American Society for Testing and Materials

*Official Incorporator:*
THE EXECUTIVE DIRECT
OFFICE OF THE FEDERAL
WASHINGTON, D.C.

10/6/2019                astm.f1007.1986 (2).pdf | Pipe (Fluid Conveyance) | Welding

Search       🔍            ↑   Sign In   Join



QA for HE    API 609 Butterfly    Http              IPC2012-90089    Valve terminology    ASME Fittings
             Valves Double…     Www.wermac.o…                      and Glossary         Standard

**SCRIBD**

## You're Reading a Preview

Scribd members can read and download full
documents. Your first 30 days are free!

Continue Reading with Trial

10/6/2019                          astm.f1007.1986 (2).pdf | Pipe (Fluid Conveyance) | Welding



| QA for HE | API 609 Butterfly Valves Double… | Http Www.wermac.o… | IPC2012-90089 | Valve terminology and Glossary | ASME Fittings Standard |



## You're Reading a Preview

Scribd members can read and download full documents. Your first 30 days are free!

Continue Reading with Trial

astm.f1007.1986 (2).pdf | Pipe (Fluid Conveyance) | Welding

Search

Sign In   Join



QA for HE

API 609 Butterfly Valves Double…

Http Www.wermac.o…

IPC2012-90089

Valve terminology and Glossary

ASME Fittings Standard

Pages 4-5 for members only 🔒

## Unlock Full Access with a 30 Day Free Trial

Continue Reading With Trial

456

astm.f1007.1986 (2).pdf | Pipe (Fluid Conveyance) | Welding

Search

Sign In    Join



QA for HE

API 609 Butterfly Valves Double…

Http Www.wermac.o…

IPC2012-90089

Valve terminology and Glossary

ASME Fittings Standard

10/6/2019                                astm.f1007.1986 (2).pdf | Pipe (Fluid Conveyance) | Welding



QA for HE | API 609 Butterfly Valves Double... | Http Www.wermac.o... | IPC2012-90089 | Valve terminology and Glossary | ASME Fittings Standard

## Share this document

    

## Related Interests

Pipe (Fluid Conveyance)   Welding   Materials   Building Engineering

Building Materials

## Documents Similar To astm.f1007.1986 (2).pdf



**QA for HE**
UPLOADED BY
sushant_jhawer

**API 609 Butterfly Valves Double...**
UPLOADED BY
Roddy

**Http Www.wermac.or...**
UPLOADED BY
prabu prasad

**IPC2012-90089**
UPLOADED BY
Marcelo Varejã...

**Valve terminology and Glossary**
UPLOADED BY
wholenumber

10/6/2019                                         astm.f1007.1986 (2).pdf | Pipe (Fluid Conveyance) | Welding



QA for HE
Mohamed Salem

API 609 Butterfly
Valves Double...
UPLOADED BY
Hsaam Hsaam

Http
Www.wermac.o...
Hsaam Hsaam

IPC2012-90088
Hsaam Hsaam

Valve terminology
and Glossary
UPLOADED BY
IbrahimGeotech

ASME Fittings
Standard

## Popular in Business

Cisco - Expected
Behavior During ...
UPLOADED BY
tfacer

Picco Tac 1095 n
Hydrocarbon Resin
UPLOADED BY
devanandamqa

Marshall Cherokee
Nation v Georgia
UPLOADED BY
reader_jim

Ferrari Collection
01 2012 PDF
UPLOADED BY
Juan

Samsung Galaxy S
(GT-I9000) Quick...
UPLOADED BY
mixer5056

### ABOUT
About Scribd
Press
Our blog
Join our team!
Contact Us
Join today
Invite Friends
Gifts

### SUPPORT
Help / FAQ
Accessibility
Purchase help
AdChoices
Publishers

astm.f1007.1986 (2).pdf | Pipe (Fluid Conveyance) | Welding

Search

Sign In    Join



QA for HE

API 609 Butterfly Valves Double…

Http Www.wermac.o…

IPC2012-90089

Valve terminology and Glossary

ASME Fittings Standard