# EXHIBIT 162

**THIS DOCUMENT HAS BEEN PRODUCED IN NATIVE
FORMAT**

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d150.2007.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1196.1994.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | 0 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | 2 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | 2 | |

          PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d150.2007.html | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | 5 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | 2 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1196.1994.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | 2 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | 6 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | 2 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | 3 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d150.2007.html | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | 2 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1196.1994.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | 2 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | 2 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | 32 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | 30 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | 31 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | 33 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | 31 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | 14 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | 29 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | 30 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | 32 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | 31 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | 24 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | 15 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | 12 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | 15 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | 15 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | 17 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | 15 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | 30 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | 12 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | 15 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d150.2007.html | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | 15 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | 22 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | 15 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 13 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | 15 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | 14 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | 20 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | 12 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | 30 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | 30 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | 15 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | 11 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | 11 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | 26 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 12 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | 12 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 30 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | 13 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | 17 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | 30 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | 26 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | 11 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | 15 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | 13 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | 27 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | 14 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1196.1994.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | 20 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | 13 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | 15 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | 11 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | 8 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | 13 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | 29 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | 16 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | 14 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | 11 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | 14 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | 12 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | 11 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | 14 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | 17 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | 26 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | 28 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | 25 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | 22 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | 24 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | 35 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | 35 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | 35 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | 35 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | 21 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a53m.pdf | 1 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | 33 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | 17 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | 29 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | 16 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | 16 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | 18 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d150.2007.html | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | 20 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | 18 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 17 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 17 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 16 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | 23 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | 17 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | 15 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | 31 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | 16 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | 17 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2013.pdf | 1 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | 15 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | 25 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | 12 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | 18 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | 15 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | 17 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | 18 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | 14 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | 15 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | 34 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | 16 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | 18 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | 18 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | 29 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1196.1994.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | 17 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | 17 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | 16 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | 21 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | 10 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | 15 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | 17 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | 18 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | 14 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | 13 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | 24 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | 18 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | 16 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | 14 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | 32 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | 22 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | 30 | |
| 2013 | 9 | https://law.resource.f/pub/us/code/ibr/astm.f2007.2000.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | 33 | |
| 2013 | 9 | https://law.resource.f/pub/us/code/ibr/astm.f2374.2000.pdf | 27 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | 31 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | 26 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | 23 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | 28 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.html | 16 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.html | 15 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | 38 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.html | 13 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.html | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.html | 18 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.html | 14 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.html | 16 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978 | 49 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.html | 13 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | 35 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.html | 13 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.html | 21 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | 35 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.html | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.html | 13 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | 36 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.html | 13 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.html | 18 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.html | 14 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.html | 14 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.html | 14 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.html | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.html | 17 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.html | 15 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.html | 14 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.html | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.html | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.html | 13 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.html | 15 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.html | 17 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.html | 13 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.html | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.html | 14 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.html | 13 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.html | 16 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | 35 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.html | 15 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.html | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | 35 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.html | 13 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.html | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | 32 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | 36 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.html | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.html | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.html | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | 35 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.html | 14 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.html | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.html | 16 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.html | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.html | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.html | 13 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.html | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.html | 14 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | 33 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.html | 14 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.html | 13 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.html | 13 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.html | 8 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.html | 15 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.html | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.html | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.html | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.html | 14 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.html | 15 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.html | 17 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.html | 15 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.html | 17 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.html | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.html | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.html | 15 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.html | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.html | 14 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.html | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.html | 17 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.html | 17 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.html | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.html | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.html | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | 30 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | 20 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | 21 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.html | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | 21 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | 20 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | 27 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d150.2007.html | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | 35 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | 20 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | 21 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | 29 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.html | 5 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.html | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.html | 5 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 21 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 21 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 18 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.html | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.html | 5 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.html | 3 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 20 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | 20 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.html | 2 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.html | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | 18 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | 18 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.html | 5 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | 35 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.html | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | 35 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.html | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.html | 5 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.html | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | 35 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.html | 7 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | 16 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | 19 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.html | 5 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 19 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | 27 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.html | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.html | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.html | 5 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.html | 4 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.html | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | 18 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | 20 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | 19 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | 18 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | 19 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | 22 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | 21 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | 17 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | 20 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | 21 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | 21 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1196.1994.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | 26 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | 17 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | 19 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | 23 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | 20 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | 20 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | 32 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | 34 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | 33 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | 21 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | 16 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | 28 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | 21 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | 20 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | 29 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | 20 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | 29 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | 27 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | 29 | |
| 2013 | 10 | https://law.resource.f/pub/us/code/ibr/astm.f846.1992.pdf | 25 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | 24 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.html | 14 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | 37 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.html | 12 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.html | 14 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.html | 11 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.html | 16 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | 37 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.html | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | 38 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.html | 14 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.html | 12 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.html | 12 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.html | 12 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.html | 14 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.html | 14 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.html | 14 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.html | 8 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.html | 11 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | 36 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.html | 14 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | 39 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.html | 11 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | 30 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.html | 14 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.html | 11 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.html | 12 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.html | 10 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.html | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.html | 11 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.html | 13 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.html | 12 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.html | 12 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.html | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.html | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | 24 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.html | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.html | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | 20 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.html | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.html | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.html | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000 | 49 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.html | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.html | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | 24 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.html | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.html | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.html | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.html | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.html | 20 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.html | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.html | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.html | 12 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.html | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.html | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.html | 12 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | 29 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.html | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.html | 14 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.html | 19 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.html | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.html | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.html | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.html | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.html | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.html | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.html | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | 23 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.html | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.html | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.html | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.html | 26 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | 37 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.html | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.html | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.html | 18 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | 37 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.html | 19 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | 33 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1196.1994.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | 35 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | 10 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | 36 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | 22 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | 23 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | 34 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | 29 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | 30 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | 33 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | 35 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | 32 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | 27 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | 31 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | 25 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | 26 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | 39 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | 39 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.html | 10 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.html | 10 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.html | 9 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | 39 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.html | 8 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | 39 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | 39 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.html | 10 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | 30 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.html | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | 40 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.html | 19 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.html | 8 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.html | 9 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.html | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.html | 10 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.html | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.html | 10 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.html | 8 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.html | 8 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.html | 9 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.html | 9 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | 41 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.html | 21 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.html | 8 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.html | 9 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | 40 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.html | 9 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | 41 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.html | 10 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.html | 12 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.html | 20 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | 39 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.html | 9 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.html | 8 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.html | 8 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.html | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.html | 8 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.html | 9 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | 28 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | 24 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.html | 8 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.html | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.html | 21 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.html | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | 24 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.html | 10 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.html | 10 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.html | 20 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | 24 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.html | 19 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | 24 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.html | 16 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.html | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.html | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.html | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | 39 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.html | 21 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.html | 20 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.html | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.html | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.html | 19 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.html | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | 37 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | 24 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.html | 7 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.html | 7 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.html | 19 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.html | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.html | 19 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.html | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.html | 21 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.html | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.html | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.html | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.html | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.html | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.html | 15 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.html | 10 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 24 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.html | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.html | 19 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.html | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.html | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.html | 20 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 27 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.html | 9 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | 24 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.html | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.html | 24 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.html | 32 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.html | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.html | 20 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.html | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.html | 19 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.html | 12 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.html | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.html | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.html | 19 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | 32 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.html | 19 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | 24 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.html | 24 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.html | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.html | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.html | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.html | 11 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.html | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.html | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.html | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.html | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.html | 21 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | 37 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.html | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.html | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.html | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 40 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | 29 | |

                                                       PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | 39 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1196.1994.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | 14 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | 34 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | 35 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | 24 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | 21 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | 21 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | 21 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | 21 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | 38 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | 37 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/003/astm/.d2161.1966.pdf | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | 29 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | 27 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | 35 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | 36 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | 31 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | 30 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | 26 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | 33 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | 26 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.html | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.html | 12 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | 34 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.html | 12 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.html | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.html | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.html | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.html | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979 | 44 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.html | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.html | 5 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.html | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | 31 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.html | 5 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.html | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.html | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.html | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.html | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.html | 11 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.html | 12 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.html | 5 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.html | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.html | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.html | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.html | 7 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.html | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.html | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.html | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.html | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.html | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.html | 11 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.html | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.html | 4 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.html | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.html | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.2010.pdf | 1 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | 33 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.html | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.html | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.html | 4 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.html | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.html | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.html | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.html | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.html | 11 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.html | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.html | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.html | 5 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.html | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.html | 5 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.html | 5 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.bIII.1995.pdf | 1 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.html | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.html | 7 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.html | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.html | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.html | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.html | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.html | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.html | 12 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | 34 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.html | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.html | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.html | 11 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.html | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.html | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.html | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.html | 11 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.html | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | 32 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.html | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.html | 12 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.html | 4 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.html | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.html | 12 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.html | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.html | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | 28 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.html | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.html | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.html | 5 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.html | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.html | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.html | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.html | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.html | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.html | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | 34 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.html | 14 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.html | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.html | 12 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.html | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.html | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.html | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.html | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.html | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.html | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.html | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.html | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.html | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.html | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 34 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.html | 11 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 29 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.html | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.html | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.html | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.html | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.html | 5 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.html | 12 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.html | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.html | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.html | 5 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.html | 4 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.html | 12 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.html | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.html | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.html | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.html | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.html | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.html | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.html | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | 34 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.html | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | 24 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.html | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.html | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.html | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.html | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.html | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.html | 11 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.html | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.html | 11 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.html | 20 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.html | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.html | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.html | 12 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.html | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.html | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.html | 14 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.html | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.html | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.html | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.html | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.html | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.html | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.html | 22 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.html | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.html | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | 34 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | 34 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | 18 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | 26 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001 | 67 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1196.1994.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.2004.pdf | 1 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.2008.pdf | 1 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | 29 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | 22 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | 27 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | 25 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a100.1969.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.html | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a106.2004.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a134.1996.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a179.1990.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a184.1979.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a185.1979.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a203.1997.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a214.1996.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a242.1979.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a285.1978.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a307.1978.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a325.1979.pdf | 30 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a333.1994.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1977.pdf | 30 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a36.1997.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a369.1992.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.html | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a370.1977.pdf | 30 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a381.1996.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a391.1965.pdf | 26 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a416.1974.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a441.1979.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.html | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a449.1978.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.html | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a47.1968.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a475.1978.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a483.1964.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a490.1979.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a496.1978.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a497.1979.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a500.1978.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a501.1976.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a502.1976.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a514.1977.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a516.1990.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a522.1995.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1972.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a529.1975.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.html | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a539.1990.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a570.1979.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a572.1979.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.html | 14 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a588.1979.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a611.1972.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.html | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | 31 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a615.1979.pdf | 31 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a616.1979.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a617.1979.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a618.1974.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a633.1979.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a671.2004.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a672.1996.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a691.1998.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.a82.1979.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b111.1995.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.1973.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b117.2007.html | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.html | 8 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b122.1995.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b124.1996.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b152.1997.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1985.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b16.1992.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.html | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b193.1987.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.html | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b209.1996.pdf | 29 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.html | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1983.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b21.1996.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b224.1980.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b227.1970.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b280.1997.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.html | 8 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b283.1996.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b315.1993.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b42.1996.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.html | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b557.1984.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b580.1979.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b68.1995.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b694.1986.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.html | 8 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b75.1997.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.html | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b85.1984.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b858.1995.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.html | 8 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b88.1996.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.b96.1993.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.html | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1045.2001.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1114.2000.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1149.2002.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.html | 12 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1224.2003.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c126.1971.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.html | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1371.2004.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.html | 8 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c1374.2003.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c139.1973.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.html | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1917.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.1999.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.html | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c150.2007.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.html | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.1997.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c177.2004.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c236.1989.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c32.1973.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c330.1999.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c34.1962.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.html | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c4.1962.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c476.1971.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c5.1979.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c509.1984.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c516.1980.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.1991.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.html | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c518.2004.pdf | 26 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c52.1954.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c549.1981.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c56.1971.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c564.1970.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c64.1972.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c720.1989.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.html | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.c90.1970.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1056.1973.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1060.1965.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1067.2002.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.html | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1068.2003.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1072.1990.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1081.1960.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1126.2002.svg.html | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1193.1977.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1200.1970.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.html | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1217.1993.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1246.1995.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.1986.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1253.2003.pdf | 21 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1266.1998.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.html | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1964.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.1995.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.html | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d129.2000.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.html | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1298.1999.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.html | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1303.1955.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.html | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1319.2003.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1331.1989.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1335.1967.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.html | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1412.1993.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.html | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1968.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1415.1988.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1475.1960.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1480.1993.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1481.1993.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1505.1968.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1518.1985.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.html | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1968.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.html | 8 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1535.1989.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1552.1995.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.html | 14 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1564.1971.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.html | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1687.1992.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1688.1995.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.html | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1692.1968.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.html | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1785.1986.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.html | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1835.1997.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1890.1996.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1943.1996.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.html | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1945.1996.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1946.1990.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.html | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d1962.1967.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.html | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2013.1986.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2015.1996.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.html | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2036.1998.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2099.2000.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.html | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2156.1965.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.html | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2161.1966.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991 | 39 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2163.1991.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.html | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2216.1998.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2234.1998.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.html | 13 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2236.1970.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.html | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2247.1968.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.html | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2267.1968.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2460.1997.pdf | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2502.1992.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2503.1992.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2505.1988.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.html | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2515.1966.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2565.1970.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d257.1991.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.html | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2597.1994.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2622.1998.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.html | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2724.1987.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.html | 7 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2777.1998.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2857.1970.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.html | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d287.1992.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2879.1997.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1974.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.html | 8 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2908.1991.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.html | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d2986.1995.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3120.1996.pdf | 23 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3168.1973.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3173.1987.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.html | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3176.1989.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.html | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3177.1989.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.html | 8 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3178.1989.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d323.1958.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.html | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3236.1988.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3246.1996.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.html | 8 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3286.1996.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3371.1995.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3454.1997.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3559.2003.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3588.1998.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3695.1995.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d3697.1992.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d388.1998.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.1998.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d396.2002.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.html | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4057.1995.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4084.1994.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.html | 27 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d412.1968.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d413.1982.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.html | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4177.1995.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.html | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4239.1997.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.html | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4268.1993.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.html | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4294.1998.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4329.1999.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4420.1994.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4442.1992.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4444.1992.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.html | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1965.pdf | 30 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.html | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d445.1972.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4763.1988.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4809.1995.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.html | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4891.1989.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d4986.1998.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.html | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d512.1999.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5257.1997.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5373.1993.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.html | 8 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5392.1993.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5489.1996.pdf | 25 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.html | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d56.1970.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5673.1996.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d5865.1998.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.html | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d611.1982.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.html | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6216.1998.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.html | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6228.1998.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6420.1999.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.html | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6503.1999.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.html | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d6522.2000.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d660.1944.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d665.1998.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.html | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d750.1968.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.html | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d756.1956.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.html | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d781.1968.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.html | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d785.1965.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.html | 8 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d814.1995.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2001.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2004.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d86.2007.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d88.1956.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.html | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d93.2002.pdf | 29 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.html | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.1998.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.html | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d975.2007.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.html | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.d976.1991.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1970.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e11.1995.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.html | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e119.2000.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1333.1996.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1337.1990.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e145.1994.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e154.1968.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.html | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1590.2001.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1625.1994.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e163.1963.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1967.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e168.1988.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e169.1987.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e1719.1997.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e185.1982.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1982.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e23.1993.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e258.1967.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e260.1996.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e283.1991.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1967.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.1990.pdf | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.html | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e29.2002.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e298.1968.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e408.1971.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e424.1971.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e606.1980.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e681.1985.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e695.1979.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e711.1987.pdf | 24 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e72.1980.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e773.1997.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e774.1997.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e775.1987.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e776.1987.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.html | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e84.2001.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e885.1988.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.e96.1995.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1003.1986.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1006.1986.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1007.1986.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1014.1992.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1020.1986.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1120.1987.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1121.1987.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1122.1987.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1123.1987.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1139.1988.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1155.1998.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1172.1988.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1173.1995.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1196.1994.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1197.1989.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1199.1988.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1200.1988.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1201.1988.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1271.1990.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1273.1991.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1292.2004.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1321.1992.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1323.1998.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1471.1993.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1496.1996.html | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1546.1996.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1548.1994.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f1951.1999.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.html | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2412.2005.svg.html | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.html | 20 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f2413.2005.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f462.1979.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f476.1984.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f478.1992.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f496.2002.html | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1980.pdf | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f631.1993.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f682.1982.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1981.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f715.1995.pdf | 19 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f722.1982.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.f808.1983.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g151.1997.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g154.2000.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g21.1990.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g23.1969.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/003/astm.g26.1970.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.e2187.2004.pdf | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f1159.2003.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2004.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f1193.2006.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f1305.1994.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f1950.1999.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f1957.1999.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2000.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f2007.2006.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f2137.2001.pdf | 22 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2004.pdf | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f2291.2006.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f2374.2000.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f2376.2006.pdf | 25 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f698.1994.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f747.1997.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f747.2006.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f770.1993.pdf | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f770.2006.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f846.1992.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f853.2004.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f853.2005.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/astm.f893.2005.pdf | 20 | 88497 |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.15.1994.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.fundamentals.1993.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2004.pdf | 0 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2007.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.a.2004.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.ip.2010.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.r.2007.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.s.2007.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.15.1994.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.fundamentals.1993.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2004.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2007.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.a.2004.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.ip.2010.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.r.2007.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.s.2007.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.15.1994.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.fundamentals.1993.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2004.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2007.pdf | 6 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.a.2004.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.ip.2010.pdf | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.r.2007.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.s.2007.pdf | 2 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.15.1994.pdf | 340 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.fundamentals.1993.pdf | 56 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2004.pdf | 241 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2007.pdf | 951 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.a.2004.pdf | 58 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.ip.2010.pdf | 783 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.r.2007.pdf | 63 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.s.2007.pdf | 71 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.15.1994.pdf | 425 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.fundamentals.1993.pdf | 81 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2004.pdf | 354 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2007.pdf | 1047 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.a.2004.pdf | 52 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.ip.2010.pdf | 1255 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.r.2007.pdf | 54 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.s.2007.pdf | 62 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.15.1994.pdf | 537 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.fundamentals.1993.pdf | 108 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2004.pdf | 402 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2007.pdf | 1342 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.a.2004.pdf | 50 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.ip.2010.pdf | 1846 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.r.2007.pdf | 54 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.s.2007.pdf | 76 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.15.1994.pdf | 591 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.fundamentals.1993.pdf | 83 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2004.pdf | 426 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2007.pdf | 1397 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.a.2004.pdf | 47 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.ip.2010.pdf | 2082 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.r.2007.pdf | 62 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.s.2007.pdf | 75 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.15.1994.pdf | 514 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.fundamentals.1993.pdf | 97 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2004.pdf | 411 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2007.pdf | 1277 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.a.2004.pdf | 48 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.ip.2010.pdf | 1813 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.r.2007.pdf | 50 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.s.2007.pdf | 71 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.15.1994.pdf | 622 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.fundamentals.1993.pdf | 81 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2004.pdf | 413 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2007.pdf | 1622 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.a.2004.pdf | 53 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.ip.2010 | 2567 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.ip.2010.pdf | 2566 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.r.2007.pdf | 60 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.s.2007.pdf | 68 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.15.1994.pdf | 646 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/002/ashrae.fundamentals.1993.pdf | 85 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2004.pdf | 415 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.2007.pdf | 1639 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.a.2004.pdf | 43 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.ip.2010.pdf | 2774 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.r.2007.pdf | 47 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.s.2007.pdf | 54 | 33147 |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | 1 | |
| 2013 | 4 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | 3 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | 2 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | 1 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | 2 | |
| 2013 | 6 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | 1 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | 24 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/al_electrical.pdf | 37 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | 15 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | 17 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | 12 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | 15 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | 18 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/de_fire.pdf | 6 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ga_electric.pdf | 28 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/id_electric.pdf | 43 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ky_fire.pdf | 1 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | 24 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | 36 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf2 | 1 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | 23 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/md_fire.pdf | 6 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | 11 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | 40 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | 56 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | 18 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/me_fire.pdf | 4 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/me_gas.pdf | 72 | |

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://bulk.resource.org/codes.gov/mi_electric.pdf | 21 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | 14 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | 16 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | 9 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | 16 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | 8 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | 27 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | 18 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ne_fire.pdf | 11 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | 8 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/nh_fire.pdf | 56 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | 106 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | 14 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | 13 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | 27 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | 45 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | 20 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | 16 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | 32 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ri_electrical.pdf | 5 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | 13 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | 6 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/tn_fire.pdf | 37 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | 17 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | 8 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | 15 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | 11 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | 6 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/vt_fire.pdf | 8 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | 6 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | 45 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | 15 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | 20 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/wi_fire.pdf | 4 | |
| 2013 | 7 | https://bulk.resource.org/codes.gov/wy_electrical.pdf | 9 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | 4 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | 7 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | 6 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | 6 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | 1 | |
| 2013 | 7 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | 6 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | 3 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | 2 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | 5 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | 4 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | 5 | |
| 2013 | 7 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | 5 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | 100 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/al_electrical.pdf | 86 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | 51 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | 81 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | 81 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | 46 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | 46 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | 75 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | 75 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | 60 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | 60 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire.pdf | 36 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/de_fire.pdf | 36 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ga_electric.pdf | 106 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ga_electric.pdf | 106 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/id_electric.pdf | 66 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/id_electric.pdf | 66 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ky_fire.pdf | 34 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | 111 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | 111 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | 111 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | 137 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | 137 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | 85 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | 85 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/md_fire.pdf | 43 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/md_fire.pdf | 43 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | 61 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | 61 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | 87 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | 87 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | 178 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | 178 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | 95 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | 95 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire.pdf | 33 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_fire.pdf | 33 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_gas.pdf | 208 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/me_gas.pdf | 208 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mi_electric.pdf | 77 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mi_electric.pdf | 77 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | 52 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | 52 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | 74 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | 74 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | 59 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | 59 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | 56 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | 56 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | 45 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | 45 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | 64 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | 67 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | 67 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ne_fire.pdf | 41 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ne_fire.pdf | 41 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | 34 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | 34 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nh_fire.pdf | 101 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nh_fire.pdf | 101 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | 251 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | 67 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | 67 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | 47 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | 47 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | 69 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | 69 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | 68 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | 68 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | 80 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | 80 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | 40 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | 40 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | 118 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | 118 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ri_electrical.pdf | 50 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | 64 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | 32 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/tn_fire.pdf | 114 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | 41 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | 47 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | 72 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | 41 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | 52 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/vt_fire.pdf | 35 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | 40 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | 115 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | 71 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | 89 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/wi_fire.pdf | 32 | |
| 2013 | 8 | https://bulk.resource.org/codes.gov/wy_electrical.pdf | 52 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004//nfpa.nec.2005.pdf | 1 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | 326 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | 822 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | 379 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | 551 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | 84 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | 147 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | 1253 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | 1104 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | 393 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | 353 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | 704 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | 69 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | 134 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | 128 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | 347 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | 703 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | 187 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | 291 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | 74 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | 754 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | 657 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | 169 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | 552 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | 40 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | 21 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | 357 | |
| 2013 | 8 | https://law.resource.org/pub/us/cfr/manifest.us.html | 1 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/icc.ibc.2009.html | 1 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/icc.ifc.2009.html | 1 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/icc.ipc.2009.html | 1 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | 287 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | 94 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | 110 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | 54 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | 1025 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | 118 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | 1255 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | 305 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | 220 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | 197 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | 167 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | 133 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | 1054 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | 215 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ak_electrical.pdf | 6 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/al_electrical.pdf | 9 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ar_electrical.pdf | 8 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ct_electrical.pdf | 9 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/de_fire_carbondioxide.pdf | 5 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/de_fire_extinguisher.pdf | 7 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/de_fire_foam.pdf | 4 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/de_fire.pdf | 7 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ga_electric.pdf | 19 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/id_electric.pdf | 6 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ky_fire.pdf | 9 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ky_lifesafety.pdf | 12 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ma_fuelgas.pdf | 8 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ma_petroleum.pdf | 6 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/md_fire.pdf | 6 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/md_lifesafety.pdf | 7 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/me_fire_carbondioxide.pdf | 6 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/me_fire_foam.pdf | 9 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/me_fire_life.pdf | 10 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/me_fire.pdf | 5 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/me_gas.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/mi_electric.pdf | 6 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/mn_electrical.pdf | 6 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/mo_stlouis_electric.pdf | 10 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/mt_electrical.pdf | 7 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/nc_electrical.pdf | 6 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/nd_electrical.pdf | 5 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/nd_lifesafety.pdf | 5 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ne_electrical.pdf | 6 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ne_fire.pdf | 9 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/nh_electrical.pdf | 5 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/nh_fire.pdf | 23 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/nj_electrical.pdf | 15 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/nv_lasvegas_electrical.pdf | 5 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ok_electrical.pdf | 4 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ok_fire_flammable.pdf | 8 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ok_fire_naturalfuel.pdf | 10 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ok_fire_waterbased.pdf | 4 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ok_lifesafety.pdf | 8 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/or_electrical_2011.pdf | 4 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ri_electrical.pdf | 6 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/sc_electrical.pdf | 8 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/sd_electrical.pdf | 8 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/tn_fire.pdf | 18 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/tn_lifesafety.pdf | 20 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/ut_electrical.pdf | 5 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/vt_fire_gas.pdf | 5 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/vt_fire_sprinkler.pdf | 4 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/vt_fire_water.pdf | 4 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/vt_fire.pdf | 10 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/vt_lifesafety.pdf | 4 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/wa_electrical.pdf | 7 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/wa_olympia_fire_fuelgas.pdf | 8 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/wi_electrical.pdf | 6 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/wi_fire.pdf | 7 | |
| 2013 | 8 | https://law.resource.org/pub/us/code/states/wy_electrical.pdf | 5 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | 143 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/al_electrical.pdf | 65 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | 35 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | 71 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | 34 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | 34 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | 53 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | 49 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | 49 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/de_fire.pdf | 20 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ga_electric.pdf | 113 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/id_electric.pdf | 37 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ky_fire.pdf | 21 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ky_fire.pdf | 21 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | 107 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | 65 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | 52 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/md_fire.pdf | 17 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | 47 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | 91 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | 100 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | 58 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/me_fire.pdf | 17 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/me_gas.pdf | 230 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/mi_electric.pdf | 64 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | 29 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | 67 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | 67 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | 54 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/mt_electrical.pdfstandards | 1 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | 50 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | 41 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | 58 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | 58 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | 62 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | 62 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ne_fire.pdf | 31 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | 25 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nh_fire.pdf | 134 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | 306 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | 306 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | 54 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | 54 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | 27 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | 80 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | 84 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | 51 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | 17 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | 103 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ri_electrical.pdf | 20 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | 59 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | 23 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/tn_fire.pdf | 111 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | 44 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | 29 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | 64 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | 39 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | 35 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/vt_fire.pdf | 27 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | 47 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | 175 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | 67 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | 66 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/wi_fire.pdf | 17 | |
| 2013 | 9 | https://bulk.resource.org/codes.gov/wy_electrical.pdf | 33 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/004/nfpa.25.2002.html | 1 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibc/004/nfpa.101.2000.html | 1 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | 362 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | 1336 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | 544 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | 548 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | 109 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | 219 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | 1822 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002 | 2003 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | 1427 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | 575 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | 412 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | 1049 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | 113 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | 212 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | 164 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | 407 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | 789 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | 203 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | 405 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | 136 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | 20 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | 831 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000 | 1065 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | 749 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | 315 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | 561 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | 56 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | 29 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | 542 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/005/packing.list.txt | 1 | |
| 2013 | 9 | https://law.resource.org/pub/us/cfr/ibr/005/sae.j845.1997.pdf | 1 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/asme.a17.1.2007.pdf | 1 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/asme.a17.1b.2009.pdf | 1 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/asme.pvho-1.2007.pdf | 1 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/iapmo.upc.2006.pdf | 1 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/iapmo.upc.2009.pdf | 1 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/icc.ibc.2009.html | 1 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | 407 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | 124 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | 124 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | 82 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | 887 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | 135 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | 1669 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | 349 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | 251 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | 207 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | 206 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | 127 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | 1456 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | 294 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ak_electrical.pdf | 10 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/al_electrical.pdf | 9 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ar_electrical.pdf | 5 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/code/states/az_phoenix_residential.pdf | 1 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ct_electrical.pdf | 7 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/de_fire_carbondioxide.pdf | 1 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/de_fire_extinguisher.pdf | 7 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/de_fire_foam.pdf | 3 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/de_fire.pdf | 3 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ga_electric.pdf | 8 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/id_electric.pdf | 4 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ky_fire.pdf | 3 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ky_lifesafety.pdf | 15 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ma_fuelgas.pdf | 18 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ma_petroleum.pdf | 4 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/md_fire.pdf | 5 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/md_lifesafety.pdf | 18 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/me_fire_carbondioxide.pdf | 7 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/me_fire_foam.pdf | 25 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/me_fire_life.pdf | 7 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/me_fire.pdf | 3 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/me_gas.pdf | 17 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/mi_electric.pdf | 8 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/mn_electrical.pdf | 6 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/mo_stlouis_electric.pdf | 14 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/mt_electrical.pdf | 6 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/nc_electrical.pdf | 10 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/nd_electrical.pdf | 3 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/nd_lifesafety.pdf | 4 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ne_electrical.pdf | 11 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ne_fire.pdf | 3 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/nh_electrical.pdf | 3 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/nh_fire.pdf | 16 | |
| 2013 | 9 | https://law.resource.nj.org/pub/us/code/states/nj_electrical.pdf | 30 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/nv_lasvegas_electrical.pdf | 3 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ok_electrical.pdf | 7 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ok_fire_flammable.pdf | 9 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ok_fire_naturalfuel.pdf | 9 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ok_fire_waterbased.pdf | 5 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ok_lifesafety.pdf | 2 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/or_electrical_2011.pdf | 8 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ri_electrical.pdf | 5 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/sc_electrical.pdf | 10 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/sd_electrical.pdf | 5 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/tn_fire.pdf | 17 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/tn_lifesafety.pdf | 22 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/ut_electrical.pdf | 3 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/vt_fire_gas.pdf | 6 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/vt_fire_sprinkler.pdf | 4 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/vt_fire_water.pdf | 3 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/vt_fire.pdf | 6 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/vt_lifesafety.pdf | 4 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/wa_electrical.pdf | 19 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/wa_olympia_fire_fuelgas.pdf | 5 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/wi_electrical.pdf | 5 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/wi_fire.pdf | 4 | |
| 2013 | 9 | https://law.resource.org/pub/us/code/states/wy_electrical.pdf | 3 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | 90 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/al_electrical.pdf | 55 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | 56 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | 102 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | 102 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | 64 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | 85 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | 85 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | 82 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/de_fire.pdf | 33 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/de_fire.pdf | 33 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ga_electric.pdf | 158 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ga_electric.pdf | 158 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/id_electric.pdf | 67 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/id_electric.pdf | 67 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ky_fire.pdf | 28 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ky_fire.pdf | 28 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | 124 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | 124 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | 48 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | 48 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf2 | 1 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | 44 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | 44 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/md_fire.pdf | 29 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/md_fire.pdf | 29 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | 89 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | 89 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | 144 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | 144 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | 126 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | 126 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | 91 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | 91 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire.pdf | 24 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_fire.pdf | 24 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_gas.pdf | 301 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/me_gas.pdf | 301 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/mi_electric.pdf | 91 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/mi_electric.pdf | 91 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | 58 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | 58 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | 129 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | 78 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | 78 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | 72 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | 72 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | 32 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | 32 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | 49 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | 49 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | 57 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ne_fire.pdf | 44 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ne_fire.pdf | 44 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | 29 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | 29 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nh_fire.pdf | 75 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nh_fire.pdf | 75 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | 197 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | 197 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | 41 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | 61 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | 61 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | 47 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | 47 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | 89 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | 89 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | 52 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | 52 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | 46 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | 46 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | 103 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | 103 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ri_electrical.pdf | 29 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | 48 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | 29 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/tn_fire.pdf | 139 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | 112 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | 31 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | 94 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | 62 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | 82 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/vt_fire.pdf | 43 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | 23 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | 239 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | 87 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | 44 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/wi_fire.pdf | 26 | |
| 2013 | 10 | https://bulk.resource.org/codes.gov/wy_electrical.pdf | 48 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | 516 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | 1647 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | 77 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | 524 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | 618 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005 | 540 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | 167 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | 372 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | 1927 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2007.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.24.2013.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | 1553 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | 727 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | 458 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | 1033 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | 155 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | 231 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | 31 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | 195 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | 486 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | 915 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | 235 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002 | 928 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | 491 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | 252 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | 184 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | 990 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000 | 1008 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | 733 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | 274 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | 571 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | 66 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | 39 | |
| 2013 | 10 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | 712 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ak_electrical.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/al_electrical.pdf | 3 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ar_electrical.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/code/ct_electrical.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/de_fire_carbondioxide.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/de_fire_extinguisher.pdf | 2 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/de_fire_foam.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/de_fire.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ga_electric.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr//nfpa.nec.2011.html | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | 407 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | 138 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | 133 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | 80 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | 1221 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.101 | 2142 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | 137 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | 2004 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf. | 0 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | 294 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | 235 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | 235 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | 214 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | 187 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | 1588 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | 367 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/id_electric.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ky_fire.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ma_fuelgas.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/md_fire.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/me_fire_foam.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/mi_electric.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/mn_electrical.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/mo_stlouis_electric.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/mt_electrical.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/nc_electrical.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/nd_electrical.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/nd_lifesafety.pdf | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ne_electrical.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/code/ne_fire.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/nh_electrical.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/nh_fire.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/nj_electrical.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/nv_lasvegas_electrical.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ok_electrical.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ok_fire_flammable.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ok_fire_naturalfuel.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ok_fire_waterbased.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/ok_lifesafety.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/or_electrical_2011.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/sc_electrical.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ak_electrical.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/al_electrical.pdf | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ar_electrical.pdf | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ct_electrical.pdf | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/de_fire_carbondioxide.pdf | 8 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/de_fire_extinguisher.pdf | 6 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/de_fire_foam.pdf | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/de_fire.pdf | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ga_electric.pdf | 17 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/id_electric.pdf | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ky_fire.pdf | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ky_lifesafety.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ma_fuelgas.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ma_petroleum.pdf | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/md_fire.pdf | 6 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/md_lifesafety.pdf | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/me_fire_carbondioxide.pdf | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/me_fire_foam.pdf | 54 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/me_fire_life.pdf | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/me_fire.pdf | 6 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/me_gas.pdf | 35 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/mi_electric.pdf | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/mn_electrical.pdf | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/mo_stlouis_electric.pdf | 99 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/code/states/mt_electrical.pdf | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/nc_electrical.pdf | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/nd_electrical.pdf | 8 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/nd_lifesafety.pdf | 16 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ne_electrical.pdf | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ne_fire.pdf | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/nh_electrical.pdf | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/nh_fire.pdf | 30 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/nj_electrical.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/nv_lasvegas_electrical.pdf | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ok_electrical.pdf | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ok_fire_flammable.pdf | 13 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ok_fire_naturalfuel.pdf | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ok_fire_waterbased.pdf | 16 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ok_lifesafety.pdf | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/or_electrical_2011.pdf | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ri_electrical.pdf | 10 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/sc_electrical.pdf | 11 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/sd_electrical.pdf | 9 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/tn_fire.pdf | 17 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/tn_lifesafety.pdf | 22 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/ut_electrical.pdf | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/vt_fire_gas.pdf | 12 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/vt_fire_sprinkler.pdf | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/vt_fire_water.pdf | 6 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/vt_fire.pdf | 8 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/vt_lifesafety.pdf | 8 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/wa_electrical.pdf | 26 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/wa_olympia_fire_fuelgas.pdf | 7 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/wi_electrical.pdf | 6 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/wi_fire.pdf | 6 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/states/wy_electrical.pdf | 8 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/vt_fire_sprinkler.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/vt_fire_water.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/vt_lifesafety.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/wa_electrical.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 10 | https://law.resource.org/pub/us/code/wi_electrical.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/wi_fire.pdf | 1 | |
| 2013 | 10 | https://law.resource.org/pub/us/code/wy_electrical.pdf | 1 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | 98 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/al_electrical.pdf | 62 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | 54 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | 118 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | 118 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | 77 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | 77 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | 118 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | 118 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | 77 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | 77 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire.pdf | 21 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/de_fire.pdf | 21 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ga_electric.pdf | 157 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ga_electric.pdf | 157 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/id_electric.pdf | 99 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ky_fire.pdf | 31 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ky_fire.pdf | 31 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | 158 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | 158 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | 118 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | 118 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | 47 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | 47 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/md_fire.pdf | 32 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/md_fire.pdf | 32 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | 149 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | 149 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | 188 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | 188 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | 205 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | 205 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | 148 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | 148 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire.pdf | 22 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_fire.pdf | 22 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_gas.pdf | 372 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/me_gas.pdf | 372 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mi_electric.pdf | 133 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | 38 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | 38 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | 131 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | 131 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | 116 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | 116 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/mt_electrical.pdfstandards | 1 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | 61 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | 61 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | 30 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | 30 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | 48 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | 48 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | 22 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | 22 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ne_fire.pdf | 82 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ne_fire.pdf | 82 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | 32 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | 32 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nh_fire.pdf | 34 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nh_fire.pdf | 34 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | 62 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | 62 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | 31 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | 31 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | 98 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | 98 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | 84 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | 84 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | 135 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | 135 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | 23 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | 23 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | 51 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | 51 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | 72 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | 72 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ri_electrical.pdf | 25 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | 115 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | 21 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/tn_fire.pdf | 150 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | 148 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | 33 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | 121 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | 111 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | 78 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/vt_fire.pdf | 85 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | 29 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | 222 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | 116 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | 36 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/wi_fire.pdf | 23 | |
| 2013 | 11 | https://bulk.resource.org/codes.gov/wy_electrical.pdf | 46 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | 600 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | 1783 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf...check | 1 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | 43 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | 602 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | 615 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005 | 508 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | 99 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | 408 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | 2155 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | 1608 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | 741 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | 469 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | 1142 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | 150 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | 211 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | 51 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | 236 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | 541 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | 837 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | 259 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | 560 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | 474 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | 570 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | 997 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | 700 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | 304 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | 466 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | 53 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | 60 | |
| 2013 | 11 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | 720 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | 5 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/icc.ipc.2009.pdf | 1 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | 324 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | 165 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | 152 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | 61 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | 1231 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | 124 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | 2120 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | 343 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | 274 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf%E2%80%8E | 1 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | 272 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | 194 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | 112 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | 1562 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | 277 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ak_electrical.pdf | 25 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/code/states/al_electrical.pdf | 7 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ar_electrical.pdf | 8 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ct_electrical.pdf | 8 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/de_fire_carbondioxide.pdf | 7 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/de_fire_extinguisher.pdf | 8 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/de_fire_foam.pdf | 7 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/de_fire.pdf | 8 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ga_electric.pdf | 11 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/id_electric.pdf | 8 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ky_fire.pdf | 7 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ky_lifesafety.pdf | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ma_fuelgas.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ma_petroleum.pdf | 8 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/md_fire.pdf | 6 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/md_lifesafety.pdf | 15 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/me_fire_carbondioxide.pdf | 10 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/me_fire_foam.pdf | 9 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/me_fire_life.pdf | 10 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/me_fire.pdf | 7 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/me_gas.pdf | 24 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/mi_electric.pdf | 8 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/mn_electrical.pdf | 8 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/mo_stlouis_electric.pdf | 20 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/mt_electrical.pdf | 13 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/nc_electrical.pdf | 9 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/nd_electrical.pdf | 6 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/nd_lifesafety.pdf | 21 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ne_electrical.pdf | 17 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ne_fire.pdf | 12 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/nh_electrical.pdf | 7 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/nh_fire.pdf | 16 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/nj_electrical.pdf | 32 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/nv_lasvegas_electrical.pdf | 9 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ok_electrical.pdf | 10 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ok_fire_flammable.pdf | 10 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ok_fire_naturalfuel.pdf | 11 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ok_fire_waterbased.pdf | 10 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ok_lifesafety.pdf | 9 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/or_electrical_2011.pdf | 12 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ri_electrical.pdf | 6 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/sc_electrical.pdf | 11 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/sd_electrical.pdf | 8 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/tn_fire.pdf | 12 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/tn_lifesafety.pdf | 14 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/ut_electrical.pdf | 6 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/vt_fire_gas.pdf | 6 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/vt_fire_sprinkler.pdf | 6 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/vt_fire_water.pdf | 6 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/vt_fire.pdf | 9 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/vt_lifesafety.pdf | 7 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/wa_electrical.pdf | 28 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/wa_olympia_fire_fuelgas.pdf | 8 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/wi_electrical.pdf | 7 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/wi_fire.pdf | 7 | |
| 2013 | 11 | https://law.resource.org/pub/us/code/states/wy_electrical.pdf | 6 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | 92 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/al_electrical.pdf | 70 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | 49 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | 94 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | 62 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | 90 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | 75 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/de_fire.pdf | 69 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ga_electric.pdf | 192 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/id_electric.pdf | 58 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ky_fire.pdf | 30 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | 157 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | 165 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf248 | 1 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | 66 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/md_fire.pdf | 34 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | 119 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | 172 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | 207 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | 161 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/me_fire.pdf | 35 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/me_gas.pdf | 384 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/mi_electric.pdf | 141 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | 73 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | 139 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | 136 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | 64 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | 38 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | 132 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | 70 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ne_fire.pdf | 91 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | 56 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nh_fire.pdf | 90 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | 149 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | 149 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | 41 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | 104 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | 120 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | 128 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | 102 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | 54 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | 67 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ri_electrical.pdf | 40 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | 146 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | 29 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/tn_fire.pdf | 162 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | 168 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | 41 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | 124 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | 108 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | 90 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/vt_fire.pdf | 97 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | 49 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | 211 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | 162 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | 162 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | 73 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/wi_fire.pdf | 49 | |
| 2013 | 12 | https://bulk.resource.org/codes.gov/wy_electrical.pdf | 49 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | 637 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.htmlIOSH | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | 1643 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | 48 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | 744 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | 559 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | 153 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | 472 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | 1913 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | 1815 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | 695 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | 469 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | 1107 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | 217 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | 214 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | 28 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | 288 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | 516 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | 962 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | 257 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | 694 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | 793 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | 106 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | 1021 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.1988.html | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | 582 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | 290 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | 396 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | 77 | |
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | 56 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | 770 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/de_fire_carbondioxide.pdf | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/de_fire_extinguisher.pdf | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/de_fire.pdf | 3 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/asme.a17.1b.2009.pdf | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | 355 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | 265 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | 138 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | 69 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | 1200 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | 159 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | 1867 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | 338 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | 319 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | 291 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | 275 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | 132 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011 | 1847 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | 1555 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | 291 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/id_electric.pdf | 2 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ky_fire.pdf | 2 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ma_fuelgas.pdf | 2 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/md_fire.pdf | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/mn_electrical.pdf | 3 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/nd_electrical.pdf | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/nd_lifesafety.pdf | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ne_electrical.pdf | 2 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ne_fire.pdf | 2 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/nv_lasvegas_electrical.pdf | 2 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ok_electrical.pdf | 2 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ok_fire_naturalfuel.pdf | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ok_fire_waterbased.pdf | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/ok_lifesafety.pdf | 2 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/sc_electrical.pdf | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ak_electrical.pdf | 13 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/code/states/al_electrical.pdf | 9 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ar_electrical.pdf | 9 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ct_electrical.pdf | 7 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/de_fire_carbondioxide.pdf | 6 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/de_fire_extinguisher.pdf | 7 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/de_fire_foam.pdf | 10 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/de_fire.pdf | 8 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ga_electric.pdf | 9 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/id_electric.pdf | 9 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ky_fire.pdf | 6 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ky_lifesafety.pdf | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ma_fuelgas.pdf | 17 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ma_petroleum.pdf | 7 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/md_fire.pdf | 6 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/md_lifesafety.pdf | 10 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/me_fire_carbondioxide.pdf | 7 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/me_fire_foam.pdf | 6 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/me_fire_life.pdf | 10 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/me_fire.pdf | 5 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/me_gas.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/mi_electric.pdf | 5 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/mn_electrical.pdf | 6 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/mo_stlouis_electric.pdf | 32 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/mt_electrical.pdf | 18 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nc_electrical.pdf | 5 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nd_electrical.pdf | 5 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nd_lifesafety.pdf | 7 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ne_electrical.pdf | 15 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ne_fire.pdf | 5 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nh_electrical.pdf | 4 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nh_fire.pdf | 25 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nj_electrical.pdf | 23 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nj_residential.pdf | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/nv_lasvegas_electrical.pdf | 5 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ok_electrical.pdf | 6 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ok_fire_flammable.pdf | 5 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ok_fire_naturalfuel.pdf | 5 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ok_fire_waterbased.pdf | 3 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ok_lifesafety.pdf | 5 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/or_electrical_2011.pdf | 6 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ri_electrical.pdf | 4 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/sc_electrical.pdf | 5 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/sd_electrical.pdf | 5 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/tn_fire.pdf | 8 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/tn_lifesafety.pdf | 13 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/ut_electrical.pdf | 6 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/vt_fire_gas.pdf | 4 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/vt_fire_sprinkler.pdf | 5 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/vt_fire_water.pdf | 5 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/vt_fire.pdf | 5 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/vt_lifesafety.pdf | 5 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/wa_electrical.pdf | 22 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/wa_olympia_fire_fuelgas.pdf | 16 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/wi_electrical.pdf | 4 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/wi_fire.pdf | 6 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/states/wy_electrical.pdf | 4 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/wa_electrical.pdf | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/wi_fire.pdf | 1 | |
| 2013 | 12 | https://law.resource.org/pub/us/code/wy_electrical.pdf | 1 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | 130 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/al_electrical.pdf | 123 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | 36 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | 52 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | 39 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | 43 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | 28 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/de_fire.pdf | 19 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ga_electric.pdf | 95 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/id_electric.pdf | 28 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ky_fire.pdf | 21 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | 76 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | 127 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf2 | 1 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | 56 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/md_fire.pdf | 16 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | 57 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | 98 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | 94 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | 61 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/me_fire.pdf | 18 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/me_gas.pdf | 272 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/mi_electric.pdf | 56 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | 40 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | 88 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | 59 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | 42 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | 21 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | 59 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | 90 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ne_fire.pdf | 30 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | 15 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/nh_fire.pdf | 201 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | 316 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | 37 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | 37 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | 46 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | 35 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | 31 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | 21 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | 81 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ri_electrical.pdf | 14 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | 53 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | 11 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/tn_fire.pdf | 121 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | 53 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | 19 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | 50 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | 48 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | 25 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/vt_fire.pdf | 19 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | 27 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | 134 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | 50 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | 85 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/wi_fire.pdf | 14 | |
| 2014 | 1 | https://bulk.resource.org/codes.gov/wy_electrical.pdf | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002 | 87 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | 23 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.svg.html | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.svg.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.svg.html | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.svg.html | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | 25 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.svg.html | 27 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | 31 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ak_electrical.pdf | 1 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/al_electrical.pdf | 1 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/de_fire_carbondioxide.pdf | 1 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/de_fire_foam.pdf | 1 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/icc.ipc.2009.html | 1 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | 26 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | 32 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011 | 98 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | 34 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | 34 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | 33 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.svg.html | 28 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/mn_electrical.pdf | 1 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/mo_stlouis_electric.pdf | 3 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/nc_electrical.pdf | 2 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/nd_lifesafety.pdf | 2 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/ne_electrical.pdf | 1 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/sc_electrical.pdf | 2 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ak_electrical.pdf | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/al_electrical.pdf | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ar_electrical.pdf | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ct_electrical.pdf | 11 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/de_fire_carbondioxide.pdf | 10 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/de_fire_extinguisher.pdf | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/de_fire_foam.pdf | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/de_fire.pdf | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ga_electric.pdf | 12 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/id_electric.pdf | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ky_fire.pdf | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ky_lifesafety.pdf | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ky_lifesafety.pdf | 19 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ma_fuelgas.pdf | 21 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ma_petroleum.pdf | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/md_fire.pdf | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/md_lifesafety.pdf | 11 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/me_fire_carbondioxide.pdf | 12 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/me_fire_foam.pdf | 12 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/me_fire_life.pdf | 24 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/me_fire.pdf | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/me_gas.pdf | 20 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/mi_electric.pdf | 11 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/mn_electrical.pdf | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/mo_stlouis_electric.pdf | 29 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/mt_electrical.pdf | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/nc_electrical.pdf | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/nd_electrical.pdf | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/nd_lifesafety.pdf | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ne_electrical.pdf | 17 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ne_fire.pdf | 9 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/nh_electrical.pdf | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/nh_fire.pdf | 35 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/nj_electrical.pdf | 30 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/nv_lasvegas_electrical.pdf | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ok_electrical.pdf | 10 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ok_fire_flammable.pdf | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ok_fire_naturalfuel.pdf | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ok_fire_waterbased.pdf | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ok_lifesafety.pdf | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/or_electrical_2011.pdf | 16 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ri_electrical.pdf | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/sc_electrical.pdf | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/sd_electrical.pdf | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/tn_fire.pdf | 34 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/tn_lifesafety.pdf | 13 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/ut_electrical.pdf | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/vt_fire_gas.pdf | 5 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/vt_fire_sprinkler.pdf | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/vt_fire_water.pdf | 5 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/vt_fire.pdf | 8 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/vt_lifesafety.pdf | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/wa_electrical.pdf | 44 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/wa_olympia_fire_fuelgas.pdf | 15 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/wi_electrical.pdf | 7 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/wi_fire.pdf | 6 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/states/wy_electrical.pdf | 5 | |
| 2014 | 1 | https://law.resource.org/pub/us/code/vt_fire_sprinkler.pdf | 1 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ak_electrical.pdf | 73 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/al_electrical.pdf | 52 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ar_electrical.pdf | 27 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | 46 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ct_electrical.pdf | 46 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/de_fire_carbondioxide.pdf | 27 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/de_fire_extinguisher.pdf | 41 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | 28 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/de_fire_foam.pdf | 28 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/de_fire.pdf | 26 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/de_fire.pdf | 26 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ga_electric.pdf | 86 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ga_electric.pdf | 86 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/id_electric.pdf | 37 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://bulk.resource.org/codes.gov/id_electric.pdf | 37 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ky_fire.pdf | 18 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ky_fire.pdf | 18 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ky_lifesafety.pdf | 70 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | 87 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ma_fuelgas.pdf | 87 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | 55 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ma_petroleum.pdf | 55 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/md_fire.pdf | 19 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/md_fire.pdf | 19 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/md_lifesafety.pdf | 54 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/me_fire_carbondioxide.pdf | 80 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | 158 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/me_fire_foam.pdf | 158 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | 49 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/me_fire_life.pdf | 49 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/me_fire.pdf | 13 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/me_gas.pdf | 147 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mi_electric.pdf | 51 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | 30 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mn_electrical.pdf | 30 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | 53 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mo_stlouis_electric.pdf | 53 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | 45 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mt_electrical.pdf | 45 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/mt_electrical.pdfstandards | 1 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | 40 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nc_electrical.pdf | 40 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | 22 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nd_electrical.pdf | 22 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | 34 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nd_lifesafety.pdf | 34 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | 51 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ne_electrical.pdf | 51 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ne_fire.pdf | 39 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ne_fire.pdf | 39 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | 28 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nh_electrical.pdf | 28 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nh_fire.pdf | 149 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | 240 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nj_electrical.pdf | 240 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/nv_lasvegas_electrical.pdf | 43 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | 25 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_electrical.pdf | 25 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_fire_flammable.pdf | 41 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | 57 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_fire_naturalfuel.pdf | 57 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | 40 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_fire_waterbased.pdf | 40 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | 27 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ok_lifesafety.pdf | 27 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/or_electrical_2011.pdf | 73 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ri_electrical.pdf | 19 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/sc_electrical.pdf | 55 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/sd_electrical.pdf | 15 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/tn_fire.pdf | 68 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/tn_lifesafety.pdf | 51 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/ut_electrical.pdf | 21 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/vt_fire_gas.pdf | 41 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/vt_fire_sprinkler.pdf | 40 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/vt_fire_water.pdf | 21 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/vt_fire.pdf | 24 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/vt_lifesafety.pdf | 33 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/wa_electrical.pdf | 114 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/wa_olympia_fire_fuelgas.pdf | 49 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/wi_electrical.pdf | 69 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/wi_fire.pdf | 15 | |
| 2014 | 2 | https://bulk.resource.org/codes.gov/wy_electrical.pdf | 33 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.10.2002.svg.html | 20 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.html | 28 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.11.2005.svg.html | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.html | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.pdf | 30 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.12.2005.svg.html | 8 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.13.2002.pdf | 30 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002 | 70 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.25.2002.svg.html | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.30.2003.svg.html | 14 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.54.2002.svg.html | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2001.svg.html | 7 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.58.2004.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.59.2004.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.pdf | 30 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.72.2002.svg.html | 16 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.99.2005.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000 | 85 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.html | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.101.2000.svg.html | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.704.2007.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.dust.1957.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.hose.1953.pdf | 23 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/004/nfpa.nec.2005.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/cfr/ibr/006/ul.1042.1994.pdf | 1 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/ansi.a117.1.2009.svg.html | 1 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/ashrae.90.1.ip.2010.pdf | 1 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/icc.imc.2009.html | 1 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/icc.irc.2009.html | 1 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2000.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2003.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.1.2006.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2002.pdf | 24 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.54.2006pdf | 1 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2003.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2006.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.101.2009.pdf | 1 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.1500.2007.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.1999.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2002.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2005.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2008.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.html | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.pdf | 28 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/ibr/nfpa.nec.2011.svg.html | 27 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ak_electrical.pdf | 6 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/al_electrical.pdf | 3 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ar_electrical.pdf | 5 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ct_electrical.pdf | 3 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/de_fire_carbondioxide.pdf | 5 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/de_fire_extinguisher.pdf | 4 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/de_fire_foam.pdf | 5 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/de_fire.pdf | 5 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ga_electric.pdf | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/id_electric.pdf | 3 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ky_fire.pdf | 5 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ky_lifesafety.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ma_fuelgas.pdf | 17 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ma_petroleum.pdf | 5 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/md_fire.pdf | 6 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/md_lifesafety.pdf | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/me_fire_carbondioxide.pdf | 3 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/code/states/me_fire_foam.pdf | 5 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/me_fire_life.pdf | 13 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/me_fire.pdf | 4 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/me_gas.pdf | 30 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/mi_electric.pdf | 5 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/mn_electrical.pdf | 4 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/mo_stlouis_electric.pdf | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/mt_electrical.pdf | 12 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/nc_electrical.pdf | 3 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/nd_electrical.pdf | 4 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/nd_lifesafety.pdf | 3 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ne_electrical.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ne_fire.pdf | 7 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/nh_electrical.pdf | 4 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/nh_fire.pdf | 26 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/nj_electrical.pdf | 18 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/nv_lasvegas_electrical.pdf | 3 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ok_electrical.pdf | 9 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ok_fire_flammable.pdf | 7 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ok_fire_naturalfuel.pdf | 4 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ok_fire_waterbased.pdf | 5 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ok_lifesafety.pdf | 10 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/or_electrical_2011.pdf | 11 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ri_electrical.pdf | 7 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/sc_electrical.pdf | 4 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/sd_electrical.pdf | 5 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/tn_fire.pdf | 21 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/tn_lifesafety.pdf | 15 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/ut_electrical.pdf | 5 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/vt_fire_gas.pdf | 3 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/vt_fire_sprinkler.pdf | 2 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/vt_fire_water.pdf | 2 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/vt_fire.pdf | 8 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/vt_lifesafety.pdf | 3 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/wa_electrical.pdf | 29 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/wa_olympia_fire_fuelgas.pdf | 10 | |

PRO_00245530

| Year | Month | URL | Hits | Total |
|------|-------|-----|------|-------|
| 2014 | 2 | https://law.resource.org/pub/us/code/states/wi_electrical.pdf | 3 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/wi_fire.pdf | 4 | |
| 2014 | 2 | https://law.resource.org/pub/us/code/states/wy_electrical.pdf | 5 | 167982 |

PRO_00245530